SPERTUS, LANDES & UMHOFER, LLP
Matthew Donald Umhofer (SBN 206607)
Elizabeth A. Mitchell (SBN 251139)
617 W. 7th Street, Suite 200
Los Angeles, California 90017
Telephone: (213) 205-6520
Facsimile: (213) 205-6521
mumhofer@spertuslaw.com
emitchell@spertuslaw.com

*Attorneys for Plaintiffs*

UNITED STATES DISTRICT COURT

CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| LA ALLIANCE FOR HUMAN RIGHTS, an unincorporated association, JOSEPH BURK, HARRY TASHDJIAN, KARYN PINSKY, CHARLES MALOW, CHARLES VAN SCOY, GEORGE FREM, GARY WHITTER, and LEANDRO SUAREZ, individuals, | Case No. 2:20-cv-02291 DOC-KES **REQUEST FOR STATUS REPORT** **Date:** **N/A** **Time:** **N/A** **Ctrm:** **N/A** |
| Plaintiffs, | |
| v. | |
| CITY OF LOS ANGELES, a municipal entity; COUNTY OF LOS ANGELES, a municipal entity; and DOES 1 through 200 inclusive, | |
| Defendants. | |

**TO THE HONORABLE COURT, ALL PARTIES AND THEIR ATTORNEYS OF RECORD:**

Plaintiffs hereby submit the following request for status report by Defendants, specifically to address: a) what new plans have been established to provide thousands of emergency beds to people experiencing homelessness, given the reduced capacity of recreation centers, b) what plans have been

established to procure thousands of motel and hotel rooms, as committed, and c) what plans have been established or are being considered to facilitate fiscally responsible and viable long-term solutions.   Plaintiffs request weekly updates on these same issues so that Plaintiffs may track progress accurately during this time of suspended litigation.

Plaintiffs recognize the tremendous efforts undertaken by the City and County over the last several weeks as the COVID-19 pandemic unfolds. Plaintiffs understand and appreciate that this crisis is unfolding rapidly, and Defendants are utilizing significant effort and resources to respond accordingly. However, Plaintiffs are focused on the representations made during the March 19, 2020 hearing, and how those representations comport with what has taken place on the ground over the ensuing two weeks.

**Emergency Shelters in Recreational Centers**

In a March 18, 2020 press conference and again at the March 19, 2020 hearing Mayor Eric Garcetti announced the City's plan to open 42 recreational centers as emergency shelters, bringing approximately 6,000 homeless Angelenos indoors.[1]  However, the City and County apparently did not account for the distancing requirements under this pandemic, and that number has since been reduced significantly.  Last update had 13 recreational centers open with 563 beds, and another 13 to open soon.  Plaintiffs request the City and County provide updates on the following information:

- What is the timeline for opening the remaining 16 recreational centers?

---

[1] (March 19, 2020 Transcript of Proceedings ("Tr."), 14:24-15:3, ECF 39); Los Angeles Mayor, *Mayor Garcetti: L.A. Will Open Thousands of Temporary Shelter Beds for Homeless Angelenos As Part of COVID-19* Response, WWW.LAMAYOR.ORG, https://www.lamayor.org/mayor-garcetti-la-will-open-thousands-temporary-shelter-beds-homeless-angelenos-part-covid-19 (last visited Apr. 3, 2020).

Spertus, Landes & Umhofer, LLP
1990 SOUTH BUNDY DR., SUITE 705
LOS ANGELES, CA 90025
TELEPHONE 310-826-4700; FACSIMILE 310-826-4711

2

- With the distance requirements in mind, what is the updated estimated bed count that will be provided in:
  - The next 13 recreational shelters?
  - The remaining 16 recreational shelters?
- What plans do the City and County have in place to make up the additional beds that now cannot be included in the recreational centers (approximately 4,000 beds if we assume the 33% ratio we saw in the first 13 shelters is accurate[2]).
- In conducting the initial intake for emergency shelter placement, what number of persons were symptomatic? Where, if anywhere, have such persons been placed? What number, if any, have declined voluntary isolation and what measures were taken in response, if any?

**Hotel/Motel Rooms**

During the informal discussion the afternoon of the March 19, 2020 hearing, Plaintiffs and Intervenors jointly raised concerns about placing the most vulnerable homeless (approximately 4,000 seniors and those as identified by LAHSA) in large congregate shelters. All parties agreed that hotel and motel rooms would be best for those most vulnerable 4,000 Angelenos with the 6,000 recreational center beds better suited to the remaining members of the homeless community.  However, two weeks later it appears that less than 1,000 hotel and motel rooms have been obtained, and it is unclear the numbers of those rooms that are actually being provided to our most vulnerable homeless who are not yet experiencing COVID-19 symptoms, versus those reserved for both housed and unhoused testing positive or experiencing symptoms. The Hotel Association of Los Angeles announced 115 hotels have stepped forward to provide 10,000

---

[2] The original projected bed number in the first 13 recreational centers was 1,600. The actual bed count is 563, representing a 35% fulfillment rate.

Spertus, Landes & Umhofer, LLP
1990 South Bundy Dr., Suite 705
Los Angeles, CA 90025
Telephone 310-826-4700; Facsimile 310-826-4711

Spertus, Landes & Umhofer, LLP
1990 SOUTH BUNDY DR., SUITE 705
LOS ANGELES, CA 90025
TELEPHONE 310-826-4700; FACSIMILE 310-826-4711

guestrooms as temporary shelter.[3] It is unclear what the status of those negotiations are, and again the number of rooms that will be provided to vulnerable yet asymptomatic homeless, or reserved for others showing symptoms or testing positive for the virus.  The window of opportunity to obtain and fill those rooms in time to prevent tragedy is rapidly shrinking.  Plaintiffs request the City and County provide updates on the following information:

- How many hotel/motel rooms have been purchased, leased, or otherwise reserved that will be specifically provided to the 4,000 most vulnerable homeless Angelenos, as identified by LAHSA?

- If the number to the above question is less than the 4,000 identified, what is the reason for delay?  And what alternative provisions have been made to isolate these individuals who present a strong vector of susceptibility to this disease?

- What, if any, efforts or arrangements have been made to provide services (including mental health and drug rehabilitation counseling) to those who are being isolated?

- What, if any, efforts have been made specifically to decrease the density of the Skid Row population?[4]

**Hygiene Centers**

At the March 19, 2020 hearing Mayor Garcetti indicated that 310 handwashing stations had been deployed or were in the process of being

---

[3] Chuck Dobrosielski, *Los Angeles Hotels Offer 10,000 Rooms as Temporary Shelter*, HOTEL MANAGEMENT (Mar. 31, 2020, 12:42 PM), https://www.hotelmanagement.net/operate/los-angeles-hotels-offer-10-000-rooms-as-temporary-shelter.

[4] Plaintiffs understand there are plans to paint 12-foot boxes on the sidewalks in the Skid Row area and request tents be spaced accordingly.  Given the historic lack of compliance, in part due to the high concentration of severely mentally ill and/or drug inebriated individuals in the area, Plaintiffs are concerned about the efficacy of this plan.  Instead, providing motels and hotels would ensure a reduction in numbers and reduce the spread of the virus.

4

deployed throughout the City, in addition to 120 mobile bathrooms.[5] Additionally, pursuant to a request by the Court, on April 1, 2020 the City reported an additional 50 portable toilets and 60 handwashing stations were placed in and around the Skid Row community beginning April 2, 2020. (City of Los Angeles Status Report for April 1, 2020, ECF 50.)  However, the Court noted that five of the six stations it tested were not in functional order. (Minute Order in Chambers, ECF 51).  This comports with recent reports showing many are missing or not being maintained with soap or water.[6]  Plaintiffs appreciate and share the Court's concern on these issues.  Plaintiffs request the City and County provide an update on the following information:

- What methods are being utilized to ensure all hygiene centers and stations are maintained?
- What methods are being utilized to ensure homeless individuals are aware of the centers' and stations' presence and manner of use?
- What methods are being utilized to ensure the restrooms are not used as bastions for criminal activity, but rather for their intended use?

**Permanent/Interim Solutions**

During the March 19, 2020 hearing, the parties and the Court were collectively united in the goal of not only providing the emergency response needed to address the COVID-19 crisis as it relates to the homeless community, but also in working together to establish lasting, fiscally responsible and sustainable solutions to the homeless crisis which will, unfortunately continue after the COVID-19 emergency has abated.  Mayor Garcetti announced the City

---

[5] (Tr. 12:1-5, ECF 39.)

[6] Lexis-Olivier Ray, *LA Installed Hundreds of Hand-Washing Stations at Homeless Camps. Some Are Drying Up.*, CURBED LOS ANGELES (Apr. 1, 2020, 5:51 PM), https://la.curbed.com/2020/4/1/21203396/homeless-coronavirus-los-angeles-handwashing-stations.

Spertus, Landes & Umhofer, LLP
1990 SOUTH BUNDY DR., SUITE 705
LOS ANGELES, CA 90025
TELEPHONE 310-826-4700; FACSIMILE 310-826-4711

had purchased 50 pallet shelters which were set to be delivered on March 20, 2020.[7]  Mayor Garcetti also appropriately noted: "This is an opportunity to not let this crisis go to waste and to say not only did we save lives during this crisis, but we finally healed those lives and brought people home."[8] Los Angeles County Board of Supervisors Chair Kathryn Barger agreed: "We have an opportunity, both the plaintiffs, the counties, and the cities to get this right.  And I am committed, along with my colleagues."[9]  Los Angeles Police Department Chief Michel Moore also agreed that this is "a moment that can transition us into a more lasting solution, I—we all share that ambition."[10] Los Angeles Fire Department Chief Terrazas, revealing an astonishing 84 homeless per day are transported to hospitals by FD ambulances, noted "bringing the homeless into shelters is going to help us."[11]   The Court asked "aren't we wasting money in the long run by not having transitional and long-term supportive centers that we need anyway?. . . lets take advantage of this god-awful situation and do something."[12]

Additional needs are particularly apparent now, as existing shelters are unfortunately full and many are not able to abide by public health requirements of social distancing.[13] A collaborative university study released March 25, 2020 estimates that when social distancing is taken into account (meaning many existing shelters would have to reduce capacity), Los Angeles would need an

---

[7] (Tr. 13:11-20, ECF 39.)

[8] (*Id.* at 16:17-23.)

[9] (*Id.* at 34:3-5.)

[10] (*Id.* at 53:12-18.)

[11] (*Id.* at 63:10-11.)

[12] (*Id.* at 57:15-22.)

[13] Matt Tinoco, *'Everybody Is Crammed In.' Scenes from a Homeless Shelter During a Pandemic*, LAɪsᴛ (Apr. 2, 2020, 6:00 AM), https://laist.com/2020/04/02/homeless-shelter-pandemic-packed-covid.php?amp=1.

STATUS CONFERENCE REPORT

Spertus, Landes & Umhofer, LLP
1990 Sᴏᴜᴛʜ Bᴜɴᴅʏ Dʀ., Sᴜɪᴛᴇ 705
Lᴏs Aɴɢᴇʟᴇs, CA 90025
Tᴇʟᴇᴘʜᴏɴᴇ 310-826-4700; Fᴀᴄsɪᴍɪʟᴇ 310-826-4711

Spertus, Landes & Umhofer, LLP
1990 SOUTH BUNDY DR., SUITE 705
LOS ANGELES, CA 90025
TELEPHONE 310-826-4700; FACSIMILE 310-826-4711

additional 62,885 beds to property address this crisis among the homeless population.[14] Importantly the study notes:

> There are obvious and immediate steps that we can take to mitigate this situation.  By creating adequate and humane accommodations for people living unsheltered, leveraging existing private units like hotels while creating new ones as feasible, and reconfiguring existing facilities to accommodate social distancing and isolate symptomatic individuals, lives can be saved.

*Id.* During the March 19, 2020 hearing LifeArk conducted a presentation, revealing that 25,000 beds could be available immediately for $340 million.[15] The Salvation Army offered 80,000 feet of space in Bell for indoor sheltering, its camp in Calabasas, and 17 stores throughout LA County for immediate sheltering ability.[16]  Plaintiff previously reported many other low-cost options including the SHARE collaborative housing model for $4,000 per bed, Tiny Houses available for $5,000 per unit (which could be used as isolation during this time as well, and 3D printed homes costing $4,000 unit).  For both larger collective spaces when needed or small individual family-sized dwellings, Sprung Structures could be built in only two weeks for $10,000 per bed.[17] Available locations include

---

[14] Dan Taekema, *How to build a hospital wing for a pandemic in just 14 days*, CBC News (Apr. 2, 2020, 2:22 PM), https://www.cbc.ca/news/canada/hamilton/covid-joseph-brant-blt-construction-pandemic-unit-1.5518090 (attached hereto as Exhibit A.

[15] (Tr. 50:2-25, ECF 39.)

[16] (Id. at 79:20-25.)

[17] Dennis Culhane, Dan Treglia, et al., *Estimated Emergency and Observational/Quarantine Capacity Need for the US Homeless Population Related to COVID-19 Exposure by County; Projected Hospitalizations, Intensive Care Units and Mortality* (Mar. 25, 2020) (attached hereto as Exhibit B.)

hundreds of acres near LAX or at the County Fairgrounds, CalTrans property granted by the state, existing structures in the abandoned LA County hospital, or a multitude of parking lots and government-owned property throughout the City and County.  Importantly St. Vincent's Medical Center is on the verge of being purchased as a COVID-19 command center and could provide shelter for thousands in addition to research potential.[18]

Plaintiffs recognize and appreciate the ongoing efforts to bring homeless Angelenos inside during this time. However, reports show that this pandemic will continue for one-to-two years, while the emergency measures taken by the City and County are set to remain in place only for a matter of months.  In light of the collaborative agreement during the March 19, 2020 hearing that permanent and interim solutions were just as important as emergency ones, and particularly in light of the reduced capacity of the recreational centers and hotels/motels being utilized to house homeless Angelenos, Plaintiffs request the City and County provide an update on the following information:

- What measures have the City and County taken to site and plan for permanent and interim solutions, so that when the emergency sheltering options in recreational centers and hotels and motels conclude, homeless Angelenos will not simply be turned back to the streets to be yet again subject to the COVID-19 virus and other health risks?
- What measures have the City and County taken, if any, to secure LifeArk modular buildings or other large-scale options as a significant solution to this crisis?

---

[18] Dakota Smith, *Patrick Soon-Shiong Seeks To Buy St. Vincent Hospital, Create 'Central Command' for Coronavirus*, LOS ANGELES TIMES (Apr. 2, 2020, 2:00 PM), https://www.latimes.com/california/story/2020-04-02/soon-shiong-foundation-bid-st-vincent-medical-center-coronavirus.

Spertus, Landes & Umhofer, LLP
1990 SOUTH BUNDY DR., SUITE 705
LOS ANGELES, CA 90025
TELEPHONE 310-826-4700; FACSIMILE 310-826-4711

- What measures, if any, have the City and County taken to secure the offered Salvation Army sites as temporary, interim, or permanent shelter locations?
- What sites currently exist within the County and City that are government-owned or easily acquirable that could support tiny home villages (minimum 6,000 square feet), up to large supportive centers (several acres) utilizing LifeArk, Sprung Structure, or a similar to model?

**Conclusion**

During this time of suspended litigation, Plaintiffs request regular updates to track progress and work collaboratively with the Court and all parties to achieve the mutual goals of addressing the homeless crisis as it relates to the COVID-19 pandemic and beyond.

Dated: April 6, 2020

*/s/ Elizabeth Anne Mitchell*
SPERTUS, LANDES & UMHOFER, LLP
Matthew Donald Umhofer (SBN 206607)
Elizabeth A. Mitchell (SBN 251139)

*Attorneys for Plaintiffs*

Spertus, Landes & Umhofer, LLP
1990 South Bundy Dr., Suite 705
Los Angeles, CA 90025
Telephone 310-826-4700; Facsimile 310-826-4711

Exhibit A



# CBC

**COVID-19**

**More ⌄**

https://www.cbc.ca/news/canada/hamilton/covid-joseph-brant-blt-construction-pandemic-unit-1.5518090

**Hamilton**

## How to build a hospital wing for a pandemic in just 14 days

'We are ... creating surge capacity based on the worst-case scenario,' says doctor

[Dan Taekema](#) · CBC News · Posted: Apr 02, 2020 2:22 PM ET | Last Updated: an hour ago



Joseph Brant Hospital in Burlington is building a 93-bed pandemic response unit in just 14 days. (Joseph Brant/Twitter)

It started as a parking lot.

Then came the swooping aluminum supports with durable, white material wrapped over them.

Almost overnight, the painted lines were covered up and the pavement outside Joseph Brant Hospital began its transformation into a pandemic response unit.

It's a project locked in a 14-day race against COVID-19.

"Every day counts," said Mark Watts, president of BLT Construction, the company tasked with erecting the structure and keeping up with the critical countdown. "Every day means lives."

Dr. Ian Preyra, chief of staff at the Burlington hospital, believes a "remarkable surge" in patients is coming.

That's why the hospital announced Monday it plans to spend more than $2 million putting up the temporary 93-bed facility.

- **Joseph Brant Hospital to erect 93-bed pandemic unit for COVID-19 surge**

- **Canadian hospitals getting 'creative' to expand COVID-19 care facilities**

The pandemic unit will house patients with mild to moderate symptoms of COVID-19 who would otherwise overwhelm hospital resources over the next two weeks.

"We are essentially creating surge capacity based on the worst-case scenario," Preyra explained. "It would be a blessing if we didn't have to use this space."

For BLT, the race began in Calgary where Sprung Structures loaded trucks with the crates and bundles that made up a rush shipment of the different parts needed to assemble a hospital.

The technical name for the type of building that's going up is a "tensile membrane structure," he patiently pointed out — not a tent.

"For a hospital environment it's graded for snow loads, high wind speeds, hurricanes," he listed off. "So it's a safe building to be erecting for this type of application."



**Sprung Corporate**
@SprungCorporate

This 8250 sq ft Sprung hospital structure left Calgary at 2 pm today bound for Burlington, Ontario by rush team shipment. When erected over the next week, BLT Construction will outfit

this emergency structure with 100 urgently needed hospital beds. #COVID19 #BeatTheVirus



896  8:27 PM - Mar 29, 2020

330 people are talking about this

The pieces began arriving in Burlington from the cross country trip this week and immediately started going up thanks to the BLT team and a small army of subcontractors.

The main bulk of the structure is already in place just days after the announcement. A tunnel will lead to the hospital's south tower where elevators can carry people up to intensive care if they need even more support.

The unit will be staffed by family physicians kitted out in personal protective equipment — a factor Preyra said will free up resources within the hospital and ensure patients can follow up with someone familiar with their case once they're discharged.

Two weeks isn't long to build a hospital.

"We're working like 24/7 on it to meet the timeline. It's definitely expedited," said Watts. "The pandemic and the peak, the curve and when these hospitals are requiring these beds, it's immediate. Every day to us is important."





The metal substructure was the first step, followed by the tough, white material that will cover the entire facility. (Jonathan Castell/CBC)

A project of this kind also comes with challenges.

"We're treating it as an infectious disease centre and that has complications with mechanical systems," he explained, adding the consulting team from Joseph Brant has been crucial when it comes to "pioneering" the effort.

One of the most difficult aspects was finding the beds, oxygen machines and ventilators to help patients hold on as they fight the virus.

Strained medical equipment supply chains is where the "crisis" lies right now, said Watts.

The build is the first time BLT has put up a temporary hospital, but Watts figures it won't be the last.

His phone has been "lighting up like a Christmas tree," with interest from other parts of Ontario, Alberta and Quebec.

## Gearing up for 'sustained pressure'

Preyra works as an emergency physician and said staff at the hospital are already seeing an increase in patients presenting with respiratory symptoms consistent with the new

coronavirus.

Five COVID-19 patients were in the intensive care unit as of Wednesday, nine others who are suspected of having the virus were being cared for elsewhere in the hospital and two patients who had recovered enough had been sent home.

But Preyra said he expects those cases are just the beginning.

The doctor anticipates "sustained pressure on the system" and said his team is preparing for a trajectory that compares to places like Italy or New York City.

"This is something very different," said Preyra. "I think this will be a generational event for physicians in Canada and across the world and I don't think it's comparable to anything we have yet experienced."

Other area hospitals are working to free up beds too. St. Joseph's Healthcare Hamilton and Hamilton Health Sciences (HHS) have both cut back on elective surgeries and discharged patients whenever possible.



Construction workers help assemble the make-shift hospital on Wednesday, April 1, 2020. The hospital is gearing up for patients to be treated for COVID-19. (Nathan Denette/The Canadian Press)

Both, however, declined to be specific about what any new surge spaces would look like or where they would be located.

St. Joe's says it's designing COVID-19-specific units within the hospital and "non-traditional spaces" outside of the hospital setting, without explaining what that means or would look like.

It's been an "enormous task" but staff have opened up 200 beds so far.

"Everything is on the table" at HHS including using non-patient parts of hospitals and unspecified community locations as a last resort, according to a spokesperson who said they've found 350 beds that can be dedicated to those with COVID-19.

On Twitter Joseph Brant said it's the first Ontario hospital to go public with its plans for expanding capacity.

Even if the anticipated surge doesn't materialize, Preyra said he'll have no regrets.

"I think the greatest praise we could receive after all this is all said and done is that Joseph Brant Hospital was over prepared," he said. "I would be delighted with that."

---

*With file from Jennifer La Grassa and Thomas Daigle*

## POPULAR NOW IN NEWS

**1**   THE LATEST

**Coronavirus: What's happening in Canada and around the world Thursday**

4376 reading now

**2**   **Grocery store staff fed up with 'social' shoppers who flout pandemic rules**

1825 reading now

**3**   UPDATED

**Ontario confirms 401 new COVID-19 cases, including 16 more deaths**

1756 reading now

**4** ANALYSIS

**Canadians want to know how bad this could get. Is anyone ready to tell us?**

1290 reading now

**5** CBC IN ITALY

**The lessons Italy has learned about its COVID-19 outbreak could help the rest of the world**

1277 reading now

©2020 CBC/Radio-Canada. All rights reserved.

Visitez Radio-Canada.ca

Exhibit B

**Estimated Emergency and Observational/Quarantine Capacity Need for the US Homeless Population Related to COVID-19 Exposure by County; Projected Hospitalizations, Intensive Care Units and Mortality**

Dennis Culhane, Dan Treglia & Ken Steif
University of Pennsylvania
Randall Kuhn
University of California Los Angeles
Thomas Byrne
Boston University

March 25, 2020

## Estimated Emergency and Observational/Quarantine Capacity Need for the U.S. Homeless Population Related to COVID-19 Exposure by County; Projected Hospitalizations, Intensive Care Units, and Mortality

Dennis Culhane, Dan Treglia, Ken Steif, Randall Kuhn, & Thomas Byrne

The rapid progression of the severe acute respiratory syndrome coronavirus 2 (SARS-CoV-2) pandemic has raised concerns about the potential impact of coronavirus disease (COVID-19) on the homeless population. According to official reports, 575,000 people in the United States meet the U.S. Department of Housing and Urban Development (HUD) definition of homelessness – living in a homeless shelter or a place not fit for human habitation.[1] On any given night New York City and Los Angeles County, two areas heavily impacted by COVID-19, are estimated to have 70,000 and 58,000 homeless individuals, respectively.

In recent days, both the State of California and the City of Los Angeles have made substantial funding allocations to support rapid emergency shelter for unsheltered individuals, outreach for early detection, and quarantine space. Policing reforms have also been put in place to ensure that homeless individuals are able to shelter in place should the need arise. The federal government is in the process of considering additional funding allocations aimed at protecting homeless populations from COVID-19. This report aims to establish the potential mortality and hospitalization costs of inaction along with estimating the funding needs associated with a comprehensive plan of action.

**Potential impacts of COVID-19 on the homeless population**

We estimate the potential impact of COVID-19 on the homeless population and the homeless and healthcare systems caring for them.  We model our estimates on a variety of severity and fatality scenarios informed by the unique health burdens facing the homeless population, applied to the age distribution of the homeless population. Concern has been raised around the potential for widespread transmission of COVID-19 within the homeless population due to inadequate access to hygiene and sanitation and the difficulty of early detection among a population isolated from health care. Yet, given limited understanding around the exact parameters of the virus' transmission, it is difficult to explicitly model the potential transmission, and so we simply model a range of infection rate scenarios.

Less widely known—but considerably more important—is the extraordinarily high susceptibility to symptomatic infection, hospitalization, and fatality among the homeless population due not only to their advanced age, but also the accelerated physical decline and mental weathering that frequently results from repeat exposure to harsh elements. For decades, the single adult homeless population has been dominated by members of the late baby boom cohort (e.g., those born between 1955-1965, approximately), and the age distribution of homeless populations has shifted upwards as this birth cohort phenomenon has persisted into older ages.[2,3]  A recent study of aging trends among homeless populations in New York City, Los Angeles County, and Boston observed that the modal age of homeless clients in all cities was between 50 and 55 years. Studies of COVID-19 severity and case fatality suggest that older populations face risk orders of magnitude higher than those facing younger populations.[4,5]

Concerns over chronological age are magnified by concerns over accelerated physical decline  among homeless populations.[6] Homeless individuals are admitted to the hospital with medical-surgical conditions 10-15 years earlier than comparable, housed individuals,[7]  and with age-related impairments

2

typical of housed individuals 20 years older.[8] Early studies of COVID-19 risk factors point to comorbidities relating to hypertension, diabetes, cardiac disease, chronic respiratory disease, and cancer.[9] In Los Angeles and other communities on the West Coast, concerns about physical susceptibility are further heightened by high rates of unshelteredness, which are thought to carry both a generalized risk of accelerated age-related decline and specific exposures to poor hygiene and respiratory distress.[10] Existing studies of homeless populations have observed obstructive pulmonary disease prevalence between 20 and 30%,[8,11] compared to 10% for the general adult population. [12]

This study serves two distinct purposes.  First, we model potential scenarios of COVID-19 severity, hospitalization and fatality among homeless populations.  Second, we estimate additional homeless system capacity – through private units as quickly feasible and scalable and otherwise through current infrastructure that incorporates tenets of social distance and safety - required to manage the acute impact of the COVID-19 pandemic on the existing homeless population.   We perform this exercise for all unsheltered persons and homeless individuals in emergency shelter or transitional housing, which are generally congregate in nature (no private rooms or partitions) and highly dense.  We have excluded families with children, who tend to be sheltered in private rooms or apartments.  This exercise outlines the additional homeless system capacity required for a sufficient response to safely care for the existing homeless population; it is not intended to prescribe specific solutions, which should incorporate local conditions and guidance from the CDC and other public health experts.

**Modeling Health Impacts of COVID-19 on the Homeless Population**

*Data and Methods*

Because detailed national age distribution data are not available, we drew on aggregate age distributions for the adult homeless population (age 25+) from the Homeless Management Information Systems (HMIS) of New York City (NYC) for 2017 and Los Angeles County (LAC) for 2018, two municipalities with robust social service data infrastructures for which we could readily access data. (Previous research by this team has found that the age structure of adult homelessness is fairly robust across states).[2,3,13]

The most granular geography at which official homelessness estimates are available is the Continuum of Care (CoC), which is the geographic unit at which federal homeless assistance grants are awarded and local homeless services are coordinated.  These geographies do not map uniformly onto county boundaries, and we thus interpolate county estimates of these outcomes from CoC-level data mirroring a process described by Almquist and colleagues.[14]

We built estimates of the distribution of hospitalization, critical care and fatality for five-year age groups by modifying the estimates included in the widely publicized Imperial College report published March 16, 2020.[4]  We used nonlinear regression techniques to approximate rates for five-year age groups instead of ten-year groups. To estimate potential impacts on the homeless population, we built on the intuition of existing studies that older homeless populations bear health risks comparable to those of individuals 15 to 20 years older.[7,8] To be conservative, we focused primarily on a 15-year accelerated aging shift while also reporting 10-year and 20-year shift models. A future scientific report will explore a wider range of assumptions.

Figure 1 compares the risk curves for homeless populations to the general population using a model that assumes infected homeless individuals would be twice as likely to be hospitalized, two to four times as likely to require critical care, and two to three times as likely to die.



Figure 1: Age-specific risk for homelessness-adjusted scenarios in comparison to general population

Panel A: Hospitalization

Panel B: Critical Care

Panel C: Fatality

Figure 2 shows the age distribution of the homeless clients of LAC and NYC. The total number of clients age 25+ was 44,914 in NYC and 44,054 in LAC. The modal age group in both areas was 50-54, while the

4

mean age was 45.6 in NYC and 46.7 in LAC. The proportion over age 65 was 5.8% in NYC and 7.2% in LAC, lower than the national average among the general population. The proportion over age 50, and thus potentially heavily affected by accelerated aging was 39.7% in NYC and 42.5% in LAC.



Figure 2: Age distribution of adult homeless clients, New York and Los Angeles

Source: Los Angeles HMIS, California Policy Lab Secure Data Enclave; New York HMIS, provided by NYC Center for Innovation through Data Intelligence

Table 1 shows the projected number of hospitalizations and critical care and fatality episodes anticipated among the homeless population of the United States. These projections are imposed on the estimated 493,000 single adults experiencing homelessness on a given night (unsheltered PIT counts adjusted *1.4, see later section on unit estimation method), which creates a conservative estimate of COVID-19's impact on the homeless population given that the total number of people experiencing homelessness over the course of a year is likely 3-4 times that. Our estimates assume that 40% of the homeless population will be infected at any given time at the peak of the crisis, and that the U.S. homeless population would have the same age distribution as NYC and LAC grounded in work from a prior study of aging homelessness.

*Findings*

- We estimate that 21,295 people experiencing homelessness, or 4.3% of the U.S. homeless population, could require hospitalization at the peak infection rate of 40%, with a potential range from 2.4% to 10.3% hospitalizations.
- Critical care needs could range from 0.6% to 4.2%, with the midpoint scenario seeing 7,145 in critical care nationally.
- Finally, we estimate a wide range--0.3% to 1.9%-- of potential fatality rates, with the central estimate of 0.7% implying 3,454 homeless deaths. We believe that the true likely fatality outcome would be on the higher end of this range given the challenge of actually getting

homeless clients to the hospital, especially when they are unsheltered, as well as the unusually high mortality risks that prevail among the homeless population.

Table 1: Projected COVID-19 outcomes for U.S. homeless population at a given time assuming peak 40% infection rate

|  | Number of cases | Percent of total population | Range across scenarios |
|---|---|---|---|
| Hospitalization | 21,295 | 4.3% | 2.4%-10.3% |
| Critical Care | 7,145 | 1.4% | 0.6%-4.2% |
| Fatality | 3,454 | 0.7% | 0.3%-1.9% |

Map 1 depicts the proportionate distribution of hospitalizations, ICU admissions, and mortality among homeless individuals across the United States as a result of the COVID-19 pandemic.  It is largely reflective of the distribution of the homeless population generally, with cases concentrated in urban areas and most regions seeing very few COVID-19 cases and low mortality.

*Map 1*



Proportionate distribution of hospitalizations, ICU, and mortality among homeless individuals
  due to COVID-19 pandemic
*Estimates based on 40% infection rate and 15-year accelerated aging*



Source: Age distribution from Los Angeles Homeless Services Agency HMIS 2018;
     New York City Department of Social Services HMIS 2017;
     CoC data from U.S. Department of Housing and Urban Development 2019 Point-in-Time Estimates of Homelessness;
     U.S. Department of Housing and Urban Development 2019 CoC GIS Geodatabase.
Grey areas indicate counties where no data is available.

6

**Estimating Additional Capacity**

*Data and Methods*

We use data from the U.S. Department of Housing and Urban Development's 2019 Annual Homelessness Assessment Report (AHAR) to create assessments of additional capacity required to manage the acute effects of the COVID-19 crisis on the homeless population.  The following assumptions were used to develop bed estimates:

- Adult shelters operate at high density.  To reduce density sufficient to enable social distancing by allotting at least 100 square feet per bed, we assume a 50% bed reduction in existing facilities, which would require an offsetting increase in beds or private units.
- The 2019 AHAR unsheltered count reflects persons observed during the PIT count, which is an estimated 40% undercount due to unobserved persons, based on Glynn and colleagues[15].
- New units are estimated to cost $25,000 per year, or $68.50 per night based on current national shelter expenditures[16], although accommodations may be made in other facilities.
- We estimate a peak infection rate of 40% and keep that constant for our estimates and maintain that rate – which we know will vary over time -- for our analyses.
- Finally, for those who are infected or under observation we estimate an additional $7,500 per unit for more private accommodations, including rooms in hotels and motels.

*Findings*

Our estimates suggest the need for an additional 400,000 units to manage the COVID-19 pandemic for the current, estimated homeless population.  This includes:

- Approximately 200,000 single adults were sheltered on a given night in January, 2019 (199,531; US HUD, 2019).  To reduce density by 50% while maintaining current capacity would require the addition of 100,000 units.
- 211,293 adults and persons in families were enumerated as unsheltered in 2019.  Assuming a 40% undercount, approximately 300,000 beds are needed to provide accommodations to all unsheltered persons.
- Of the projected 500,000 total beds needed (300,000 for unsheltered, 200,000 for sheltered), at a 40% infection rate at a given time, 200,000 of these beds should be suitable for observation of symptomatic persons or persons under quarantine.
- At a cost of approximately $25,000 per unit per year, we estimate the annual cost of meeting this need at $10 billion.
- Assuming a premium of $7,500 per unit per year for more private accommodations for persons who are infected or under observation, including placement in hotels and motels, this would require an additional $1.5 billion for those 200,000 beds.
- The total estimated cost to meet the additional need is approximately $11.5 billion annually.

Map 2 shows the need for these additional capacity by U.S. county.  This map reflects the geographical heterogeneity in unsheltered and single adult homelessness across the country, with need concentrated in a handful of areas and municipalities.  Ten percent of all counties will need only one, single unit or bed to accommodate the additional need, and half will need fewer than 10 additional spaces.  The counties in the top 1% of need will each require a minimum of 2,100 additional spaces, with Los Angeles County facing far and away the greatest need at 65,000 new units.

Map 2

Additional capacity required during the COVID-19 pandemic
*County-level need estimated from 2019 HUD Point-in-Time counts*



Source: Author calculations based on CoC data from U.S. Department of Housing & Urban Development 2019 Point-in-Time Estimates of Homelessness;
U.S. Department of Housing and Urban Development 2019 CoC GIS Geodatabase
Grey areas indicate counties where no data is available.

**Options for emergency accommodation and coordination of care**

Given the high transmission rate of COVID-19, concerns have been expressed about the potential risk of congregate shelters, or shelters without private sleeping and bathing facilities. On March 22, the Centers for Disease Control issued Interim Guidance for responding to COVID-19 among people experiencing unsheltered homelessness along with guidelines for homeless shelters and other service providers.

Decisions about the appropriate mix of rapid housing options must be made by individual jurisdictions based on local population needs, capacity for emergency accommodations, including vacant hotels and motels, and local government resources, but it is helpful to consider the basic principles of such an effort:

1) Emergency accommodations with private sleeping and bath space should be the preferred option for all clients and would be especially beneficial for individuals with known risk factors for COVID-19 complications.
2) Individuals in urgent need of protection – including the elderly, those with severe risk factors for COVID-19 complications, and those already presenting with respiratory symptoms – must be accommodated with considerable haste

3) Individuals with known or suspected coronavirus infections must be accommodated in private sleeping and bathing quarters, and such spaces should be made available well in excess of the likely number of infected individuals

This means that most jurisdictions will need to use all potential emergency accommodation options to protect homeless populations from disease risk. We review the specific options individually before suggesting some technologies that would assist in the broader effort.

**Managing Encampments and Unsheltered Homelessness**

The recently posted CDC guidance discourages the clearance of encampments that frequently occurs under normal conditions and can lead to temporary or permanent disruptions that could lead to more harm than benefit. It recommends basic prevention measures for encampments:

1) encampments members should be encouraged to sleep with 12x12 feet of space per individual tent
2) public restrooms with water taps, soap and sanitizer should be made available 24 hours per day, and
3) portable toilets and handwashing facilities should be made available for encampments with encampments with 10 or more people.

The report does not recommend strategies for encampments where these prevention measures cannot be implemented. Nor does it make specific prevention recommendations for individuals living outside of large encampments. We note that in Los Angeles, the city with by far the largest unsheltered population, only 24% of unsheltered homeless individuals actually live in encampments of any size, with a much smaller share living in large encampments. A recent study also found that individuals with longer exposure to homelessness, and thus potential greater health risks, were actually more likely to live in a sidewalk or alley and less likely to live in an encampment.[17] In other words, in many cities, the vast majority of unsheltered homeless individuals, and an even greater share of the most vulnerable, are alone, unprotected, difficult to reach, highly dependent on services that may be unsustainable through the crisis, and unlikely to receive sanitation access.

Those living in encampments or even in individual unsheltered spaces who have the ability and the desire to shelter in place should be encouraged to do so, because this will reduce demand for other emergency accommodations. But concerns about the ability to detect disease, maintain sanitation and meet basic needs – particularly if outreach capacity were to diminish – means that the bar for sheltering in place would ideally be set high. Building on the CDC guidelines, the following conditions should ideally be met for any encampment sheltering in place

- Ability to maintain social distance among encampment residents and from others outside the encampment
- Ability to maintain adequate handwashing and sanitation for a long duration of delayed service
- Ability to assess and report suspected infections, meaning either regular access to outreach workers or to mobile phones with reliable service and electrical power
- Ability to maintain adequate food, water and medicine supplies through local stores or service providers

Encampments or individuals failing to meet these criteria may face severe risk of infection and indirect consequences in the event of a more severe emergency.

9

**Congregate shelters:** Congregate shelters are the predominant form of emergency accommodation within homelessness assistance systems.  Bed densities are often high, and can include bunk beds in many cases.  Per the CDC guidelines[18] and FEMA recommendations, 100-110 square feet of space should be allocated per bed, aligned in head-to-toe formation.  For many facilities, this will require a reduction in bed capacity in a given location, and the establishment of additional offsetting bed capacity elsewhere to sustain current supply.  Consideration should be given to the provision of adequate hygiene and toilet facilities, and frequent, routine cleaning.

**Private accommodations:** The ideal scenario would involve private accommodations for all clients. Private accommodations would dramatically reduce the likely transmission of disease relative to congregate shelters. The problem lies with the supply and the speed at which options can be mobilized. In the initial stages of the pandemic, some municipalities have sought to use campers and a variety of temporary disaster shelters that could be placed in empty areas. This approach is both slow and costly, and also potentially depends on people moving to isolated areas with open space. More recently, a number of cities have begun to scale up the use of hotels. Hotels have the advantage of already existing. Under usual conditions, hotel rooms would be not available. But in the current crisis, the use of hotels for emergency accommodation offers the added benefit of generating revenue for empty hotels and the often low-wage workers who operate hotels. Cities such as San Francisco, San Diego and Philadelphia have already mobilized hotel space for isolate of confirmed or suspected cases. In San Francisco, a group of city Supervisors have mobilized a more ambitious plan to enroll hotels accounting for 8,500 rooms into a proposed program, with buy-in from both owners and worker's unions. This approach may offer a more scalable alternative to constructing shelters.

Finally, we note that a sizable share of unsheltered individuals live in vehicles, some already parked in safe parking sites and others scattered throughout cities. Additional safe parking facilities should be opened, and individuals living in vehicles should be encouraged to move to these locations for safety and security.

**Emergency coordination of care:** Regardless of the exact mix of emergency accommodations, the COVID-19 response would be greatly enhanced by the mobilization of better information and communication technology, evidence, and disease transmission models. In particular, we recommend the rapid adoption of SMS/mobile alert systems that would allow a broad spectrum of emergency outreach activities with relatively simple technologies. Prior research shows that nearly 95% of persons experiencing homelessness own cell phones and the vast majority make use of text messaging,[19] thus highlighting the feasibility of this approach in terms of reach.  We also note some specific advantages of this approach, all of which would serve both to enhance the reach of existing methods while also reducing burdens on outreach worker and freeing up their time to support high-need cases:

1) An alert system could remind people of new emergency opportunities as they come onstream, and allow people to link to location-based maps of the nearest facilities.
2) Alert systems could update both the sheltered and unsheltered of any sudden changes in rules or procedure, for instance if lockdown restrictions are tightened, eased or reimplemented.
3) For those who remain unsheltered, surveys pushed out over an alert system would serve as a valuable real-time tool for early detection tool, for monitoring social distancing patterns, and for delivering hygiene, cleanups and medical care to those who request it.
4) For those moving into emergency accommodations, whether shelters or private rooms, the alert system could disseminate surveys to monitor social distancing, personal security and threat perception among those who have received shelter.

10

5)  Over time, needs assessments could be adapted to assess whether unsheltered and sheltered clients have lost access to essential treatments and medicines, in order to avoid indirect consequences of the pandemic.

**Conclusion**

The COVID-19 pandemic is creating a severe and emergent health crisis for the homeless population across the United States, a crisis that our shelter and health systems are simply not adequately prepared to meet. The current virus, when scaffolded on top of the already present crisis of aged homelessness, as well as a myriad of other factors impacting this population, is likely to wreak havoc on this already highly vulnerable group.

For the 500,000 single adults who experience homelessness on a given night, the current crisis is likely to cause upwards of 21,000 hospitalizations and 3,400 deaths.  Given an annual shelter turnover rate of at least 3 – meaning that over the course of a year at least three times the PIT-estimate will experience homelessness and the confined and harsh conditions that come with it, the infection, critical care, and fatality rates presented here are almost certainly lower bound estimates.  Compounding this, we model these rates and solutions for current (2019) levels of homelessness.  While economists are only beginning to quantify the short-and long-term economic impacts of this pandemic, we are almost certain to see a recession resulting from the infection itself, resultant social distancing, and general market uncertainty.  Predictions vary widely, but the current record unemployment claims will be followed by additional housing instability and homelessness that will further stretch an already taxed homelessness assistance system.

There are limitations to this study that should be noted.  We apply homogenous rates of infections, hospitalizations, critical cases, and mortality across the country, though they will certainly vary by region and county in ways that we were not able to model.  Second, we model those rates based on a single Point-in-Time estimate of homelessness though, as noted above, households enter and exit homelessness over the course of a year.  Third, this study is notably limited in its scope.  It is intended to model potential infection rates and the capacity required to provide every homeless person safe accommodation.  It is not meant to prescribe the specifics of those facilities, and policymakers and practitioners are advised to take their cues from research more specifically devoted to that cause, with a particular emphasis on the aforementioned CDC guidelines and the public health community more generally.

There are obvious and immediate steps that we can take to mitigate this situation.  By creating adequate and humane accommodations for people living unsheltered, leveraging existing private units like hotels while creating new ones as feasible, and reconfiguring existing facilities to accommodate social distancing and isolate symptomatic individuals, lives can be saved.  Federal, state and local governments will need to collaborate around the funding, staffing and siting of facilities.  But the urgency is clear, as is the moral imperative to act.

**References**

1. Development, U. S. D. of H. and U. *The 2019 Annual Homeless Assessment Report (AHAR) to Congress: PART 1 Point-in-Time Estimates of Homelessness*. (2019).

2. Culhane, D. P., Metraux, S., Byrne, T., Stino, M. & Bainbridge, J. The age structure of contemporary homelessness: Evidence and implications for public policy. *Anal. Soc. Issues Public Policy* **13**, 228–244 (2013).

3. Culhane, D. *et al. The emerging crisis of aged homelessness: Could housing solutions be funded by avoidance of excess shelter, hospital, and nursing home costs?* (Actionable Intelligence for Social Policy, 2019).

4. Verity, R. *et al.* Estimates of the severity of COVID-19 disease. *medRxiv* 2020.03.09.20033357 (2020). doi:10.1101/2020.03.09.20033357

5. Riou, J., Hauser, A., Counotte, M. J. & Althaus, C. L. Adjusted age-specific case fatality ratio during the COVID-19 epidemic in Hubei, China, January and February 2020. *medRxiv* 2020.03.04.20031104 (2020). doi:10.1101/2020.03.04.20031104

6. Fazel, S., Geddes, J. R. & Kushel, M. The health of homeless people in high-income countries: Descriptive epidemiology, health consequences, and clinical and policy recommendations. *Lancet* **384**, 1529–1540 (2014).

7. Adams, J., Rosenheck, R., Gee, L., Seibyl, C. L. & Kushel, M. Hospitalized younger: a comparison of a national sample of homeless and housed inpatient veterans. *J. Health Care Poor Underserved* **18**, 173–184 (2007).

8. Brown, R. T., Kiely, D. K., Bharel, M. & Mitchell, S. L. Geriatric Syndromes in Older Homeless Adults. *J. Gen. Intern. Med.* **27**, 16–22 (2012).

9. Caramelo, F., Ferreira, N. & Oliveiros, B. Estimation of risk factors for COVID-19 mortality - preliminary results. *medRxiv* 2020.02.24.20027268 (2020). doi:10.1101/2020.02.24.20027268

10. Kuhn, R., Richards, J., Roth, S. & Clair, K. *Homelessness and Public Health in Los Angeles*. (UCLA Fielding School of Public Health).

11. Snyder, L. D. & Eisner, M. D. Obstructive lung disease among the urban homeless. *Chest* **125**, 1719–1725 (2004).

12. Landis, S. H. *et al.* Continuing to Confront COPD International Patient Survey: methods, COPD prevalence, and disease burden in 2012–2013. *Int. J. Chron. Obstruct. Pulmon. Dis.* **9**, 597 (2014).

13. Byrne, T. & Miller, D. P. Health care utilization and costs among older homeless adults: Implications and opportunities for intervention. in *Association of Public Policy and Management Annual Research Conference* (2018).

14. Almquist, Z. W., Helwig, N. E. & You, Y. Connecting Continuum of Care point-in-time homeless counts to United States Census areal units. *Math. Popul. Stud.* (2020). doi:10.1080/08898480.2019.1636574

15. Glynn, C. & Fox, E. B. Dynamics of homelessness in urban America. *Ann. Appl. Stat.* **13**, 573–605 (2019).

16. Culhane, D. & An, S. *A statistical profile of the "homelessness industry" in 2015: Revenues, expenditures, employment, volunteers, fundraising and executive compensation*. (2020).

17. Flaming, D., Burns, P. & Carlen, J. Escape routes: Meta-analysis of homelessness in LA. (2018).

18. Centers for Disease Control and Prevention. *Interim Guidance for Responding to Coronavirus Disease 2019 (COVID-19) among People Experiencing Unsheltered Homelessness*. (2020).

19. Rhoades H, Wenzel SL, Rice E, Winetrobe H, Henwood B. No digital divide? Technology use among homeless adults. *J Soc Distress Homeless*. 2017;26(1):73-77. doi:10.1080/10530789.2017.1305140

**Appendix: Additional Capacity Need and Cost, by Continuum of Care**

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| AK-500, Anchorage | 136 | 702 | 351 | 487 | $12,170,000.00 | $2,513,400.00 | $14,683,400.00 |
| AK-501, Alaska Balance of State | 246 | 416 | 208 | 454 | $11,360,000.00 | $1,987,200.00 | $13,347,200.00 |
| AL-500, Birmingham/Jefferson, St. Clair, Shelby Counties | 456 | 466 | 233 | 689 | $17,235,000.00 | $2,767,200.00 | $20,002,200.00 |
| AL-501 Mobile City & County/Baldwin County | 283 | 150 | 75 | 358 | $8,945,000.00 | $1,298,400.00 | $10,243,400.00 |
| AL-502 Florence/Northwest Alabama | 281 | 182 | 91 | 372 | $9,310,000.00 | $1,390,200.00 | $10,700,200.00 |
| AL-503 Huntsville/North Alabama | 122 | 253 | 127 | 248 | $6,207,500.00 | $1,124,400.00 | $7,331,900.00 |
| AL-504 Montgomery City & County | 80 | 171 | 86 | 165 | $4,132,500.00 | $752,400.00 | $4,884,900.00 |
| AL-505 Gadsden/Northeast Alabama | 209 | 62 | 31 | 240 | $5,990,000.00 | $811,800.00 | $6,801,800.00 |
| AL-506 Tuscaloosa City & County | 0 | 27 | 14 | 14 | $337,500.00 | $81,000.00 | $418,500.00 |
| AL-507 Alabama Balance of State | 237 | 89 | 45 | 281 | $7,027,500.00 | $976,800.00 | $8,004,300.00 |
| AR-500 Little Rock/Central Arkansas | 802 | 355 | 178 | 980 | $24,492,500.00 | $3,471,600.00 | $27,964,100.00 |

14

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| AR-501 Fayetteville/Northwest Arkansas | 332 | 223 | 112 | 443 | $11,082,500.00 | $1,664,400.00 | $12,746,900.00 |
| AR-503 Arkansas Balance of State | 763 | 232 | 116 | 879 | $21,975,000.00 | $2,985,000.00 | $24,960,000.00 |
| AR-505 Southeast Arkansas | 0 | 35 | 18 | 18 | $437,500.00 | $105,000.00 | $542,500.00 |
| AR-508 Fort Smith | 84 | 127 | 64 | 148 | $3,687,500.00 | $633,000.00 | $4,320,500.00 |
| AZ-500 Arizona Balance of State | 1,376 | 682 | 341 | 1,717 | $42,930,000.00 | $6,174,600.00 | $49,104,600.00 |
| AZ-501 Tucson/Pima County | 505 | 639 | 320 | 825 | $20,622,500.00 | $3,433,200.00 | $24,055,700.00 |
| AZ-502 Phoenix, Mesa/Maricopa County | 4,463 | 1,718 | 859 | 5,322 | $133,055,000.00 | $18,543,600.00 | $151,598,600.00 |
| CA-500 San Jose/Santa Clara City & County | 11,091 | 1,089 | 545 | 11,635 | $290,882,500.00 | $36,539,400.00 | $327,421,900.00 |
| CA-501 San Francisco | 7,252 | 2,232 | 1,116 | 8,368 | $209,200,000.00 | $28,452,000.00 | $237,652,000.00 |
| CA-502 Oakland, Berkeley/Alameda County | 8,837 | 1,185 | 593 | 9,429 | $235,732,500.00 | $30,065,400.00 | $265,797,900.00 |
| CA-503 Sacramento City & County | 5,460 | 1,096 | 548 | 6,008 | $150,200,000.00 | $19,668,000.00 | $169,868,000.00 |
| CA-504 Santa Rosa, Petaluma/Sonoma County | 2,740 | 741 | 371 | 3,110 | $77,757,500.00 | $10,442,400.00 | $88,199,900.00 |

15

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| CA-505 Richmond/Contra Costa County | 2,278 | 477 | 239 | 2,516 | $62,907,500.00 | $8,264,400.00 | $71,171,900.00 |
| CA-506 Salinas/Monterey, San Benito Counties | 2,797 | 342 | 171 | 2,968 | $74,205,000.00 | $9,417,600.00 | $83,622,600.00 |
| CA-507 Marin County | 991 | 196 | 98 | 1,089 | $27,230,000.00 | $3,561,600.00 | $30,791,600.00 |
| CA-508 Watsonville/Santa Cruz City & County | 2,380 | 271 | 136 | 2,516 | $62,887,500.00 | $7,953,000.00 | $70,840,500.00 |
| CA-509 Mendocino County | 753 | 152 | 76 | 829 | $20,730,000.00 | $2,715,600.00 | $23,445,600.00 |
| CA-510 Turlock, Modesto/Stanislaus County | 1,523 | 499 | 250 | 1,773 | $44,317,500.00 | $6,066,600.00 | $50,384,100.00 |
| CA-511 Stockton/San Joaquin County | 2,181 | 554 | 277 | 2,458 | $61,455,000.00 | $8,205,600.00 | $69,660,600.00 |
| CA-512 Daly/San Mateo County | 1,261 | 272 | 136 | 1,397 | $34,935,000.00 | $4,600,200.00 | $39,535,200.00 |
| CA-513 Visalia/Kings, Tulare Counties | 1,085 | 188 | 94 | 1,179 | $29,475,000.00 | $3,819,000.00 | $33,294,000.00 |
| CA-514 Fresno City & County/Madera County | 2,897 | 214 | 107 | 3,004 | $75,090,000.00 | $9,331,800.00 | $84,421,800.00 |
| CA-515 Roseville, Rocklin/Placer County | 414 | 202 | 101 | 515 | $12,885,000.00 | $1,849,200.00 | $14,734,200.00 |

16

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| CA-516 Redding/Shasta, Siskiyou, Lassen, Plumas, Del Norte, Modoc, Sierra Counties | 1,128 | 363 | 182 | 1,310 | $32,747,500.00 | $4,474,200.00 | $37,221,700.00 |
| CA-517 Napa City & County | 210 | 125 | 63 | 273 | $6,812,500.00 | $1,005,000.00 | $7,817,500.00 |
| CA-518 Vallejo/Solano County | 1,305 | 148 | 74 | 1,379 | $34,470,000.00 | $4,358,400.00 | $38,828,400.00 |
| CA-519 Chico, Paradise/Butte County | 1,173 | 247 | 124 | 1,297 | $32,417,500.00 | $4,260,600.00 | $36,678,100.00 |
| CA-520 Merced City & County | 403 | 144 | 72 | 475 | $11,880,000.00 | $1,641,600.00 | $13,521,600.00 |
| CA-521 Davis, Woodland/Yolo County | 556 | 124 | 62 | 618 | $15,445,000.00 | $2,039,400.00 | $17,484,400.00 |
| CA-522 Humboldt County | 1,963 | 190 | 95 | 2,058 | $51,445,000.00 | $6,458,400.00 | $57,903,400.00 |
| CA-523 Colusa, Glenn, Trinity Counties | 210 | 3 | 2 | 212 | $5,287,500.00 | $639,000.00 | $5,926,500.00 |
| CA-524 Yuba City & County/Sutter County | 727 | 105 | 53 | 779 | $19,477,500.00 | $2,494,800.00 | $21,972,300.00 |
| CA-525 El Dorado County | 672 | 114 | 57 | 729 | $18,225,000.00 | $2,358,000.00 | $20,583,000.00 |
| CA-526 Amador, Calaveras, Mariposa, Tuolumne Counties | 962 | 56 | 28 | 990 | $24,745,000.00 | $3,053,400.00 | $27,798,400.00 |
| CA-527 Tehama County | 301 | 43 | 22 | 323 | $8,062,500.00 | $1,032,000.00 | $9,094,500.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| CA-529 Lake County | 535 | 10 | 5 | 540 | $13,495,000.00 | $1,634,400.00 | $15,129,400.00 |
| CA-530 Alpine, Inyo, Mono Counties | 276 | 9 | 5 | 280 | $7,007,500.00 | $854,400.00 | $7,861,900.00 |
| CA-531 Nevada County | 351 | 119 | 60 | 411 | $10,272,500.00 | $1,411,200.00 | $11,683,700.00 |
| CA-600 Los Angeles City & County | 59,459 | 6,851 | 3,426 | 62,885 | $1,572,122,500.00 | $198,931,200.00 | $1,771,053,700.00 |
| CA-601 San Diego City and County | 6,266 | 2,361 | 1,181 | 7,447 | $186,172,500.00 | $25,882,200.00 | $212,054,700.00 |
| CA-602 Santa Ana, Anaheim/Orange County | 5,545 | 1,745 | 873 | 6,418 | $160,447,500.00 | $21,871,200.00 | $182,318,700.00 |
| CA-603 Santa Maria/Santa Barbara County | 1,586 | 344 | 172 | 1,758 | $43,955,000.00 | $5,790,600.00 | $49,745,600.00 |
| CA-604 Bakersfield/Kern County | 1,127 | 348 | 174 | 1,301 | $32,525,000.00 | $4,425,000.00 | $36,950,000.00 |
| CA-606 Long Beach | 1,785 | 471 | 236 | 2,021 | $50,512,500.00 | $6,768,000.00 | $57,280,500.00 |
| CA-607 Pasadena | 449 | 144 | 72 | 521 | $13,035,000.00 | $1,780,200.00 | $14,815,200.00 |
| CA-608 Riverside City & County | 2,863 | 490 | 245 | 3,108 | $77,700,000.00 | $10,059,000.00 | $87,759,000.00 |
| CA-609 San Bernardino City & County | 2,688 | 269 | 135 | 2,823 | $70,562,500.00 | $8,871,000.00 | $79,433,500.00 |

18

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| CA-611 Oxnard, San Buenaventura/Ventura County | 1,761 | 221 | 111 | 1,872 | $46,792,500.00 | $5,946,600.00 | $52,739,100.00 |
| CA-612 Glendale | 206 | 30 | 15 | 221 | $5,520,000.00 | $707,400.00 | $6,227,400.00 |
| CA-613 Imperial County | 1,715 | 96 | 48 | 1,763 | $44,075,000.00 | $5,433,000.00 | $49,508,000.00 |
| CA-614 San Luis Obispo County | 1,641 | 173 | 87 | 1,727 | $43,182,500.00 | $5,441,400.00 | $48,623,900.00 |
| CO-500 Colorado Balance of State | 1,117 | 1,085 | 543 | 1,660 | $41,492,500.00 | $6,606,600.00 | $48,099,100.00 |
| CO-503 Metropolitan Denver | 1,324 | 3,390 | 1,695 | 3,019 | $75,485,000.00 | $14,143,200.00 | $89,628,200.00 |
| CO-504 Colorado Springs/El Paso County | 622 | 718 | 359 | 981 | $24,515,000.00 | $4,018,800.00 | $28,533,800.00 |
| CT-503 Bridgeport, Stamford, Norwalk, Danbury/Fairfield County | 137 | 378 | 189 | 326 | $8,155,000.00 | $1,545,600.00 | $9,700,600.00 |
| CT-505 Connecticut Balance of State | 501 | 1,265 | 633 | 1,134 | $28,342,500.00 | $5,298,600.00 | $33,641,100.00 |
| DC-500 District of Columbia | 851 | 3,267 | 1,634 | 2,485 | $62,117,500.00 | $12,354,600.00 | $74,472,100.00 |
| DE-500 Delaware Statewide | 133 | 489 | 245 | 378 | $9,437,500.00 | $1,866,000.00 | $11,303,500.00 |
| FL-500 Sarasota, Bradenton/Manatee, Sarasota Counties | 560 | 584 | 292 | 852 | $21,300,000.00 | $3,432,000.00 | $24,732,000.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| FL-501 Tampa/Hillsborough County | 941 | 508 | 254 | 1,195 | $29,870,000.00 | $4,346,400.00 | $34,216,400.00 |
| FL-502 St. Petersburg, Clearwater, Largo/Pinellas County | 1,168 | 1,133 | 567 | 1,734 | $43,352,500.00 | $6,901,800.00 | $50,254,300.00 |
| FL-503 Lakeland, Winterhaven/Polk County | 160 | 260 | 130 | 290 | $7,240,000.00 | $1,258,800.00 | $8,498,800.00 |
| FL-504 Deltona, Daytona Beach/Volusia, Flagler Counties | 710 | 89 | 45 | 754 | $18,857,500.00 | $2,396,400.00 | $21,253,900.00 |
| FL-505 Fort Walton Beach/Okaloosa, Walton Counties | 328 | 114 | 57 | 385 | $9,615,000.00 | $1,324,800.00 | $10,939,800.00 |
| FL-506 Tallahassee/Leon County | 127 | 669 | 335 | 462 | $11,547,500.00 | $2,389,200.00 | $13,936,700.00 |
| FL-507 Orlando/Orange, Osceola, Seminole Counties | 470 | 932 | 466 | 936 | $23,410,000.00 | $4,207,200.00 | $27,617,200.00 |
| FL-508 Gainesville/Alachua, Putnam Counties | 697 | 198 | 99 | 796 | $19,905,000.00 | $2,685,600.00 | $22,590,600.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| FL-509 Fort Pierce/St. Lucie, Indian River, Martin Counties | 1,883 | 52 | 26 | 1,909 | $47,725,000.00 | $5,805,000.00 | $53,530,000.00 |
| FL-510 Jacksonville-Duval, Clay Counties | 711 | 857 | 429 | 1,140 | $28,492,500.00 | $4,704,600.00 | $33,197,100.00 |
| FL-511 Pensacola/Escambia, Santa Rosa Counties | 248 | 304 | 152 | 400 | $9,995,000.00 | $1,655,400.00 | $11,650,400.00 |
| FL-512 St. Johns County | 280 | 52 | 26 | 306 | $7,650,000.00 | $996,000.00 | $8,646,000.00 |
| FL-513 Palm Bay, Melbourne/Brevard County | 556 | 230 | 115 | 671 | $16,770,000.00 | $2,357,400.00 | $19,127,400.00 |
| FL-514 Ocala/Marion County | 251 | 188 | 94 | 345 | $8,615,000.00 | $1,315,800.00 | $9,930,800.00 |
| FL-515 Panama City/Bay, Jackson Counties | 497 | 116 | 58 | 555 | $13,875,000.00 | $1,839,000.00 | $15,714,000.00 |
| FL-517 Hendry, Hardee, Highlands Counties | 490 | 0 | 0 | 490 | $12,250,000.00 | $1,470,000.00 | $13,720,000.00 |
| FL-518 Columbia, Hamilton, Lafayette, Suwannee Counties | 595 | 58 | 29 | 624 | $15,600,000.00 | $1,959,000.00 | $17,559,000.00 |
| FL-519 Pasco County | 963 | 74 | 37 | 1,000 | $25,005,000.00 | $3,111,600.00 | $28,116,600.00 |
| FL-520 Citrus, Hernando, Lake, Sumter Counties | 463 | 184 | 92 | 555 | $13,885,000.00 | $1,942,200.00 | $15,827,200.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| FL-600 Miami-Dade County | 1,411 | 1,267 | 634 | 2,045 | $51,117,500.00 | $8,034,600.00 | $59,152,100.00 |
| FL-601 Ft Lauderdale/Broward County | 1,890 | 986 | 493 | 2,383 | $59,575,000.00 | $8,628,000.00 | $68,203,000.00 |
| FL-602 Punta Gorda/Charlotte County | 94 | 64 | 32 | 126 | $3,145,000.00 | $473,400.00 | $3,618,400.00 |
| FL-603 Ft Myers, Cape Coral/Lee County | 227 | 129 | 65 | 291 | $7,282,500.00 | $1,067,400.00 | $8,349,900.00 |
| FL-604 Monroe County | 293 | 267 | 134 | 426 | $10,652,500.00 | $1,678,800.00 | $12,331,300.00 |
| FL-605 West Palm Beach/Palm Beach County | 1,316 | 210 | 105 | 1,421 | $35,525,000.00 | $4,578,000.00 | $40,103,000.00 |
| FL-606 Naples/Collier County | 139 | 254 | 127 | 266 | $6,640,000.00 | $1,177,800.00 | $7,817,800.00 |
| GA-500 Atlanta | 1,007 | 2,001 | 1,001 | 2,007 | $50,177,500.00 | $9,022,800.00 | $59,200,300.00 |
| GA-501 Georgia Balance of State | 3,167 | 799 | 400 | 3,566 | $89,157,500.00 | $11,897,400.00 | $101,054,900.00 |
| GA-502 Fulton County | 106 | 330 | 165 | 271 | $6,785,000.00 | $1,309,200.00 | $8,094,200.00 |
| GA-503 Athens-Clarke County | 77 | 106 | 53 | 130 | $3,250,000.00 | $549,000.00 | $3,799,000.00 |
| GA-504 Augusta-Richmond County | 225 | 167 | 84 | 309 | $7,722,500.00 | $1,177,200.00 | $8,899,700.00 |
| GA-505 Columbus-Muscogee | 73 | 165 | 83 | 155 | $3,882,500.00 | $713,400.00 | $4,595,900.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| GA-506 Marietta/Cobb County | 178 | 190 | 95 | 273 | $6,820,000.00 | $1,103,400.00 | $7,923,400.00 |
| GA-507 Savannah/Chatham County | 323 | 347 | 174 | 497 | $12,422,500.00 | $2,011,200.00 | $14,433,700.00 |
| GA-508 DeKalb County | 276 | 64 | 32 | 308 | $7,695,000.00 | $1,019,400.00 | $8,714,400.00 |
| GU-500 Guam | 1,070 | 28 | 14 | 1,084 | $27,090,000.00 | $3,292,800.00 | $30,382,800.00 |
| HI-500 Hawaii Balance of State | 1,732 | 251 | 126 | 1,857 | $46,432,500.00 | $5,948,400.00 | $52,380,900.00 |
| HI-501 Honolulu City and County | 3,364 | 983 | 492 | 3,856 | $96,392,500.00 | $13,041,600.00 | $109,434,100.00 |
| IA-500 Sioux City/Dakota, Woodbury Counties | 10 | 155 | 78 | 87 | $2,182,500.00 | $494,400.00 | $2,676,900.00 |
| IA-501 Iowa Balance of State | 125 | 762 | 381 | 506 | $12,640,000.00 | $2,659,800.00 | $15,299,800.00 |
| IA-502 Des Moines/Polk County | 129 | 452 | 226 | 355 | $8,870,000.00 | $1,742,400.00 | $10,612,400.00 |
| ID-500 Boise/Ada County | 85 | 507 | 254 | 339 | $8,472,500.00 | $1,777,200.00 | $10,249,700.00 |
| ID-501 Idaho Balance of State | 1,294 | 324 | 162 | 1,456 | $36,390,000.00 | $4,852,800.00 | $41,242,800.00 |
| IL-500 McHenry County | 1 | 92 | 46 | 47 | $1,185,000.00 | $280,200.00 | $1,465,200.00 |

23

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| IL-501 Rockford/DeKalb, Winnebago, Boone Counties | 63 | 212 | 106 | 169 | $4,225,000.00 | $825,000.00 | $5,050,000.00 |
| IL-502 Waukegan, North Chicago/Lake County | 45 | 125 | 63 | 107 | $2,682,500.00 | $509,400.00 | $3,191,900.00 |
| IL-503 Champaign, Urbana, Rantoul/Champaign County | 3 | 79 | 40 | 42 | $1,057,500.00 | $245,400.00 | $1,302,900.00 |
| IL-504 Madison County | 45 | 37 | 19 | 63 | $1,582,500.00 | $245,400.00 | $1,827,900.00 |
| IL-506 Joliet, Bolingbrook/Will County | 60 | 138 | 69 | 129 | $3,230,000.00 | $594,600.00 | $3,824,600.00 |
| IL-507 Peoria, Pekin/Fulton, Tazewell, Peoria, Woodford Counties | 21 | 192 | 96 | 117 | $2,925,000.00 | $639,000.00 | $3,564,000.00 |
| IL-508 East St. Louis, Belleville/St. Clair County | 132 | 55 | 28 | 159 | $3,977,500.00 | $559,800.00 | $4,537,300.00 |
| IL-510 Chicago | 1,764 | 2,024 | 1,012 | 2,776 | $69,400,000.00 | $11,364,000.00 | $80,764,000.00 |
| IL-511 Cook County | 147 | 447 | 224 | 371 | $9,262,500.00 | $1,782,000.00 | $11,044,500.00 |
| IL-512 Bloomington/Central Illinois | 85 | 168 | 84 | 169 | $4,235,000.00 | $760,200.00 | $4,995,200.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| IL-513 Springfield/Sangamon County | 35 | 179 | 90 | 125 | $3,112,500.00 | $642,000.00 | $3,754,500.00 |
| IL-514 DuPage County | 14 | 175 | 88 | 102 | $2,537,500.00 | $567,000.00 | $3,104,500.00 |
| IL-515 South Central Illinois | 49 | 32 | 16 | 65 | $1,625,000.00 | $243,000.00 | $1,868,000.00 |
| IL-516 Decatur/Macon County | 15 | 108 | 54 | 69 | $1,735,000.00 | $370,200.00 | $2,105,200.00 |
| IL-517 Aurora, Elgin/Kane County | 63 | 290 | 145 | 208 | $5,200,000.00 | $1,059,000.00 | $6,259,000.00 |
| IL-518 Rock Island, Moline/Northwestern Illinois | 22 | 127 | 64 | 86 | $2,147,500.00 | $448,200.00 | $2,595,700.00 |
| IL-519 West Central Illinois | 3 | 34 | 17 | 20 | $495,000.00 | $110,400.00 | $605,400.00 |
| IL-520 Southern Illinois | 77 | 134 | 67 | 144 | $3,600,000.00 | $633,000.00 | $4,233,000.00 |
| IN-502 Indiana Balance of State | 752 | 2,095 | 1,048 | 1,799 | $44,982,500.00 | $8,540,400.00 | $53,522,900.00 |
| IN-503 Indianapolis | 147 | 1,032 | 516 | 663 | $16,575,000.00 | $3,537,000.00 | $20,112,000.00 |
| KS-502 Wichita/Sedgwick County | 80 | 369 | 185 | 264 | $6,607,500.00 | $1,346,400.00 | $7,953,900.00 |
| KS-503 Topeka/Shawnee County | 95 | 264 | 132 | 227 | $5,680,000.00 | $1,077,600.00 | $6,757,600.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| KS-505 Overland Park, Shawnee/Johnson County | 55 | 70 | 35 | 90 | $2,240,000.00 | $373,800.00 | $2,613,800.00 |
| KS-507 Kansas Balance of State | 328 | 558 | 279 | 607 | $15,165,000.00 | $2,656,800.00 | $17,821,800.00 |
| KY-500 Kentucky Balance of State | 910 | 996 | 498 | 1,408 | $35,200,000.00 | $5,718,000.00 | $40,918,000.00 |
| KY-501 Louisville-Jefferson County | 165 | 691 | 346 | 511 | $12,767,500.00 | $2,568,600.00 | $15,336,100.00 |
| KY-502 Lexington-Fayette County | 15 | 665 | 333 | 348 | $8,697,500.00 | $2,041,200.00 | $10,738,700.00 |
| LA-500 Lafayette/Acadiana | 217 | 122 | 61 | 278 | $6,950,000.00 | $1,017,000.00 | $7,967,000.00 |
| LA-502 Shreveport, Bossier/Northwest Louisiana | 84 | 158 | 79 | 163 | $4,075,000.00 | $726,000.00 | $4,801,000.00 |
| LA-503 New Orleans/Jefferson Parish | 602 | 588 | 294 | 896 | $22,400,000.00 | $3,570,000.00 | $25,970,000.00 |
| LA-505 Monroe/Northeast Louisiana | 24 | 70 | 35 | 59 | $1,470,000.00 | $281,400.00 | $1,751,400.00 |
| LA-506 Slidell/Southeast Louisiana | 106 | 131 | 66 | 172 | $4,297,500.00 | $712,200.00 | $5,009,700.00 |
| LA-507 Alexandria/Central Louisiana | 27 | 68 | 34 | 61 | $1,515,000.00 | $283,800.00 | $1,798,800.00 |

26

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| LA-509 Louisiana Balance of State | 304 | 286 | 143 | 447 | $11,170,000.00 | $1,769,400.00 | $12,939,400.00 |
| MA-500 Boston | 169 | 2,243 | 1,122 | 1,291 | $32,272,500.00 | $7,237,200.00 | $39,509,700.00 |
| MA-502 Lynn | 7 | 73 | 37 | 44 | $1,087,500.00 | $240,000.00 | $1,327,500.00 |
| MA-503 Cape Cod Islands | 53 | 138 | 69 | 122 | $3,055,000.00 | $573,600.00 | $3,628,600.00 |
| MA-504 Springfield/Hampden County | 59 | 324 | 162 | 221 | $5,520,000.00 | $1,148,400.00 | $6,668,400.00 |
| MA-505 New Bedford | 74 | 178 | 89 | 163 | $4,080,000.00 | $756,600.00 | $4,836,600.00 |
| MA-506 Worcester City & County | 237 | 487 | 244 | 480 | $12,002,500.00 | $2,170,800.00 | $14,173,300.00 |
| MA-507 Pittsfield/Berkshire, Franklin, Hampshire Counties | 48 | 328 | 164 | 212 | $5,290,000.00 | $1,126,800.00 | $6,416,800.00 |
| MA-508 Lowell | 22 | 205 | 103 | 125 | $3,122,500.00 | $682,200.00 | $3,804,700.00 |
| MA-509 Cambridge | 81 | 326 | 163 | 244 | $6,105,000.00 | $1,221,600.00 | $7,326,600.00 |
| MA-510 Gloucester, Haverhill, Salem/Essex County | 71 | 203 | 102 | 173 | $4,322,500.00 | $823,200.00 | $5,145,700.00 |
| MA-511 Quincy, Brockton, Weymouth, Plymouth City and County | 18 | 356 | 178 | 196 | $4,905,000.00 | $1,122,600.00 | $6,027,600.00 |
| MA-515 Fall River | 6 | 62 | 31 | 37 | $915,000.00 | $202,800.00 | $1,117,800.00 |

27

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| MA-516 Massachusetts Balance of State | 253 | 324 | 162 | 415 | $10,385,000.00 | $1,732,200.00 | $12,117,200.00 |
| MA-517 Somerville | 14 | 85 | 43 | 57 | $1,412,500.00 | $297,000.00 | $1,709,500.00 |
| MA-519 Attleboro, Taunton/Bristol County | 48 | 38 | 19 | 67 | $1,665,000.00 | $256,800.00 | $1,921,800.00 |
| MD-500 Cumberland/Allegany County | 52 | 58 | 29 | 81 | $2,020,000.00 | $329,400.00 | $2,349,400.00 |
| MD-501 Baltimore | 532 | 1,552 | 776 | 1,308 | $32,700,000.00 | $6,252,000.00 | $38,952,000.00 |
| MD-502 Harford County | 32 | 73 | 37 | 69 | $1,717,500.00 | $315,600.00 | $2,033,100.00 |
| MD-503 Annapolis/Anne Arundel County | 85 | 166 | 83 | 168 | $4,210,000.00 | $754,200.00 | $4,964,200.00 |
| MD-504 Howard County | 101 | 55 | 28 | 128 | $3,207,500.00 | $467,400.00 | $3,674,900.00 |
| MD-505 Baltimore County | 349 | 232 | 116 | 465 | $11,615,000.00 | $1,741,800.00 | $13,356,800.00 |
| MD-506 Carroll County | 32 | 64 | 32 | 64 | $1,605,000.00 | $288,600.00 | $1,893,600.00 |
| MD-507 Cecil County | 31 | 59 | 30 | 60 | $1,507,500.00 | $269,400.00 | $1,776,900.00 |
| MD-508 Charles, Calvert, St.Mary's Counties | 160 | 132 | 66 | 226 | $5,640,000.00 | $874,800.00 | $6,514,800.00 |
| MD-509 Frederick City & County | 109 | 134 | 67 | 176 | $4,405,000.00 | $729,600.00 | $5,134,600.00 |
| MD-510 Garrett County | 1 | 11 | 6 | 7 | $172,500.00 | $37,200.00 | $209,700.00 |

28

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| MD-511 Mid-Shore Regional | 25 | 63 | 32 | 57 | $1,417,500.00 | $264,600.00 | $1,682,100.00 |
| MD-512 Hagerstown/Washington County | 119 | 139 | 70 | 189 | $4,712,500.00 | $774,000.00 | $5,486,500.00 |
| MD-513 Wicomico, Somerset, Worcester Counties | 52 | 161 | 81 | 132 | $3,307,500.00 | $638,400.00 | $3,945,900.00 |
| MD-600 Prince George's County | 102 | 127 | 64 | 166 | $4,142,500.00 | $687,600.00 | $4,830,100.00 |
| MD-601 Montgomery County | 105 | 344 | 172 | 277 | $6,925,000.00 | $1,347,000.00 | $8,272,000.00 |
| ME-500 Maine Statewide | 133 | 1,125 | 563 | 696 | $17,387,500.00 | $3,774,000.00 | $21,161,500.00 |
| MI-500 Michigan Balance of State | 188 | 518 | 259 | 447 | $11,165,000.00 | $2,116,800.00 | $13,281,800.00 |
| MI-501 Detroit | 120 | 1,285 | 643 | 763 | $19,072,500.00 | $4,216,200.00 | $23,288,700.00 |
| MI-502 Dearborn, Dearborn Heights, Westland/Wayne County | 24 | 63 | 32 | 55 | $1,382,500.00 | $260,400.00 | $1,642,900.00 |
| MI-503 St. Clair Shores, Warren/Macomb County | 28 | 175 | 88 | 116 | $2,887,500.00 | $609,000.00 | $3,496,500.00 |
| MI-504 Pontiac, Royal Oak/Oakland County | 60 | 219 | 110 | 170 | $4,242,500.00 | $837,600.00 | $5,080,100.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| MI-505 Flint/Genesee County | 67 | 240 | 120 | 187 | $4,680,000.00 | $921,600.00 | $5,601,600.00 |
| MI-506 Grand Rapids, Wyoming/Kent County | 22 | 419 | 210 | 232 | $5,797,500.00 | $1,324,200.00 | $7,121,700.00 |
| MI-507 Portage, Kalamazoo City & County | 242 | 284 | 142 | 384 | $9,605,000.00 | $1,578,600.00 | $11,183,600.00 |
| MI-508 Lansing, East Lansing/Ingham County | 14 | 287 | 144 | 158 | $3,937,500.00 | $903,000.00 | $4,840,500.00 |
| MI-509 Washtenaw County | 17 | 181 | 91 | 107 | $2,682,500.00 | $593,400.00 | $3,275,900.00 |
| MI-510 Saginaw City & County | 17 | 168 | 84 | 101 | $2,520,000.00 | $554,400.00 | $3,074,400.00 |
| MI-511 Lenawee County | 4 | 57 | 29 | 33 | $817,500.00 | $183,600.00 | $1,001,100.00 |
| MI-512 Grand Traverse, Antrim, Leelanau Counties | 6 | 118 | 59 | 65 | $1,615,000.00 | $370,800.00 | $1,985,800.00 |
| MI-513 Marquette, Alger Counties | 0 | 30 | 15 | 15 | $375,000.00 | $90,000.00 | $465,000.00 |
| MI-514 Battle Creek/Calhoun County | 53 | 114 | 57 | 110 | $2,755,000.00 | $501,600.00 | $3,256,600.00 |
| MI-515 Monroe City & County | 0 | 91 | 46 | 46 | $1,137,500.00 | $273,000.00 | $1,410,500.00 |
| MI-516 Norton Shores, Muskegon City & County | 22 | 71 | 36 | 58 | $1,447,500.00 | $280,200.00 | $1,727,700.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| MI-517 Jackson City & County | 18 | 77 | 39 | 57 | $1,417,500.00 | $285,600.00 | $1,703,100.00 |
| MI-518 Livingston County | 0 | 40 | 20 | 20 | $500,000.00 | $120,000.00 | $620,000.00 |
| MI-519 Holland/Ottawa County | 24 | 113 | 57 | 80 | $2,007,500.00 | $410,400.00 | $2,417,900.00 |
| MI-523 Eaton County | 0 | 3 | 2 | 2 | $37,500.00 | $9,000.00 | $46,500.00 |
| MN-500 Minneapolis/Hennepin County | 844 | 1,441 | 721 | 1,565 | $39,117,500.00 | $6,855,600.00 | $45,973,100.00 |
| MN-501 Saint Paul/Ramsey County | 444 | 752 | 376 | 820 | $20,495,000.00 | $3,587,400.00 | $24,082,400.00 |
| MN-502 Rochester/Southeast Minnesota | 81 | 168 | 84 | 165 | $4,130,000.00 | $747,600.00 | $4,877,600.00 |
| MN-503 Dakota, Anoka, Washington, Scott, Carver Counties | 330 | 185 | 93 | 423 | $10,572,500.00 | $1,546,200.00 | $12,118,700.00 |
| MN-504 Northeast Minnesota | 39 | 19 | 10 | 49 | $1,217,500.00 | $174,600.00 | $1,392,100.00 |
| MN-505 St. Cloud/Central Minnesota | 298 | 174 | 87 | 385 | $9,630,000.00 | $1,416,600.00 | $11,046,600.00 |
| MN-506 Northwest Minnesota | 11 | 116 | 58 | 69 | $1,730,000.00 | $381,600.00 | $2,111,600.00 |
| MN-508 Moorhead/West Central Minnesota | 1 | 96 | 48 | 49 | $1,235,000.00 | $292,200.00 | $1,527,200.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| MN-509 Duluth/St.Louis County | 256 | 146 | 73 | 329 | $8,230,000.00 | $1,206,600.00 | $9,436,600.00 |
| MN-511 Southwest Minnesota | 8 | 24 | 12 | 20 | $510,000.00 | $97,200.00 | $607,200.00 |
| MO-500 St. Louis County | 38 | 257 | 129 | 166 | $4,157,500.00 | $884,400.00 | $5,041,900.00 |
| MO-501 St.Louis City | 74 | 693 | 347 | 421 | $10,517,500.00 | $2,301,600.00 | $12,819,100.00 |
| MO-503 St. Charles City & County, Lincoln, Warren Counties | 178 | 143 | 72 | 249 | $6,232,500.00 | $962,400.00 | $7,194,900.00 |
| MO-600 Springfield/Greene, Christian, Webster Counties | 113 | 254 | 127 | 240 | $6,010,000.00 | $1,102,200.00 | $7,112,200.00 |
| MO-602 Joplin/Jasper, Newton Counties | 69 | 141 | 71 | 139 | $3,477,500.00 | $628,800.00 | $4,106,300.00 |
| MO-603 St. Joseph/Andrew, Buchanan, DeKalb Counties | 52 | 120 | 60 | 112 | $2,795,000.00 | $515,400.00 | $3,310,400.00 |
| MO-604a Kansas City, Independence, Lee's Summit/Jackson, Wyandotte Counties, MO & KS | 448 | 1,070 | 535 | 983 | $24,575,000.00 | $4,554,000.00 | $29,129,000.00 |
| MO-606 Missouri Balance of State | 503 | 595 | 298 | 800 | $20,002,500.00 | $3,292,800.00 | $23,295,300.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| MP-500 Northern Mariana Islands | 2,502 | 18 | 9 | 2,511 | $62,770,000.00 | $7,559,400.00 | $70,329,400.00 |
| MS-500 Jackson/Rankin, Madison Counties | 148 | 240 | 120 | 268 | $6,710,000.00 | $1,165,200.00 | $7,875,200.00 |
| MS-501 Mississippi Balance of State | 265 | 193 | 97 | 361 | $9,027,500.00 | $1,372,800.00 | $10,400,300.00 |
| MS-503 Gulf Port/Gulf Coast Regional | 267 | 46 | 23 | 290 | $7,260,000.00 | $940,200.00 | $8,200,200.00 |
| MT-500 Montana Statewide | 483 | 656 | 328 | 811 | $20,275,000.00 | $3,417,000.00 | $23,692,000.00 |
| NC-500 Winston-Salem/Forsyth County | 34 | 356 | 178 | 212 | $5,290,000.00 | $1,168,800.00 | $6,458,800.00 |
| NC-501 Asheville/Buncombe County | 109 | 467 | 234 | 343 | $8,567,500.00 | $1,728,600.00 | $10,296,100.00 |
| NC-502 Durham City & County | 113 | 175 | 88 | 201 | $5,022,500.00 | $865,200.00 | $5,887,700.00 |
| NC-503 North Carolina Balance of State | 1,190 | 1,456 | 728 | 1,918 | $47,950,000.00 | $7,938,000.00 | $55,888,000.00 |
| NC-504 Greensboro, High Point | 85 | 399 | 200 | 285 | $7,122,500.00 | $1,453,200.00 | $8,575,700.00 |
| NC-505 Charlotte/Mecklenberg | 274 | 1,027 | 514 | 788 | $19,697,500.00 | $3,904,200.00 | $23,601,700.00 |
| NC-506 Wilmington/Brunswick, New Hanover, Pender Counties | 227 | 184 | 92 | 319 | $7,970,000.00 | $1,232,400.00 | $9,202,400.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| NC-507 Raleigh/Wake County | 330 | 462 | 231 | 561 | $14,035,000.00 | $2,377,200.00 | $16,412,200.00 |
| NC-509 Gastonia/Cleveland, Gaston, Lincoln Counties | 101 | 164 | 82 | 183 | $4,570,000.00 | $794,400.00 | $5,364,400.00 |
| NC-511 Fayetteville/Cumberland County | 316 | 12 | 6 | 322 | $8,060,000.00 | $985,200.00 | $9,045,200.00 |
| NC-513 Chapel Hill/Orange County | 41 | 76 | 38 | 79 | $1,965,000.00 | $349,800.00 | $2,314,800.00 |
| NC-516 Northwest North Carolina | 354 | 111 | 56 | 410 | $10,242,500.00 | $1,395,600.00 | $11,638,100.00 |
| ND-500 North Dakota Statewide | 17 | 344 | 172 | 189 | $4,720,000.00 | $1,082,400.00 | $5,802,400.00 |
| NE-500 Nebraska Balance of State | 28 | 289 | 145 | 173 | $4,312,500.00 | $951,000.00 | $5,263,500.00 |
| NE-501 Omaha, Council Bluffs | 64 | 1,061 | 531 | 595 | $14,872,500.00 | $3,376,200.00 | $18,248,700.00 |
| NE-502 Lincoln | 62 | 235 | 118 | 179 | $4,477,500.00 | $889,800.00 | $5,367,300.00 |
| NH-500 New Hampshire Balance of State | 133 | 318 | 159 | 292 | $7,300,000.00 | $1,353,000.00 | $8,653,000.00 |
| NH-501 Manchester | 71 | 221 | 111 | 182 | $4,547,500.00 | $877,200.00 | $5,424,700.00 |
| NH-502 Nashua/Hillsborough County | 4 | 123 | 62 | 66 | $1,642,500.00 | $381,600.00 | $2,024,100.00 |

34

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| NJ-500 Atlantic City & County | 134 | 232 | 116 | 250 | $6,260,000.00 | $1,099,200.00 | $7,359,200.00 |
| NJ-501 Bergen County | 6 | 173 | 87 | 92 | $2,302,500.00 | $535,800.00 | $2,838,300.00 |
| NJ-502 Burlington County | 32 | 216 | 108 | 140 | $3,505,000.00 | $744,600.00 | $4,249,600.00 |
| NJ-503 Camden City & County/Gloucester, Cape May, Cumberland Counties | 307 | 562 | 281 | 588 | $14,690,000.00 | $2,605,800.00 | $17,295,800.00 |
| NJ-504 Newark/Essex County | 473 | 1,035 | 518 | 991 | $24,767,500.00 | $4,524,600.00 | $29,292,100.00 |
| NJ-506 Jersey City, Bayonne/Hudson County | 374 | 458 | 229 | 603 | $15,070,000.00 | $2,495,400.00 | $17,565,400.00 |
| NJ-507 New Brunswick/Middlesex County | 189 | 226 | 113 | 302 | $7,550,000.00 | $1,245,000.00 | $8,795,000.00 |
| NJ-508 Monmouth County | 76 | 156 | 78 | 154 | $3,840,000.00 | $694,800.00 | $4,534,800.00 |
| NJ-509 Morris County | 59 | 183 | 92 | 150 | $3,757,500.00 | $725,400.00 | $4,482,900.00 |
| NJ-510 Lakewood Township/Ocean County | 42 | 151 | 76 | 118 | $2,937,500.00 | $579,000.00 | $3,516,500.00 |
| NJ-511 Paterson/Passaic County | 164 | 170 | 85 | 249 | $6,220,000.00 | $1,001,400.00 | $7,221,400.00 |
| NJ-512 Salem County | 0 | 8 | 4 | 4 | $100,000.00 | $24,000.00 | $124,000.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| NJ-513 Somerset County | 8 | 191 | 96 | 104 | $2,597,500.00 | $598,200.00 | $3,195,700.00 |
| NJ-514 Trenton/Mercer County | 118 | 245 | 123 | 240 | $6,002,500.00 | $1,087,800.00 | $7,090,300.00 |
| NJ-515 Elizabeth/Union County | 55 | 201 | 101 | 155 | $3,877,500.00 | $766,800.00 | $4,644,300.00 |
| NJ-516 Warren, Sussex, Hunterdon Counties | 39 | 212 | 106 | 145 | $3,630,000.00 | $753,600.00 | $4,383,600.00 |
| NM-500 Albuquerque | 794 | 677 | 339 | 1,132 | $28,307,500.00 | $4,412,400.00 | $32,719,900.00 |
| NM-501 New Mexico Balance of State | 969 | 597 | 299 | 1,267 | $31,682,500.00 | $4,697,400.00 | $36,379,900.00 |
| NV-500 Las Vegas/Clark County | 4,644 | 1,877 | 939 | 5,582 | $139,557,500.00 | $19,562,400.00 | $159,119,900.00 |
| NV-501 Reno, Sparks/Washoe County | 316 | 875 | 438 | 754 | $18,847,500.00 | $3,574,200.00 | $22,421,700.00 |
| NV-502 Nevada Balance of State | 370 | 86 | 43 | 413 | $10,315,000.00 | $1,366,800.00 | $11,681,800.00 |
| NY-500 Rochester, Irondequoit, Greece/Monroe County | 49 | 561 | 281 | 330 | $8,237,500.00 | $1,830,000.00 | $10,067,500.00 |
| NY-501 Elmira/Steuben, Allegany, Livingston, Chemung, Schuyler Counties | 10 | 122 | 61 | 71 | $1,770,000.00 | $395,400.00 | $2,165,400.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| NY-503 Albany City & County | 48 | 509 | 255 | 302 | $7,552,500.00 | $1,669,800.00 | $9,222,300.00 |
| NY-504 Cattaragus County | 0 | 26 | 13 | 13 | $325,000.00 | $78,000.00 | $403,000.00 |
| NY-505 Syracuse, Auburn/Onondaga, Oswego, Cayuga Counties | 18 | 539 | 270 | 288 | $7,192,500.00 | $1,671,600.00 | $8,864,100.00 |
| NY-507 Schenectady City & County | 31 | 209 | 105 | 135 | $3,382,500.00 | $719,400.00 | $4,101,900.00 |
| NY-508 Buffalo, Niagara Falls/Erie, Niagara, Orleans, Genesee, Wyoming Counties | 46 | 502 | 251 | 297 | $7,430,000.00 | $1,644,600.00 | $9,074,600.00 |
| NY-510 Ithaca/Tompkins County | 0 | 122 | 61 | 61 | $1,525,000.00 | $366,000.00 | $1,891,000.00 |
| NY-511 Binghamton, Union Town/Broome, Otsego, Chenango, Delaware, Cortland, Tioga Count | 13 | 246 | 123 | 136 | $3,390,000.00 | $775,800.00 | $4,165,800.00 |
| NY-512 Troy/Rensselaer County | 14 | 106 | 53 | 67 | $1,675,000.00 | $360,000.00 | $2,035,000.00 |

37

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| NY-513 Wayne, Ontario, Seneca, Yates Counties | 1 | 135 | 68 | 69 | $1,722,500.00 | $409,200.00 | $2,131,700.00 |
| NY-514 Jamestown, Dunkirk/Chautauqua County | 0 | 55 | 28 | 28 | $687,500.00 | $165,000.00 | $852,500.00 |
| NY-516 Clinton County | 1 | 130 | 65 | 66 | $1,660,000.00 | $394,200.00 | $2,054,200.00 |
| NY-518 Utica, Rome/Oneida, Madison Counties | 20 | 110 | 55 | 75 | $1,865,000.00 | $388,800.00 | $2,253,800.00 |
| NY-519 Columbia, Greene Counties | 6 | 93 | 47 | 52 | $1,302,500.00 | $295,800.00 | $1,598,300.00 |
| NY-520 Franklin, Essex Counties | 4 | 19 | 10 | 14 | $342,500.00 | $69,600.00 | $412,100.00 |
| NY-522 Jefferson, Lewis, St. Lawrence Counties | 6 | 35 | 18 | 23 | $577,500.00 | $121,800.00 | $699,300.00 |
| NY-523 Glens Falls, Saratoga Springs/Saratoga, Washington, Warren, Hamilton Counties Co | 10 | 202 | 101 | 111 | $2,770,000.00 | $635,400.00 | $3,405,400.00 |
| NY-525 New York Balance of State Continuum of Care | 6 | 72 | 36 | 42 | $1,040,000.00 | $232,800.00 | $1,272,800.00 |
| NY-600 New York City | 5,071 | 31,765 | 15,883 | 20,953 | $523,832,500.00 | $110,507,400.00 | $634,339,900.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| NY-601 Poughkeepsie/Dutchess County | 14 | 259 | 130 | 144 | $3,587,500.00 | $819,000.00 | $4,406,500.00 |
| NY-602 Newburgh, Middletown/Orange County | 71 | 200 | 100 | 171 | $4,285,000.00 | $814,200.00 | $5,099,200.00 |
| NY-603 Nassau, Suffolk Counties | 64 | 1,092 | 546 | 610 | $15,260,000.00 | $3,469,200.00 | $18,729,200.00 |
| NY-604 Yonkers, Mount Vernon/Westchester County | 45 | 575 | 288 | 332 | $8,307,500.00 | $1,859,400.00 | $10,166,900.00 |
| NY-606 Rockland County | 60 | 102 | 51 | 111 | $2,780,000.00 | $486,600.00 | $3,266,600.00 |
| NY-607 Sullivan County | 0 | 59 | 30 | 30 | $737,500.00 | $177,000.00 | $914,500.00 |
| NY-608 Kingston/Ulster County | 59 | 130 | 65 | 124 | $3,095,000.00 | $566,400.00 | $3,661,400.00 |
| OH-500 Cincinnati/Hamilton County | 43 | 731 | 366 | 409 | $10,222,500.00 | $2,323,200.00 | $12,545,700.00 |
| OH-501 Toledo/Lucas County | 17 | 337 | 169 | 185 | $4,632,500.00 | $1,061,400.00 | $5,693,900.00 |
| OH-502 Cleveland/Cuyahoga County | 148 | 1,082 | 541 | 689 | $17,235,000.00 | $3,691,200.00 | $20,926,200.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| OH-503 Columbus/Franklin County | 535 | 982 | 491 | 1,026 | $25,645,000.00 | $4,550,400.00 | $30,195,400.00 |
| OH-504 Youngstown/Mahoning County | 13 | 107 | 54 | 66 | $1,652,500.00 | $358,800.00 | $2,011,300.00 |
| OH-505 Dayton, Kettering/Montgomery County | 69 | 496 | 248 | 317 | $7,915,000.00 | $1,693,800.00 | $9,608,800.00 |
| OH-506 Akron, Barberton/Summit County | 122 | 317 | 159 | 280 | $7,007,500.00 | $1,316,400.00 | $8,323,900.00 |
| OH-507 Ohio Balance of State | 1,140 | 1,384 | 692 | 1,832 | $45,790,000.00 | $7,570,800.00 | $53,360,800.00 |
| OH-508 Canton, Massillon, Alliance/Stark County | 24 | 104 | 52 | 76 | $1,895,000.00 | $383,400.00 | $2,278,400.00 |
| OK-500 North Central Oklahoma | 10 | 118 | 59 | 69 | $1,720,000.00 | $383,400.00 | $2,103,400.00 |
| OK-501 Tulsa City & County | 414 | 667 | 334 | 748 | $18,697,500.00 | $3,244,200.00 | $21,941,700.00 |
| OK-502 Oklahoma City | 538 | 692 | 346 | 884 | $22,090,000.00 | $3,688,800.00 | $25,778,800.00 |
| OK-503 Oklahoma Balance of State | 232 | 84 | 42 | 274 | $6,860,000.00 | $949,200.00 | $7,809,200.00 |
| OK-504 Norman/Cleveland County | 301 | 84 | 42 | 343 | $8,575,000.00 | $1,155,000.00 | $9,730,000.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| OK-505 Northeast Oklahoma | 99 | 69 | 35 | 134 | $3,347,500.00 | $505,200.00 | $3,852,700.00 |
| OK-506 Southwest Oklahoma Regional | 31 | 71 | 36 | 66 | $1,657,500.00 | $305,400.00 | $1,962,900.00 |
| OK-507 Southeastern Oklahoma Regional | 106 | 164 | 82 | 188 | $4,710,000.00 | $811,200.00 | $5,521,200.00 |
| OR-500 Eugene, Springfield/Lane County | 2,286 | 374 | 187 | 2,473 | $61,830,000.00 | $7,980,600.00 | $69,810,600.00 |
| OR-501 Portland, Gresham/Multnomah County | 2,852 | 1,673 | 837 | 3,688 | $92,207,500.00 | $13,574,400.00 | $105,781,900.00 |
| OR-502 Medford, Ashland/Jackson County | 510 | 263 | 132 | 641 | $16,027,500.00 | $2,317,800.00 | $18,345,300.00 |
| OR-503 Central Oregon | 860 | 212 | 106 | 966 | $24,140,000.00 | $3,214,800.00 | $27,354,800.00 |
| OR-505 Oregon Balance of State | 7,055 | 1,300 | 650 | 7,705 | $192,615,000.00 | $25,063,800.00 | $217,678,800.00 |
| OR-506 Hillsboro, Beaverton/Washington County | 325 | 187 | 94 | 418 | $10,457,500.00 | $1,535,400.00 | $11,992,900.00 |
| OR-507 Clackamas County | 312 | 178 | 89 | 401 | $10,030,000.00 | $1,470,600.00 | $11,500,600.00 |
| PA-500 Philadelphia | 1,362 | 2,532 | 1,266 | 2,628 | $65,705,000.00 | $11,682,600.00 | $77,387,600.00 |
| PA-501 Harrisburg/Dauphin County | 67 | 220 | 110 | 177 | $4,430,000.00 | $861,600.00 | $5,291,600.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| PA-502 Upper Darby, Chester, Haverford/Delaware County | 67 | 175 | 88 | 155 | $3,867,500.00 | $726,600.00 | $4,594,100.00 |
| PA-503 Wilkes-Barre, Hazleton/Luzerne County | 10 | 90 | 45 | 55 | $1,370,000.00 | $299,400.00 | $1,669,400.00 |
| PA-504 Lower Merion, Norristown, Abington/Montgomery County | 27 | 96 | 48 | 75 | $1,865,000.00 | $367,800.00 | $2,232,800.00 |
| PA-505 Chester County | 28 | 374 | 187 | 215 | $5,375,000.00 | $1,206,000.00 | $6,581,000.00 |
| PA-506 Reading/Berks County | 14 | 445 | 223 | 237 | $5,912,500.00 | $1,377,000.00 | $7,289,500.00 |
| PA-508 Scranton/Lackawanna County | 13 | 122 | 61 | 74 | $1,840,000.00 | $403,800.00 | $2,243,800.00 |
| PA-509 Eastern Pennsylvania | 472 | 758 | 379 | 851 | $21,270,000.00 | $3,689,400.00 | $24,959,400.00 |
| PA-510 Lancaster City & County | 17 | 234 | 117 | 134 | $3,345,000.00 | $752,400.00 | $4,097,400.00 |
| PA-511 Bristol, Bensalem/Bucks County | 29 | 135 | 68 | 97 | $2,422,500.00 | $493,200.00 | $2,915,700.00 |
| PA-512 York City & County | 45 | 147 | 74 | 118 | $2,957,500.00 | $575,400.00 | $3,532,900.00 |

42

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| PA-600 Pittsburgh, McKeesport, Penn Hills/Allegheny County | 67 | 481 | 241 | 308 | $7,692,500.00 | $1,644,600.00 | $9,337,100.00 |
| PA-601 Western Pennsylvania | 48 | 433 | 217 | 264 | $6,602,500.00 | $1,441,800.00 | $8,044,300.00 |
| PA-603 Beaver County | 8 | 46 | 23 | 31 | $785,000.00 | $163,200.00 | $948,200.00 |
| PA-605 Erie City & County | 8 | 241 | 121 | 129 | $3,222,500.00 | $748,200.00 | $3,970,700.00 |
| PR-502 Puerto Rico Balance of Commonwealth | 1,271 | 308 | 154 | 1,425 | $35,630,000.00 | $4,737,600.00 | $40,367,600.00 |
| PR-503 South-Southeast Puerto Rico | 1,389 | 189 | 95 | 1,483 | $37,082,500.00 | $4,733,400.00 | $41,815,900.00 |
| RI-500 Rhode Island Statewide | 99 | 663 | 332 | 431 | $10,772,500.00 | $2,287,200.00 | $13,059,700.00 |
| SC-500 Charleston/Low Country | 179 | 219 | 110 | 289 | $7,217,500.00 | $1,194,600.00 | $8,412,100.00 |
| SC-501 Greenville, Anderson, Spartanburg/Upstate | 708 | 658 | 329 | 1,037 | $25,935,000.00 | $4,099,200.00 | $30,034,200.00 |
| SC-502 Columbia/Midlands | 409 | 705 | 353 | 761 | $19,032,500.00 | $3,341,400.00 | $22,373,900.00 |
| SC-503 Myrtle Beach, Sumter City & County | 1,107 | 278 | 139 | 1,246 | $31,160,000.00 | $4,156,200.00 | $35,316,200.00 |
| SD-500 South Dakota Statewide | 328 | 504 | 252 | 580 | $14,490,000.00 | $2,494,800.00 | $16,984,800.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| TN-500 Chattanooga/Southeast Tennessee | 253 | 202 | 101 | 354 | $8,860,000.00 | $1,366,200.00 | $10,226,200.00 |
| TN-501 Memphis/Shelby County | 81 | 703 | 352 | 433 | $10,817,500.00 | $2,352,600.00 | $13,170,100.00 |
| TN-502 Knoxville/Knox County | 273 | 531 | 266 | 539 | $13,462,500.00 | $2,412,000.00 | $15,874,500.00 |
| TN-503 Central Tennessee | 66 | 219 | 110 | 175 | $4,382,500.00 | $854,400.00 | $5,236,900.00 |
| TN-504 Nashville-Davidson County | 819 | 1,216 | 608 | 1,427 | $35,675,000.00 | $6,105,000.00 | $41,780,000.00 |
| TN-506 Upper Cumberland | 91 | 145 | 73 | 164 | $4,087,500.00 | $708,000.00 | $4,795,500.00 |
| TN-507 Jackson/West Tennessee | 1,191 | 58 | 29 | 1,220 | $30,510,000.00 | $3,748,200.00 | $34,258,200.00 |
| TN-509 Appalachian Regional | 209 | 156 | 78 | 287 | $7,165,000.00 | $1,093,800.00 | $8,258,800.00 |
| TN-510 Murfreesboro/Rutherford County | 227 | 173 | 87 | 313 | $7,832,500.00 | $1,199,400.00 | $9,031,900.00 |
| TN-512 Morristown/Blount, Sevier, Campbell,  ke Counties | 427 | 105 | 53 | 480 | $11,987,500.00 | $1,596,000.00 | $13,583,500.00 |
| TX-500 San Antonio/Bexar County | 1,662 | 887 | 444 | 2,105 | $52,632,500.00 | $7,646,400.00 | $60,278,900.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| TX-503 Austin/Travis County | 1,520 | 615 | 308 | 1,828 | $45,697,500.00 | $6,406,200.00 | $52,103,700.00 |
| TX-600 Dallas City & County, Irving | 2,033 | 2,022 | 1,011 | 3,044 | $76,095,000.00 | $12,164,400.00 | $88,259,400.00 |
| TX-601 Fort Worth, Arlington/Tarrant County | 784 | 1,027 | 514 | 1,298 | $32,437,500.00 | $5,433,000.00 | $37,870,500.00 |
| TX-603 El Paso City & County | 256 | 344 | 172 | 428 | $10,705,000.00 | $1,800,600.00 | $12,505,600.00 |
| TX-604 Waco/McLennan County | 97 | 65 | 33 | 129 | $3,227,500.00 | $484,800.00 | $3,712,300.00 |
| TX-607 Texas Balance of State | 6,518 | 1,750 | 875 | 7,393 | $184,835,000.00 | $24,805,200.00 | $209,640,200.00 |
| TX-611 Amarillo | 463 | 296 | 148 | 611 | $15,285,000.00 | $2,278,200.00 | $17,563,200.00 |
| TX-624 Wichita Falls/Wise, Palo Pinto, Wichita, Archer Counties | 88 | 158 | 79 | 167 | $4,180,000.00 | $738,600.00 | $4,918,600.00 |
| TX-700 Houston, Pasadena, Conroe/Harris, Ft. Bend, Montgomery, Counties | 2,260 | 1,304 | 652 | 2,912 | $72,790,000.00 | $10,690,800.00 | $83,480,800.00 |
| TX-701 Bryan, College Station/Brazos Valley | 29 | 74 | 37 | 66 | $1,660,000.00 | $310,200.00 | $1,970,200.00 |
| UT-500 Salt Lake City & County | 270 | 1,125 | 563 | 833 | $20,817,500.00 | $4,185,600.00 | $25,003,100.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| UT-503 Utah Balance of State | 211 | 342 | 171 | 382 | $9,560,000.00 | $1,660,200.00 | $11,220,200.00 |
| UT-504 Provo/Mountainland | 90 | 49 | 25 | 114 | $2,852,500.00 | $415,800.00 | $3,268,300.00 |
| VA-500 Richmond/Henrico, Chesterfield, Hanover Counties | 238 | 194 | 97 | 335 | $8,375,000.00 | $1,296,000.00 | $9,671,000.00 |
| VA-501 Norfolk, Chesapeake, Suffolk/Isle of Wight, Southampton Counties | 120 | 409 | 205 | 325 | $8,122,500.00 | $1,588,200.00 | $9,710,700.00 |
| VA-502 Roanoke City & County, Salem | 21 | 229 | 115 | 136 | $3,387,500.00 | $750,000.00 | $4,137,500.00 |
| VA-503 Virginia Beach | 76 | 136 | 68 | 144 | $3,590,000.00 | $634,800.00 | $4,224,800.00 |
| VA-504 Charlottesville | 36 | 117 | 59 | 95 | $2,372,500.00 | $460,200.00 | $2,832,700.00 |
| VA-505 Newport News, Hampton/Virginia Peninsula | 73 | 252 | 126 | 199 | $4,970,000.00 | $974,400.00 | $5,944,400.00 |
| VA-507 Portsmouth | 15 | 69 | 35 | 50 | $1,247,500.00 | $253,200.00 | $1,500,700.00 |
| VA-508 Lynchburg | 20 | 40 | 20 | 40 | $990,000.00 | $178,800.00 | $1,168,800.00 |
| VA-513 Harrisburg, Winchester/Western Virginia | 39 | 205 | 103 | 142 | $3,542,500.00 | $732,600.00 | $4,275,100.00 |
| VA-514 Fredericksburg/Spotsylvania, Stafford Counties | 50 | 96 | 48 | 98 | $2,460,000.00 | $439,200.00 | $2,899,200.00 |

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| VA-521 Virginia Balance of State | 174 | 289 | 145 | 318 | $7,952,500.00 | $1,387,800.00 | $9,340,300.00 |
| VA-600 Arlington County | 50 | 113 | 57 | 107 | $2,672,500.00 | $490,200.00 | $3,162,700.00 |
| VA-601 Fairfax County | 125 | 419 | 210 | 334 | $8,352,500.00 | $1,630,800.00 | $9,983,300.00 |
| VA-602 Loudoun County | 99 | 53 | 27 | 126 | $3,147,500.00 | $457,200.00 | $3,604,700.00 |
| VA-603 Alexandria | 14 | 103 | 52 | 66 | $1,637,500.00 | $351,000.00 | $1,988,500.00 |
| VA-604 Prince William County | 52 | 80 | 40 | 92 | $2,295,000.00 | $395,400.00 | $2,690,400.00 |
| VI-500 Virgin Islands | 325 | 82 | 41 | 366 | $9,145,000.00 | $1,220,400.00 | $10,365,400.00 |
| VT-500 Vermont Balance of State | 92 | 389 | 195 | 287 | $7,172,500.00 | $1,444,200.00 | $8,616,700.00 |
| VT-501 Burlington/Chittenden County | 67 | 180 | 90 | 157 | $3,930,000.00 | $741,600.00 | $4,671,600.00 |
| WA-500 Seattle/King County | 7,319 | 3,540 | 1,770 | 9,089 | $227,230,000.00 | $32,577,600.00 | $259,807,600.00 |
| WA-501 Washington Balance of State | 3,219 | 1,789 | 895 | 4,113 | $102,827,500.00 | $15,022,800.00 | $117,850,300.00 |
| WA-502 Spokane City & County | 441 | 711 | 356 | 797 | $19,912,500.00 | $3,456,000.00 | $23,368,500.00 |
| WA-503 Tacoma, Lakewood/Pierce County | 881 | 520 | 260 | 1,141 | $28,515,000.00 | $4,201,800.00 | $32,716,800.00 |

47

| CoC Number and Name | Estimated Total Unsheltered | Sheltered Homeless Individuals | Density Reduction Need | Total New Units Required | Cost of New Capacity | Cost of Quarantine Units | Total Additional Cost |
|---|---|---|---|---|---|---|---|
| WA-504 Everett/Snohomish County | 839 | 272 | 136 | 975 | $24,365,000.00 | $3,331,800.00 | $27,696,800.00 |
| WA-508 Vancouver/Clark County | 682 | 220 | 110 | 792 | $19,795,000.00 | $2,705,400.00 | $22,500,400.00 |
| WI-500 Wisconsin Balance of State | 132 | 1,323 | 662 | 793 | $19,827,500.00 | $4,363,800.00 | $24,191,300.00 |
| WI-501 Milwaukee City & County | 160 | 472 | 236 | 396 | $9,890,000.00 | $1,894,800.00 | $11,784,800.00 |
| WI-502 Racine City & County | 17 | 136 | 68 | 85 | $2,120,000.00 | $458,400.00 | $2,578,400.00 |
| WI-503 Madison/Dane County | 105 | 279 | 140 | 245 | $6,112,500.00 | $1,152,000.00 | $7,264,500.00 |
| WV-500 Wheeling, Weirton Area | 13 | 93 | 47 | 59 | $1,477,500.00 | $316,800.00 | $1,794,300.00 |
| WV-501 Huntington/Cabell, Wayne Counties | 69 | 100 | 50 | 119 | $2,965,000.00 | $505,800.00 | $3,470,800.00 |
| WV-503 Charleston/Kanawha, Putnam, Boone, Clay Counties | 3 | 234 | 117 | 120 | $2,995,000.00 | $710,400.00 | $3,705,400.00 |
| WV-508 West Virginia Balance of State | 263 | 484 | 242 | 505 | $12,630,000.00 | $2,241,600.00 | $14,871,600.00 |
| WY-500 Wyoming Statewide | 175 | 329 | 165 | 340 | $8,487,500.00 | $1,512,000.00 | $9,999,500.00 |
| **Total** | **295,810** | **197,598** | **98,799** | **394,609** | **$9,865,230,000.00** | $1,480,224,600.00 | **$11,345,454,600.00** |

48

49