# EXHIBIT 16

EXHIBIT 16 - Page 889



**Board of Supervisors**

**Hilda L. Solis**
*Supervisor, First District*

**Holly J. Mitchell**
*Supervisor, Second District*

**Sheila Kuehl**
*Supervisor, Third District*

**Janice Hahn**
*Supervisor, Fourth District*

**Kathryn Barger**
*Supervisor, Fifth District*

———

**Fesia A. Davenport**
*Chief Executive Officer*

**Arlene Barrera**
*Auditor-Controller*

# County of Los Angeles

# 2022-23 Recommended Budget

**Submitted to the
Board of Supervisors
April 2022**

*Volume One*

**EXHIBIT 16 - Page 890**



**Board of Supervisors**

**Hilda L. Solis**
*Supervisor, First District*

**Holly J. Mitchell**
*Supervisor, Second District*

**Sheila Kuehl**
*Supervisor, Third District*

**Janice Hahn**
*Supervisor, Fourth District*

**Kathryn Barger**
*Supervisor, Fifth District*

———

**Fesia A. Davenport**
*Chief Executive Officer*

**Arlene Barrera**
*Auditor-Controller*

## County of Los Angeles

# 2022-23 Recommended Budget

**Submitted to the
Board of Supervisors
April 2022**

*Volume One*

*"To Enrich Lives Through Effective and Caring Service"*



**EXHIBIT 16 - Page 891**

# County of Los Angeles
# Board of Supervisors



**Hilda L. Solis**
Supervisor, First District
Population: 1,953,605
Square Miles: 269



**Holly J. Mitchell**
Supervisor, Second District
Population: 1,997,774
Square Miles: 178



**Sheila Kuehl**
Supervisor, Third District
Population: 2,038,200
Square Miles: 446



**Janice Hahn**
Supervisor, Fourth District
Population: 2,048,759
Square Miles: 407



**Kathryn Barger**
Supervisor, Fifth District
Population: 1,872,854
Square Miles: 2,785



*Enriching Lives*

# County
# of
# Los Angeles

# 2022-23
# Recommended
# Budget

# April 2022

**Submitted
to the**

**County of Los Angeles
Board of Supervisors**

**by**

**Fesia A. Davenport**
*Chief Executive Officer*

**and**

**Arlene Barrera**
*Auditor-Controller*

**EXHIBIT 16 - Page 892**



# County of Los Angeles
# **CHIEF EXECUTIVE OFFICE**

Kenneth Hahn Hall of Administration
500 West Temple Street, Room 713, Los Angeles, California 90012
(213) 974-1101
http://ceo.lacounty.gov

FESIA A. DAVENPORT
Chief Executive Officer

Board of Supervisors
HILDA L. SOLIS
First District

HOLLY J. MITCHELL
Second District

SHEILA KUEHL
Third District

JANICE HAHN
Fourth District

KATHRYN BARGER
Fifth District

April 19, 2022

The Honorable Board of Supervisors
County of Los Angeles
383 Kenneth Hahn Hall of Administration
500 West Temple Street
Los Angeles, California 90012

Dear Supervisors:

## FISCAL YEAR 2022-23 RECOMMENDED COUNTY BUDGET
## (3-VOTES)

The Fiscal Year (FY) 2022-23 Recommended Budget marks an important step forward in the County's efforts to move safely through the COVID-19 pandemic and into a broad-based, equity-focused economic recovery. Building on lessons learned during the pandemic and making full use of federal and State funds to jumpstart the County's recovery, this proposed $38.5 billion spending plan advances the Board of Supervisors' (Board) policy agenda and strengthens the County workforce to provide a wide range of vital services to the public.

The budget strikes a balance between funding an extensive range of mandated responsibilities while also continuing to build the foundation for a "Better than Before" recovery that lifts all communities, particularly those hardest hit by the health and economic impacts of the COVID-19 pandemic.

Among other actions, the FY 2022-23 Recommended Budget:

- Prioritizes the County's fight against homelessness with extensive investments in mental health outreach, supportive services and a wide range of housing programs to increase the supply of affordable housing and move people off the street and into safe living conditions.

- Fortifies the County's public health system to respond to future emergencies.

*"To Enrich Lives Through Effective And Caring Service"*

**EXHIBIT 16 - Page 893**

The Honorable Board of Supervisors
April 19, 2022
Page 2

- Provides an additional $100 million, bringing the total investment to $200 million, for Year Two of Care First and Community Investment (CFCI) projects and programs to address racial disparities in the justice system as the County moves toward the full set-aside specified in Measure J by June 2024.

- Improves residents' quality of life with extensive investments in parks and aquatic programs, and $85.3 million in capital projects to enhance and expand access to open space and recreational facilities.

- Invests in key populations including older adults with funding for the LA Found locator program and foundational support for a new department focused on the aging population; start-up support for a new economic opportunity department and an Office of Labor Equity to protect workers in key industries; jobs for young people and support for LGBTQ+ youth; and ongoing support for services to small businesses.

This year's Recommended Budget reflects a generally positive economic outlook, with projected increases in property and sales tax revenues.

However, despite some optimism as public health restrictions are eased, the budget also reflects fiscal caution in light of substantial challenges, including an unsettled geopolitical climate that has created volatility in both financial and energy markets; the emergence of new coronavirus variants; pending litigation; inflationary pressures; and the rising costs of labor and benefits.

To help mitigate against these uncertainties, included in this budget is a recommendation to set aside funding in Appropriations for Contingencies as a hedge against unforeseen events.  We also continue our work to close the gap in unfunded pension and retiree healthcare liabilities to ensure we meet our longstanding commitments to our employees and retirees.

As always, funding requests far exceed available resources.  Departments submitted over $2.5 billion in unmet needs requests; of which, we are recommending funding $564 million in programs and deferring $603 million to future budget phases.  The remaining $1.3 billion remains unfunded.

**BUDGET OVERVIEW**

As displayed below, the FY 2022-23 Recommended Budget total of $38.5 billion reflects a decrease of $807 million in total financing uses when compared to the FY 2021-22 Final Adopted Budget.  This is due to decreases in the Total General County Fund group (made

**EXHIBIT 16 - Page 894**

The Honorable Board of Supervisors
April 19, 2022
Page 3

up of the General Fund and Hospital Enterprise Funds) and in Special Districts/Special Funds. The total number of budgeted positions increased by 513, bringing the total number of budgeted positions to 111,551.

| Fund Group ($ in billions) | 2021-22 Final Adopted Budget | 2022-23 Recommended | Change | % Change |
|---|---|---|---|---|
| Total General County | $29.882 | $29.543 | -$0.339 | -1.1% |
| Special Districts/ Special Funds | 9.442 | 8.974 | -0.468 | -5.0% |
| **Total Budget** | **$39.324** | **$38.517** | **-$0.807*** | **-2.1%** |
| Budgeted Positions | 111,038 | 111,551 | 513** | 0.5% |

*Though this represents a two percent reduction from the FY 2021-22 Final Adopted Budget, additional funding may be allocated over the coming budget phases.*

**The net increase in position count is primarily funded with outside revenue sources, including State and federal funding.*

## ECONOMIC OUTLOOK

The decrease in COVID-19 community transmission has led to the easing of public health restrictions, and as a result, we expect sustained moderate growth in our economic outlook. However, inflationary pressures and geopolitical conflicts are contributing to greater uncertainty and risk slowing economic recovery and growth.

Since the initial economic shock from the COVID-19 pandemic in 2020, Gross Domestic Product (GDP), a snapshot of the estimated size and growth rate of the U.S. economy, has rebounded to pre-pandemic levels and continues to grow steadily. Other important economic indicators show that unemployment is lower and consumer spending is strong, which has helped bolster sales tax revenues.

Based on current revenue trends, we are forecasting increases in statewide sales tax and locally generated revenues relative to last fiscal year. For Proposition 172 Public Safety sales tax, we are projecting a $69.7 million increase, or 7.9 percent, primarily due to the steady rise in consumer spending. Similarly, we are projecting a $3.5 million increase from sales and use tax collected in unincorporated areas.

**EXHIBIT 16 - Page 895**

The Honorable Board of Supervisors
April 19, 2022
Page 4

After consulting with the County Assessor, we are forecasting a six percent increase to the 2022 tax assessment roll, which results in a $381.2 million increase in property tax revenue.  This forecast is preliminary as the Assessor is scheduled to issue its official forecast in May 2022 and release the final roll in the summer of 2022.  We will continue to work with the Assessor to update assessed value projections.

While GDP, consumer spending, and our revenue changes reflect growth, we also remain cautious and prudent in our forecast.  Recently and more prevalently, some economists and financial institutions have signaled a heightened possibility of recession later this year.  This more pessimistic outlook is due primarily to two factors:

1)  The inflation rate, which has increased dramatically over the past few months due to price increases caused by global supply chain disruptions and heavy consumer demand that is outweighing supply.  When high inflation persists, it lowers consumer purchasing power and confidence, which can curb discretionary spending and lead to slower economic growth.  The combination of the supply and demand imbalance, a tight labor market for employers resulting in wage increases, and historically low interest rates have all contributed to higher inflation.  To control inflation, the Federal Reserve (Feds) plans to raise interest rates multiple times throughout the year.  Some worry that the Feds' action to tame inflation will in turn slow the economic recovery and could lead to a recession or even usher in a period of stagflation.

2)  The volatile geopolitical conflict in Ukraine, which poses considerable risk to economic growth and has further increased inflationary pressures and uncertainty, in addition to oil and commodity price surges.

In addition, the highly contagious Omicron variant this past winter demonstrated that outbreaks of new COVID-19 variants can cause unforeseen public health and economic disruptions, and we continue to monitor those closely along with the County Department of Public Health (DPH).

## ABOUT THE BUDGET PROCESS

The Recommended Budget is the first step in the County's multi-part budget process, which includes Public Hearings in May; deliberations leading to the approval of the Adopted Budget in June; and the Supplemental Budget culminating with the approval of the Final Adopted Budget in the fall.  This multi-part process enables the County to respond nimbly to fiscal and economic changes and opportunities that may not be

**EXHIBIT 16 - Page 896**

The Honorable Board of Supervisors
April 19, 2022
Page 5

available at the start of the budget year.  In some cases, funding is set aside in the Provisional Financing Uses (PFU) budget unit as part of the Recommended Budget, while program implementation plans are being developed and finalized.

Programs approved by the Board in a prior fiscal year or the County's first phase of American Rescue Plan Act (ARPA) funding are not highlighted in the Recommended Budget.  This includes programs such as the recently launched *Breathe: LA County's Guaranteed Income Program* and the Alternative Crisis Response call-in system, part of a new nationwide program launching this summer.  Other major items expected to come before your Board in future phases include:

- Recommendations for the second installment of ARPA funding, which the County anticipates receiving in May 2022;

- Year Two CFCI recommendations, developed with input from the CFCI Advisory Committee; and

- The annual spending plan for Measure H, which will provide the framework for how to allocate these critical funds.

Most of LA County's budget is funded from State and federal sources or from fees for services provided. These revenues are tied to specific programs and may not be repurposed.  Similarly, the bulk of locally generated revenue is committed to ongoing programs and services previously approved by the Board. As a result, the Recommended Budget highlights below focus primarily on programmatic changes rather than ongoing operations.

**RECOMMENDED BUDGET HIGHLIGHTS**

***Homelessness, Mental Health and Affordable Housing***

- **Measure H Homeless Services and Housing** – Reflects a total budget of $493.9 million, to fund Homeless Initiative strategies focused on prevention, outreach, interim housing, permanent housing, and supportive services to serve people at risk of or experiencing homelessness.

**EXHIBIT 16 - Page 897**

The Honorable Board of Supervisors
April 19, 2022
Page 6

- **Mental Health Outreach and Transportation** – Adds $4.3 million and 24 positions, fully offset with Mental Health Services Act (MHSA) funding, to augment homeless care teams, enhance crisis intervention and transport services, and accommodate demand for the Department of Mental Health's outreach, engagement, and crisis response efforts.

- **Intensive Care Coordination** – Adds $1.2 million and 8 positions, fully offset with MHSA funding, for treatment authorization, care coordination, and service navigation among providers of the most intensive mental health services.

- **Street Medicine and Mobile Clinic Program** – Adds $3.9 million and 41 positions, fully offset by the Department of Health Services (DHS) revenues and the deletion of 41 vacant positions, to establish four mobile clinics to provide medical care to people experiencing homelessness across the County.

- **Affordable Housing** – Provides $26.6 million, comprised of $10 million in ongoing and $16.6 million in one-time funding, to maintain a total of $100 million for the development and preservation of affordable housing.  This funding will support affordable housing for very low and extremely low-income households or homeless individuals and/or families, as well as other support services such as eviction defense, mortgage relief, rapid re-housing, homeownership, and acquisition.

- **Housing Support Program** – Provides $15.1 million to the Department of Public Social Services (DPSS), fully offset with State and federal revenues, to align with the projected expenditures for housing and homelessness assistance services provided by the Los Angeles Homeless Service Authority.

- **Accessory Dwelling Unit (ADU)** – Adds 3 positions to the Department of Regional Planning's Current Planning Division that would serve as ADU subject matter experts at the East, Metro, and West Area Offices, which will help increase housing inventory.

*Strengthening Public Health Infrastructure*

- **Public Health Crisis Mitigation - Staffing Infrastructure** – Adds $22.6 million and 116 positions, fully offset with grant funding and a realignment of existing departmental resources, to strengthen the workforce of DPH.  These positions will primarily support current operational needs that have emerged from the COVID-19 pandemic and strengthen critical public health infrastructure for the County's local health department to mitigate future public health crises.

**EXHIBIT 16 - Page 898**

The Honorable Board of Supervisors
April 19, 2022
Page 7

### *Health Services*

- **Critical Care Staffing** – Reflects an increase of $33.2 million and 196 positions, fully offset with DHS revenues, to add nursing staff at critical care units across the Department to meet the State's regulatory requirements for hospitals that provide adult critical care services.

- **Perioperative Services** – Adds $6.2 million and 35 positions, fully offset with DHS revenues, to improve the surgical workflow and maximize capacity at various departmental facilities**.**

### *Care First and Community Investment*

The Recommended Budget invests in the Board's *Care First, Jails Last* vision by adding another $100 million to the CFCI budget unit, which brings the total recommended amount to $200 million.  This represents Year Two of a three-year ramp up to allocate ten percent of locally generated unrestricted revenues in the General Fund to CFCI programs, with the full set-aside amount to be reached by June 30, 2024.

Funding set aside in the CFCI budget unit is aimed at addressing racial injustice in the criminal justice system by providing direct community investments and alternatives to incarceration.  Specific recommendations for these investments, reflecting the input of the CFCI Advisory Committee, will be presented to the Board later in the fiscal year and included in the Supplemental Changes Budget.

### *Other Justice-Related Programs*

- **Reducing Structural Deficit for the Office of Diversion and Re-Entry (ODR)** – Provides $30 million in ongoing funding to support ODR's existing operations by partially addressing the imbalance between ongoing costs and ongoing funding.

- **Public Defense** – Sets aside $7.3 million, fully offset by Assembly Bill (AB) 1869 funds, in the PFU budget unit to assist with legal representation for both juvenile and adult indigent defendants.  This funding will be provided to the Departments of Alternate Public Defender ($2.3 million) and Public Defender ($5 million) in a subsequent budget phase once staffing analyses are complete.

- **Expanded Academy Classes** – Sets aside $12.3 million in one-time funding in the PFU budget unit for the Sheriff's Department to establish more Academy classes to address its sworn vacancy gap and train a new generation of deputies.

**EXHIBIT 16 - Page 899**

The Honorable Board of Supervisors
April 19, 2022
Page 8

- **Department of Justice (DOJ) Settlement** – Sets aside $15.3 million in ongoing funding in the PFU budget unit for the Sheriff's Department and Integrated Correctional Health Services (ICHS) to improve the conditions and mental health services in the County's jails under the terms of the DOJ settlement.

*Diversity and Equity*

- **Anti-Racism, Diversity, and Inclusion** – Allocates 4 positions to the Chief Executive Office (CEO) to enhance efforts and support deliverables and directives associated with various Board orders promoting anti-racism and diversity.

- **Arts and Culture** – Adds $0.3 million and 1 position to the Department of Arts and Culture to act as the Director of Research and Evaluation. This position will lead systematic and strategic data collection and research for the Department to measure the impact and effectiveness of programs and countywide initiatives — all with a focus on diversity, equity, access, and inclusion.

*Jobs and Workforce Development*

- **Youth@Work Program** – Allocates $15.7 million to the Department of Workforce Development, Aging and Community Services (WDACS) for the Youth@Work Program. This Program is committed to the development and success of young people, providing them with first-time work experience and supporting their development into our future workforce.

- **Office of Labor Equity** – Includes $0.2 million in one-time funding for a consultant to assist the Department of Consumer and Business Affairs (DCBA) with developing a phased-in expansion plan and the centralization of the County's existing labor law enforcement and worker protection functions. The office will provide a place for workers to report violations, receive education, and seek relief through investigations and enforcement, while also equipping employers with the necessary information to keep them in compliance with applicable laws.

*Creating Two New Departments*

- **Aging and Economic Opportunity** – Sets aside $9.4 million in the PFU budget unit for costs associated with separating WDACS into two departments, one for the aging population and one for economic opportunity, aimed at providing more focused programs and services to the communities served.

**EXHIBIT 16 - Page 900**

The Honorable Board of Supervisors
April 19, 2022
Page 9

*Improving Public Service Through Assistance Caseload Changes*

- **Foster Care Caseloads** – Provides $30.7 million to the Department of Children and Family Services (DCFS) primarily for placement rate increases.  Foster care assistance is paid on behalf of children in out-of-home placements who meet the eligibility requirements specified in applicable State and federal regulations and laws.

- **General Relief (GR) Caseloads** – Adds $18.0 million, consisting of $13.6 million ongoing and $4.4 million one-time funding, to DPSS.  This funding is primarily for projected caseload increases and the Board's directive to allow the Department to temporarily waive GR terminations for individual recipients who cannot be contacted for purposes of renewing their annual agreements and those who are deemed employable and required to participate in the GR Opportunities for Work program.

- **In-Home Supportive Services (IHSS) Program** – Adds $25.6 million to DPSS for the IHSS Maintenance of Effort increase based upon State law that requires counties to adjust this base amount by a four percent inflation factor annually.

*Support for Children, Families, Seniors and People with Disabilities*

- **Medical Hubs** – Allocates $14.1 million to DCFS to continue medical hub services with ongoing funding.  These services are critical and include forensic evaluation and other health-related needs for children in the child welfare system.

- **Upfront Family Finding** – Adds $3.7 million to DCFS to continue and expand Upfront Family Finding services.  These services are designed to identify relatives and family friends where a detained child or youth can be placed and have been shown to result in better outcomes as a result of these placements.

- **LGBTQ+ Services** – Provides $2.8 million to DCFS to expand specialized services for children and youth that identify as LGBTQ+.

- **School of Origin** – Provides $3.0 million to DCFS to transport foster children and youth to their school of origin, resulting in less disruption to their learning.

**EXHIBIT 16 - Page 901**

The Honorable Board of Supervisors
April 19, 2022
Page 10

- **California Work Opportunity and Responsibility to Kids (CalWORKs) Stage One Child Care Program** – Provides $22.8 million to DPSS, fully offset with State and federal revenues, to meet projected case increases for full-time childcare services for CalWORKs participants.

- **Housing and Disability Advocacy** – Provides $5.7 million to DPSS, fully offset with State revenues for services to be provided by DHS for the expansion of interim housing opportunities and community outreach.

- **LA Found** – Adds $0.6 million to WDACS for the LA Found program, which helps return individuals suffering from dementia, Alzheimer's disease, or autism who wander from their families and caregivers.

- **Adult Protective Services (APS) Home Safe Program** – Provides $9 million in State funding to WDACS for the expansion of the APS Home Safe Program, which supports individuals at risk of or experiencing homelessness.

### *Recreation and Libraries*

- **Parks After Dark (PAD)** – Provides $6 million in funding to continue the Department of Parks and Recreation (DPR) PAD program. This adjustment provides $2 million of ongoing and $4 million in one-time funding to keep PAD operating until an ongoing funding source can be identified by DPR.

- **Summer Swim Program** – Sets aside $5 million in one-time funding in the PFU budget unit to extend DPR's summer swim program. This will allow time for our office to work with DPR to develop a long-term strategy to fund and implement an expanded summer swim program.

- **Russell Walker Water Awareness, Training, Education and Recreation (WATER) Program** – Adds $0.5 million and 5 lifeguard positions to the Department of Beaches and Harbors' WATER Program, fully offset by an increase in Marina revenues.  The Department continues to collaborate with DCFS, Probation Department, and DPR to include their youth and families in this program.

- **LA County Library** – Reflects the transfer of $4.2 million from the Library budget reserve to fund security services ($1.2 million), books and materials ($2 million), and various programs and marketing efforts ($1 million).

**EXHIBIT 16 - Page 902**

The Honorable Board of Supervisors
April 19, 2022
Page 11

*Information Technology Safeguards*

- **Cybersecurity** – Sets aside $7.5 million, comprised of $5.8 million in ongoing and $1.7 million in one-time funding, in the PFU budget unit for the Internal Services Department to centrally protect and prevent threats to the County's information security assets while also reducing the County's cyber exposure risk.

- **Voting Choice Act (VCA)** – Adds $5 million in ongoing funding to the Registrar-Recorder/County Clerk to support the County's new election administration model (Voting Solutions for All People) and ensure compliance with California's VCA of 2016.  This adjustment is part of a multi-year funding strategy to support the County's election model with ongoing funding, which will require an additional $27.3 million of ongoing funding.

*Better Roads Ahead*

- **Public Works Road Fund** – Reflects a $30.4 million increase in appropriation and revenue primarily due to increases in gas and sales tax revenues.  Most of this increase ($26.7 million) will go towards financing the pavement preservation program and management of traffic safety improvement related projects.

*Investing in Public Assets*

- **Capital Projects (CP)** – Allocates $1.6 billion for the continued development, design, and construction of capital projects in support of Board-directed priorities. This investment will improve the County's ability to serve the public and protect the County's real estate portfolio.  In addition, sustainability initiatives, including water conservation projects, are being implemented at various County facilities. The CP budget unit reflects a decrease of $82.1 million and the completion of 70 projects from the FY 2021-22 Final Adopted Budget.

- **Environmental Stewardship** – Provides $188 million for continued water conservation projects including 32 stormwater projects, which are part of a countywide program to capture, divert, and treat polluted stormwater runoff and comply with federal and State clean water regulations.

- **Enhancing Public Interaction with Recreational Opportunities** – Includes $85.3 million to enhance and expand access to County facilities, such as the MacLaren Community Park, 92nd Street Linear Park, and Whittier Aquatic Center, that provide open space and recreational opportunities.

**EXHIBIT 16 - Page 903**

The Honorable Board of Supervisors
April 19, 2022
Page 12

- **Reinvesting in County Facilities** – Provides $403 million for the rehabilitation of County facilities funded by the Extraordinary Maintenance (EM) budget unit and long-term financing to support goals of the Strategic Asset Management Plan, primarily through the Facility Reinvestment Program. This program includes recommendations for and the implementation of the highest-priority projects to sustain and/or rehabilitate County-owned facilities.   This allocation recommended in the FY 2022-23 EM budget unit and long-term financing will:

  - Extend the useful life of County facilities;

  - Allow the County to undertake the highest priority deferred maintenance projects in order to optimize the use of assets to their highest and best use;

  - Establish stronger connections between service priorities and asset decisions; and

  - Create a better enterprise-wide understanding of asset needs and priorities.

## FOLLOW-UP BUDGET ACTIONS

The Board requested the CEO to report back on the following items during the FY 2022-23 Recommended Budget.

### DOJ Staffing – Sheriff and Integrated Correctional Health Services Division
On December 7, 2021, the Board directed the CEO to provide recommendations to fully staff the Sheriff's Custody and DHS' ICHS Divisions to comply with DOJ requirements and to review the technology used to scan mail sent to County jails with the goal of improving narcotics detection.  Several Sheriff's Department budget requests related to narcotics detection within the jails, including mail scanning technology, canine units, and handheld devices are being deferred to subsequent budget phases.  The CEO's Jail Closure Implementation Team will conduct a review of all DOJ-related Sheriff and DHS' ICHS Division budget requests to assess how each aligns with the implementation strategy to depopulate the jail system and close Men's Central Jail as part of the Board's *Care First, Jails Last* vision.  In the meantime, the CEO is recommending an initial set aside of $15.3 million in the PFU budget unit ($5 million for DHS' ICHS Division plus $10.3 million for Sheriff) for these efforts. The CEO will return to the Board in subsequent budget phases with related funding recommendations.

**EXHIBIT 16 - Page 904**

The Honorable Board of Supervisors
April 19, 2022
Page 13

**Sustaining Jail-Based Diversion**
On June 22, 2021, the Board directed the CEO to provide regular updates on efforts to identify ongoing funding for ODR's jail-based diversion work. Our office has taken steps been to reduce ODR's structural deficit. The FY 2022-23 Recommended Budget includes the addition of $30 million in ongoing NCC to replace one-time funding to support operations. This budget recommendation will help reduce the deficit to $29 million, and ODR is expected to have sufficient funding to sustain existing operations through FY 2025-26. The CEO will continue to work with ODR to identify and implement ongoing funding solutions and will provide updates during future budget phases.

**Community-Based Crisis Response and Violence Interruption Pilot Program**
On July 13, 2021, the Board instructed the CEO to identify sustainable funding for core DPH Office of Violence Prevention (OVP) activities, as well as funding to support OVP's expansion through the Trauma Prevention Initiative (TPI) expansion and Crisis Response and Violence Intervention Program (CRVIP). OVP has available Measure B funding to support their core operations and TPI expansion through December 2022, as well as funding to support the new CRVIP three-year pilot for several more years. The Board has also approved an unprecedented amount of funding for community investments in trauma prevention partnerships through federal ARPA funding totaling $20 million, a portion of which can be used as bridge funding to support OVP and its current operations until ongoing funding is identified. The CEO will continue to explore all available options for ongoing funding including AB 109, CFCI, and Measure B, and will target the FY 2022-23 Supplemental Budget phase to report back with an update on these efforts.

**Strengthening Victim Services in the County**
On August 31, 2021, the Board directed the CEO to report back during the FY 2022-23 Recommended Budget with funding to expand victim services programs, including collection assistance for restitution. The District Attorney's Office (DA) is in the process of filling 20 available Victim Service Representative (VSR) vacancies to increase capacity and improve the Department's ability to facilitate timely access to services for victims in communities countywide, particularly those that are underserved. Once the VSR vacancies are filled, the DA and our office will assess their operations to determine if additional staff is warranted. Additionally, to address recruitment and retention issues with the VSR position, the DA continues to work with CEO to review the qualifications required to serve as a VSR and conduct a classification study, with a report back anticipated by April 30, 2022. The CEO recommends that the DA maximize existing resources by addressing VSR vacancies and complete the classification study to address recruitment and retention issues before additional resources are requested for this program.

**EXHIBIT 16 - Page 905**

The Honorable Board of Supervisors
April 19, 2022
Page 14

**Office of Labor Equity**
On November 30, 2021, the Board directed the CEO in consultation with DCBA, to report back during the FY 2022-23 Recommended Budget with funding recommendations for a phased-in expansion of the new office. The Recommended Budget includes $0.2 million in one-time funding for a consultant to assist DCBA with developing a phased-in expansion plan and the centralization of the County's existing labor law enforcement and worker protection functions. The office provides a place for workers to report violations, receive education, and to get relief through investigations and enforcement, as well as equip employers with the necessary information to keep them in compliance with County policies. Upon completion of the consultant's report, the CEO will work with DCBA to review its findings and proposals and include appropriate funding recommendations in future budget phases.

**POTENTIAL STATE AND FEDERAL BUDGET IMPACTS**

A significant portion of the County budget is made up of revenues from the State and federal governments. State and federal budget highlights and anticipated impact on the County budget are outlined below.

**State Budget**

On January 10, 2022, Governor Gavin Newsom released his $268 billion Proposed Budget. The Governor's *California Blueprint* (as he refers to his State budget proposal) addresses five key areas: COVID-19, climate change, homelessness, inequality and keeping streets safe. Major investments in these areas include:

- $2.7 billion to ramp up COVID-19 response efforts.

- $2 billion for mental health housing and services.

- $2 billion in new grants and tax credits to build more housing.

- $1.2 billion for forest management.

- $750 million for immediate drought response.

- $255 million in grants to local law enforcement and to create a new Smash and Grab Enforcement Unit.

**EXHIBIT 16 - Page 906**

The Honorable Board of Supervisors
April 19, 2022
Page 15

On February 9, 2022, Governor Newsom signed five early State budget action related bills, three of which appropriate funding for items of interest to the County, including funding for COVID-19 related purposes, small business relief, and childcare providers, as follows:

- $1.9 billion for COVID-19 related purposes including: $599 million of statewide testing; $487 million for hospital and medical surge; $399 million for vaccine distribution and administration; $206 million to treat COVID-19 and minimize exposure to incarcerated individuals and staff; $50 million for the procurement of personal protective equipment; and $18 million for contract tracing, among others.

- $150 million in State General Funding for the California Small Business COVID-19 Relief Grant Program to fund remaining eligible waitlisted grant applicants.

- $27.2 million to cover administrative costs associated with providing reimbursement rate supplements to family childcare providers.

On March 15, 2022, Governor Newsom announced the award of $61 million in funding for additional Project Homekey sites in the County.

At this time, it is yet to be determined how much of the funding described above will be allocated to the County.  Since the State Budget plays an important role in funding many programs administered by the County, we will continue to monitor State Budget activities and advocate for County-supported proposals currently being considered by both the Governor and the Legislature.

**Federal Budget**

In calendar year 2021, President Joseph R. Biden, Jr. signed into law two key pieces of legislation: the ARPA (H.R. 1319, Public Law 117-2), which provided $1.9 trillion in funding to respond to the COVID-19 pandemic, and the Infrastructure Investment and Jobs Act, known as the "Bipartisan Infrastructure Law" (H.R. 3684, Public Law 117-58), which provided $1 trillion in new spending and investments through Federal Fiscal Year (FFY) 2026 for roads, bridges, transit, water, energy, broadband, environmental remediation, and resilience.  President Biden has also signed three short-term Continuing Resolutions for FFY 2022.

The Bipartisan Infrastructure Law provides $1 trillion over five years, including $550 billion in new spending.  Of this amount, $343.2 billion is dedicated to reauthorizing highway and transit spending for five years.  The legislation also provides $266 billion over the

EXHIBIT 16 - Page 907

The Honorable Board of Supervisors
April 19, 2022
Page 16

same period for other infrastructure sectors such as water, power and energy, broadband, environmental remediation, and resilience. California is expected to receive $26.95 billion for highways and $11.98 billion for transit over the next five years.  Metro will receive most of the funding for the Los Angeles region and is responsible for allocating that funding within the County.  The bill also includes $43.3 billion for the new Bridge Investment Program; $65 billion for broadband programs to address the digital divide; $55 billion for water infrastructure including significant new funding for the Drinking Water and Clean Water State Revolving Funds; and more than $17 billion in essential funding to the U.S. Army Corps of Engineers; among funding for other programs of interest to the County. However, until Congress passes an appropriations bill for transportation, monies provided for surface transportation projects in the Bipartisan Infrastructure Law will not be fully available for expenditure.

On March 15, 2022, President Biden signed into law H.R. 2471 – the Consolidated Appropriations Act of 2022, which contains $1.5 trillion in omnibus spending consisting of all 12 FFY 2022 appropriations bills, in addition to $13.6 billion in supplemental funding to support Ukraine.  Additionally, the Joint Explanatory Statements accompanying H.R. 2471 contains Community Project Funding and Congressional Directed Spending (also known as earmarks).

In total, the 12 annual appropriations bills provide $730 billion in non-defense funding, a $46 billion (6.7 percent) increase over FFY 2021; and $782 billion in defense funding, a $42 billion (5.6 percent) increase over FFY 2021 enacted levels.

The measure includes funding to: 1) expand childcare and early learning programs; 2) expand access to homeownership; 3) provide broadband to rural communities; 4) create jobs by rebuilding the nation's infrastructure; 5) provide help for small businesses, create green energy jobs, training, and apprenticeship programs; 6) strengthen nutrition assistance, increase affordable housing; and 7) address gender-based violence.

On March 28, 2022, President Biden released his $5.8 trillion proposed budget for FFY 2023.  Since this budget serves as a blueprint, its programs must be passed by Congress and signed by the President to take effect through the appropriation process.

It has yet to be determined how much funding in the President's budget could be allocated to the County.  Since the Federal Budget plays an important role in funding many programs administered by the County, we will continue to monitor Federal Budget activities and advocate for County-supported proposals currently being considered by both the President and Congress.

EXHIBIT 16 - Page 908

The Honorable Board of Supervisors
April 19, 2022
Page 17


**SHORT AND LONG-TERM BUDGET ISSUES**

The County, like all governmental entities, must balance the demands for new services and unavoidable cost increases within the amount of new revenue estimates.  Given the County's limited authority to raise revenues, the Board has adhered to conservative budget practices.  As we begin this initial stage of the budget process, we are once again challenged by the demand for County services that far exceeds the available financing sources—a situation that is even more pronounced during uncertain times.

Over the last few years, the County has prepared to address long-term budget issues by taking several actions:

- Implementing the Board-approved, multi-year plan to prefund retiree healthcare benefits.

- Augmenting the Rainy Day Fund to achieve the prescribed balance of $733.3 million.

- Setting aside funding, in accordance with County budget and fiscal policies, in Appropriations for Contingencies as a hedge against unforeseen fiscal issues throughout the fiscal year.  This Recommended Budget adds $20.2 million for this purpose, bringing the FY 2022-23 total to $45.3 million.

We are also adding $5 million to the EM budget unit to help address deferred maintenance needs throughout the County.

Looking forward, we recognize that many long-term budgetary issues will require significant investment by the County and may require a multi-year funding approach. Outlined below are some of our more significant budget issues:

- **Pensions** – On January 8, 2020, the Los Angeles County Employees Retirement Association lowered the rate of return assumption used for the valuation of pension plan assets from 7.25 to 7.00 percent and changed the 30-year layered amortization methodology used to fund future unanticipated changes in unfunded liabilities to a maximum of 22 years.  This is noteworthy because these changes, along with adjustments for prior-year investment performance, resulted in increased retirement contribution costs beginning in FY 2020-21 and continuing through FY 2022-23.

**EXHIBIT 16 - Page 909**

The Honorable Board of Supervisors
April 19, 2022
Page 18

- **Other Postemployment Benefits (OPEB)** – The Recommended Budget adds $69.2 million in pre-funding contributions to the OPEB Trust Fund.  This is the eighth year of a multi-year plan to reach the $1.5 billion actuarially determined contribution (ADC).  The ADC is recognized as the measuring stick indicating that we are adequately funding OPEB.  Based on current projections for the OPEB prefunding plan, the OPEB ADC will be fully achieved by FY 2026-27.

- **DCFS** – With the expiration of federal bridge funding under the Families First Transition Act Funding Certainty Grant, coupled with rising staff and placement costs, DCFS is forecasting a budget deficit of more than $300 million.  The Department continues to be actively engaged in planning efforts to ensure a seamless integration of enhanced prevention and aftercare services under the Families First Prevention Services Act. The Department also is advocating with the State for additional funding to assist in meeting service delivery requirements under the State's mandates, including expanding programs and populations to be served per these mandates.

- **Information Technology Systems Replacement** – The unfunded cost to replace and modernize the County's critical information technology legacy systems is expected to exceed $450 million.

- **Deferred Maintenance** – The Facility Reinvestment Program is a $750 million program to address deferred maintenance of existing County buildings and facilities. The $750 million is an initial plan to begin to address a much larger backlog of the highest priority deferred maintenance and building systems replacement projects.

- **Seismic Safety** – In order to improve the County's ability to survive a major earthquake and to provide public services following an earthquake, additional funding, estimated to exceed $2 billion, is needed to upgrade County buildings and facilities following completion of the ongoing assessment of high-risk buildings.

- **Stormwater and Urban Runoff** – To address regulatory stormwater and urban runoff compliance in the unincorporated areas, we estimate that $717 million will be needed over the next five years.  This amount may be partially offset with Measure W tax revenue.

**EXHIBIT 16 - Page 910**

The Honorable Board of Supervisors
April 19, 2022
Page 19

- **Structural Deficits for Special Fund/District Departments** – Two County departments, which reside outside the County general fund because they receive a dedicated portion of property taxes for services provided, are projecting structural deficits.

  o **LA County Library** – Historically, the amount of property tax revenues collected in the unincorporated areas (UA) and the 49 cities for services has been insufficient to fully offset the department's operating costs.  The deficit is projected to be $13.1 million for 2022-23.

  o **Fire District** - Revenue from property taxes and other sources does not sufficiently fund ongoing operating costs and required investments in equipment, facilities and vehicles. The projected deficit is $39.1 million for 2022-23.

## BUDGET TIMETABLE

Below is the schedule for budget hearings and deliberations.

| Board Action | Approval Date |
|---|---|
| Adopt Recommended Budget; Order the Publication of the Necessary Notices; Distribute the Recommended Budget; and Schedule Public Hearings | April 19, 2022 |
| Commence Public Budget Hearings | May 11, 2022 |
| Commence Final Budget Deliberations and Adopt Budget Upon Conclusion | June 27, 2022 |

Prior to deliberations on the FY 2022-23 Adopted Budget, we will file reports on:

- May 2022 revisions to the Governor's Budget and updates on other 2022-23 State and federal budget legislation and the impact on the County's Recommended Budget;

- Final revisions reflecting the latest estimates of requirements and available funds;

EXHIBIT 16 - Page 911

The Honorable Board of Supervisors
April 19, 2022
Page 20

- Issues raised in public hearings or written testimony;

- Specific matters with potential fiscal impact; and

- Issues as instructed by the Board.

## APPROVAL OF RECOMMENDED BUDGET

The matter before the Board is the adoption of the Recommended Budget.

- The documents must be available for consideration by the public at least ten days prior to the commencement of public budget hearings.

- Adjustments to the budget, including revisions to reflect the Board's funding priorities and State and federal budget actions, can be made during budget deliberations, prior to adoption of the Budget.

- Pursuant to State law (the County Budget Act), the Board may make changes to the Recommended Budget with a simple majority (3 votes) until adoption of the Budget, if changes are based on the permanent record developed during public hearings (e.g., Recommended Budget, budget requests and all written and oral input by Supervisors, County staff and the public).

- Changes not based on the "permanent record" require four votes.

## THEREFORE, IT IS RECOMMENDED THAT THE BOARD:

Approve the Recommended Budget for 2022-23; order the publication of the necessary notices; and set May 11, 2022, as the date that public budget hearings will begin.

Respectfully submitted,

FESIA A. DAVENPORT
Chief Executive Officer

**EXHIBIT 16 - Page 912**

# Table of Contents

## General Information

Strategic Plan . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . i

Financial Summary - Total County . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ii

Financial Summary - General County . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . iii

Budgeted Positions by Major Functional Group . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . iv

Recommended Budgeted Positions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . v

Children and Family Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . vii

Detention Population . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . viii

Health Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ix

Public Assistance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . x

Unincorporated Area Services Program Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . xi

Reader's Guide to Understanding the Budget . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . xii

Organization Chart . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . xiv

## Budget Summaries

Affordable Housing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1.1

Agricultural Commissioner/Weights and Measures . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2.1

Alliance for Health Integration . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3.1

    Health Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4.1

    Mental Health . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5.1

    Public Health . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6.1

Alternate Public Defender . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7.1

Animal Care and Control . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8.1

Arts and Culture . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9.1

Assessor . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 10.1

Auditor-Controller . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11.1

Beaches and Harbors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12.1

Board Initiatives and Programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13.1

Board of Supervisors . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14.1

Capital Projects/Refurbishments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15.1

Care First and Community Investment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16.1

Chief Executive Officer . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17.1

Child Support Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18.1

Children and Family Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19.1

Consumer and Business Affairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20.1

County Counsel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21.1

District Attorney . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 22.1

Diversion and Re-Entry . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23.1

Economic Development . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24.1

Employee Benefits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 25.1

Extraordinary Maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 26.1

Federal and State Disaster Aid . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 27.1

EXHIBIT 16 - Page 913

Financing Elements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 28.1
Fire . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 29.1
Grand Jury. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 30.1
Grand Park . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31.1
Homeless and Housing Program . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 32.1
Human Resources. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 33.1
Internal Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 34.1
Judgments and Damages/Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 35.1
LA County Library . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 36.1
LA Plaza de Cultura y Artes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 37.1
Los Angeles County Capital Asset Leasing . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38.1
Los Angeles Regional Interoperable Communications Systems. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 39.1
Medical Examiner - Coroner . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 40.1
Military and Veterans Affairs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 41.1
Museum of Art. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42.1
Museum of Natural History . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43.1
Music Center . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 44.1
Nondepartmental Revenue . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 45.1
Nondepartmental Special Accounts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 46.1
Parks and Recreation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 47.1
        Ford Theatres . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 48.1
Probation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 49.1
Project and Facility Development . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 50.1
Provisional Financing Uses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 51.1
Public Defender. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 52.1
Public Social Services. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 53.1
Public Works. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 54.1
Regional Planning . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 55.1
Registrar-Recorder/County Clerk . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 56.1
Rent Expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 57.1
Sheriff. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 58.1
Telephone Utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 59.1
Treasurer and Tax Collector . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 60.1
Trial Court Operations . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 61.1
Utilities. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 62.1
Utility User Tax - Measure U. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 63.1
Vehicle License Fees - Realignment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 64.1
Workforce Development, Aging and Community Services . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 65.1

## Appendix/Index

Statistics . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 66.1
Estimated Population of the 88 Cities of the County of Los Angeles. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 67.1
Cultural and Recreational Opportunities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 68.1
Glossary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 69.1
Index. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 70.1



# General Information

EXHIBIT 16 - Page 915

 **COUNTY OF LOS ANGELES**

# 2016-2021 Strategic Plan

*Creating Connections: People, Communities, and Government*

## VISION

A value driven culture, characterized by extraordinary employee commitment to enrich lives through effective and caring service, and empower people through knowledge and information

## MISSION

Establish superior services through inter-departmental and cross-sector collaboration that measurably improves the quality of life for the people and communities of Los Angeles County

## VALUES

**Integrity**: We do the right thing: being honest, transparent, and accountable

**Inclusivity**: We embrace the need for multiple perspectives where individual and community differences are seen as strengths

**Compassion**: We treat those we serve, and each other, the way we want to be treated

**Customer Orientation**: We place our highest priority on meeting the needs of our customers

## GOALS AND STRATEGIES

### - GOAL I -
### Make Investments That Transform Lives

Address society's most complicated social, health, and public safety challenges by:

I. 1 Increasing our focus on **prevention** initiatives;

I. 2 Enhancing our delivery of comprehensive **interventions**; and

I. 3 Reforming service delivery within our **justice systems**.

### - GOAL II -
### Foster Vibrant and Resilient Communities

Create the hub of a network of public-private partnering agencies supporting vibrant communities by:

II. 1 Driving **economic development** in the County;

II. 2 Supporting the **wellness of our communities**; and

II. 3 Making **environmental sustainability** our daily reality.

### - GOAL III -
### Realize Tomorrow's Government Today

Develop an innovative, flexible, effective, and transparent partnership focused on advancing the common good by:

III. 1 Pursuing ongoing **development of our workforce**;

III. 2 Embracing **digital government** for the benefit of customers and communities;

III. 3 Pursuing **operational effectiveness, fiscal responsibility and accountability**; and

III. 4 Engaging our **customers, communities, and partners**.

The 2016-2021 Strategic Plan has been extended through 2022. Upon adoption of a new plan, it will post to https://lacounty.gov/county-strategic-plan/.

## 2022-23 RECOMMENDED BUDGET
## FINANCIAL SUMMARY
## TOTAL COUNTY

| (in Billions of Dollars) | | | | |
|---|---|---|---|---|
| | 2021-22 Budget | 2022-23 Recommended Budget | Change | Percent Change |
| General County | $29.882 | $29.543 | -$0.339 | -1.1% |
| Special Revenue Funds | 4.392 | 4.139 | -0.253 | -5.8% |
| Capital Project Special Funds | 0.470 | 0.540 | 0.070 | 14.9% |
| Special Districts | 3.400 | 2.996 | -0.404 | -11.9% |
| Other Proprietary Funds | 0.310 | 0.337 | 0.027 | 8.7% |
| Agency Fund | 0.870 | 0.962 | 0.092 | 10.6% |
| **TOTAL** | **$39.324** | **$38.517** | **-$0.807** | **-2.1%** |

The 2022-23 recommended net operating budget totals $38.5 billion, a decrease of $0.8 billion, or 2.1 percent lower than the FY 2021-22 budget. The budget represents a balanced plan, devoting limited resources to the highest priority programs while maintaining basic services. These programs cover a wide range of functions, from road and flood maintenance, to ensuring the health and safety of County residents, to providing access to a variety of recreational and cultural opportunities. The proposals for FY 2022-23 are subject to public hearings, scheduled for May 2022, and adoption by the Board, anticipated in June 2022. Changes are detailed by department and/or fund within the 2022-23 Recommended Budget.

The figures displayed on this page reflect the revenues and expenditures of the County as if it were one large budget. This display does not include certain non-program expenditures and revenues that are included in the budget for accounting purposes. Inclusion of such amounts increases the budget and gives the impression that more County resources are actually available. These amounts, totaling $3.7 billion, artificially inflate the budget by approximately 9.6 percent, resulting in an operating budget of $42.2 billion, which is reflected in the Auditor-Controller's budget schedules, pursuant to State Controller requirements.



**TOTAL COUNTY REQUIREMENTS: $38.5 Billion**

| | | |
|---|---|---|
| 🟩 | Social Services | 21% |
| 🟥 | Health | 29% |
| 🟦 | Public Protection | 17% |
| 🟨 | Other | 10% |
| 🟪 | Special Districts/Funds | 23% |

**TOTAL COUNTY RESOURCES: $38.5 Billion**

| | | |
|---|---|---|
| 🟩 | Property Taxes | 22% |
| 🟥 | State Assistance | 22% |
| 🟦 | Federal Assistance | 15% |
| 🟨 | Other | 20% |
| 🟪 | Charges for Services | 21% |

## 2022-23 RECOMMENDED BUDGET
## FINANCIAL SUMMARY
## GENERAL COUNTY

| (in Billions of Dollars) | | | | |
|---|---|---|---|---|
| | 2021-22 Budget | 2022-23 Recommended Budget | Change | Percent Change |
| **General Fund** | $25.414 | $24.961 | -$0.453 | -1.8% |
| **Hospital Enterprise Funds** | 4.468 | 4.582 | 0.114 | 2.6% |
| **TOTAL** | **$29.882** | **$29.543** | **-$0.339** | **-1.1%** |

The 2022-23 recommended net operating budget for general County operations is $29.5 billion, a decrease of $0.3 billion, or 1.1 percent lower than the FY 2021-22 budget. General County funds provide for a multitude of services to individuals and communities within the County. These services include: 1) a law enforcement system; 2) justice-related services; 3) extensive regulatory services to ensure public and environmental protection; 4) various health, welfare, and social services; 5) diverse recreational and cultural programs; and 6) essential government services. Changes are detailed by department within the Budget Summaries section of this document.

The figures displayed on this page reflect the revenues and expenditures of general County operations as if they were one large budget. This display does not include certain non-program expenditures and revenues that are included in the budget for accounting purposes. Inclusion of such amounts increases the budget and gives the impression that more County resources are actually available. These amounts, totaling $2.4 billion, artificially inflate the budget by approximately 8.1 percent, resulting in an operating budget of $31.9 billion.



**GENERAL COUNTY**
**REQUIREMENTS: $29.5 Billion**

| | | |
|---|---|---|
| 🟩 | Social Services | 28% |
| 🟥 | Health | 37% |
| 🟦 | Public Protection | 22% |
| 🟨 | Other | 13% |

**GENERAL COUNTY**
**RESOURCES: $29.5 Billion**

| | | |
|---|---|---|
| 🟩 | Property Taxes | 24% |
| 🟥 | State Assistance | 25% |
| 🟦 | Federal Assistance | 18% |
| 🟨 | Other | 9% |
| 🟪 | Charges for Services | 24% |

## BUDGETED POSITIONS
## BY MAJOR FUNCTIONAL GROUP
### TOTAL BUDGETED POSITIONS = 111,551.0



The 2022-23 Recommended Budget provides funding for 111,551.0 budgeted full-time equivalent positions, which represents an increase of 513.0 from the 2021-22 level of 111,038.0. As depicted in the chart, 82 percent of the budgeted positions in the County are in the health, law and justice, and social services groups.

The major changes in budgeted positions are attributable to the following:

- Health Services - increase of 341.0 primarily to add nursing staff in critical care units to meet the State's regulatory requirements for hospitals that provide adult critical care services, as well as support increased workload and expand diversion and re-entry services.

- Mental Health - increase of 35.0 primarily to support the Intensive Care division and enhance Mental Health Services Act programs, including Homeless Outreach and Mobile Engagement teams and Therapeutic Transportation programs.

- Public Health - increase of 121.0 primarily to support operational needs that have emerged due to the COVID-19 pandemic and prepare for future public health crises. Also adds positions to support health equity, health facility inspections, emergency preparedness, Americans with Disabilities Act compliance, contracting, and prevention and treatment of substance use disorders for justice-involved individuals.

- Other - net increase of 16.0 in the remaining departments primarily due to the addition of positions to support various programs within the County, partially offset by the deletion of vacant positions.

# Recommended Budgeted Positions

| FUND | ORGANIZATION NAME | BUDGET FISCAL YEAR 2021-22 | RECOMMENDED FISCAL YEAR 2022-23 | NET CHANGE |
|---|---|---|---|---|
| **GENERAL FUND** | AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | 423.0 | 424.0 | 1.0 |
| | ALLIANCE FOR HEALTH INTEGRATION | 7.0 | 7.0 | 0.0 |
| | ALTERNATE PUBLIC DEFENDER | 345.0 | 330.0 | (15.0) |
| | ANIMAL CARE AND CONTROL | 386.0 | 386.0 | 0.0 |
| | ARTS AND CULTURE | 42.0 | 44.0 | 2.0 |
| | ASSESSOR | 1,380.0 | 1,380.0 | 0.0 |
| | AUDITOR-CONTROLLER | 627.0 | 627.0 | 0.0 |
| | BEACHES AND HARBORS | 341.0 | 346.0 | 5.0 |
| | BOARD OF SUPERVISORS | 437.0 | 471.0 | 34.0 |
| | CARE FIRST AND COMMUNITY INVESTMENT | 3.0 | 3.0 | 0.0 |
| | CHIEF EXECUTIVE OFFICER | 528.0 | 533.0 | 5.0 |
| | CHILD SUPPORT SERVICES | 1,469.0 | 1,469.0 | 0.0 |
| | CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 9,595.0 | 9,595.0 | 0.0 |
| | CONSUMER AND BUSINESS AFFAIRS | 153.0 | 155.0 | 2.0 |
| | COUNTY COUNSEL | 683.0 | 683.0 | 0.0 |
| | DISTRICT ATTORNEY | 2,138.0 | 2,138.0 | 0.0 |
| | GRAND JURY | 5.0 | 5.0 | 0.0 |
| | HEALTH SERVICES - AMBULATORY CARE NETWORK | 2,512.0 | 2,510.0 | (2.0) |
| | HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 2,367.0 | 2,429.0 | 62.0 |
| | HEALTH SERVICES - INTEGRATED CORRECTIONAL HEALTH SERVICES | 2,121.0 | 2,122.0 | 1.0 |
| | HEALTH SERVICES - JUVENILE COURT HEALTH SERVICES | 241.0 | 241.0 | 0.0 |
| | HUMAN RESOURCES | 581.0 | 581.0 | 0.0 |
| | INTERNAL SERVICES | 2,151.0 | 2,151.0 | 0.0 |
| | MEDICAL EXAMINER - CORONER | 240.0 | 254.0 | 14.0 |
| | MENTAL HEALTH | 6,407.0 | 6,442.0 | 35.0 |
| | MILITARY AND VETERANS AFFAIRS | 39.0 | 45.0 | 6.0 |
| | MUSEUM OF ART | 19.0 | 19.0 | 0.0 |
| | MUSEUM OF NATURAL HISTORY | 8.0 | 8.0 | 0.0 |
| | PARKS AND RECREATION | 1,462.0 | 1,458.0 | (4.0) |
| | PROBATION | 5,568.0 | 5,568.0 | 0.0 |
| | PUBLIC DEFENDER | 1,150.0 | 1,113.0 | (37.0) |
| | PUBLIC HEALTH | 5,280.0 | 5,401.0 | 121.0 |
| | PUBLIC SOCIAL SERVICES - ADMINISTRATION | 13,831.0 | 13,839.0 | 8.0 |
| | REGIONAL PLANNING | 191.0 | 194.0 | 3.0 |
| | REGISTRAR-RECORDER/COUNTY CLERK | 1,161.0 | 1,161.0 | 0.0 |
| | SHERIFF | 17,085.0 | 17,099.0 | 14.0 |
| | TREASURER AND TAX COLLECTOR | 498.0 | 498.0 | 0.0 |
| | TRIAL COURT OPERATIONS | 50.0 | 50.0 | 0.0 |
| | WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 611.0 | 589.0 | (22.0) |
| | **TOTAL GENERAL FUND** | **82,135.0** | **82,368.0** | **233.0** |

RECOMMENDED BUDGETED POSITIONS
General Information

| FUND | ORGANIZATION NAME | BUDGET FISCAL YEAR 2021-22 | RECOMMENDED FISCAL YEAR 2022-23 | NET CHANGE |
|---|---|---|---|---|
| **HOSPITAL ENTERPRISE FUNDS** | HARBOR CARE SOUTH | 5,535.0 | 5,636.0 | 101.0 |
| | LAC+USC MEDICAL CENTER | 8,621.0 | 8,709.0 | 88.0 |
| | OLIVE VIEW-UCLA MEDICAL CENTER | 2,885.0 | 2,913.0 | 28.0 |
| | RANCHO LOS AMIGOS NATIONAL REHABILITATION CENTER | 1,647.0 | 1,710.0 | 63.0 |
| | **TOTAL HOSPITAL ENTERPRISE FUNDS** | **18,688.0** | **18,968.0** | **280.0** |
| | **TOTAL GENERAL FUND AND HOSPITAL ENTERPRISE** | **100,823.0** | **101,336.0** | **513.0** |
| **INTERNAL SERVICE FUND** | PUBLIC WORKS | 4,175.0 | 4,175.0 | 0.0 |
| | **TOTAL INTERNAL SERVICE FUND** | **4,175.0** | **4,175.0** | **0.0** |
| | **TOTAL OTHER PROPRIETARY FUNDS** | **4,175.0** | **4,175.0** | **0.0** |
| **SPECIAL DISTRICT FUNDS** | FIRE DEPARTMENT | 4,741.0 | 4,741.0 | 0.0 |
| | **TOTAL SPECIAL DISTRICT FUNDS** | **4,741.0** | **4,741.0** | **0.0** |
| **SPECIAL REVENUE FUNDS** | LA COUNTY LIBRARY | 1,299.0 | 1,299.0 | 0.0 |
| | **TOTAL SPECIAL REVENUE FUNDS** | **1,299.0** | **1,299.0** | **0.0** |
| | **TOTAL ALL FUNDS** | **111,038.0** | **111,551.0** | **513.0** |

# CHILDREN AND FAMILY SERVICES
# WORKLOAD CHARTS



## Child Protective Services

Child protective services caseloads reflect mandated emergency response, family maintenance and reunification, and permanent placement services.



## Adoptions

Adoption caseloads represent the average number of families receiving adoption assistance payments.

**EXHIBIT 16 - Page 922**

# DETENTION POPULATION
# WORKLOAD CHARTS



## Sheriff Custody Population

The Sheriff provides placement, secure housing, and care for pre-sentenced and sentenced individuals in County jails at the following seven facilities:  Men's Central Jail, Twin Towers Correctional Facility, Century Regional Detention Facility, North County Correctional Facility, North Facility, South Facility, and East Facility.  East Facility currently houses approximately 21 individuals participating in the fire camp program. The estimated average length of stay in 2021-22 is expected to increase to 115 days, compared to an average of 87.3 days in 2020-21. For 2022-23, the projected average length of stay for an individual is expected to decrease to 67.3 days, based on the average length of stay from the previous five years.



## Probation Juvenile Halls and Camps Population

The juvenile hall average daily population reflects youth (generally under the age of 19 years) who are awaiting adjudication and disposition of legal matters, as well as for various post-disposition matters, in two separate facilities:  Central and Barry J. Nidorf.

The Residential Treatment Services Bureau provides a safe, secure, and therapeutic residential environment for youth in probation camps. Youth are exposed to a rehabilitative camp experience that leads to successful re-entry into the community and reduces recidivism.  Youth are ordered to a camp commitment by the Juvenile Court for an average of 26 weeks. The estimated 2021-22 and projected 2022-23 figures reflect 13 camps that are temporarily closed.

# HEALTH SERVICES
# WORKLOAD CHARTS



## Average Daily Inpatient Census

The Department of Health Services' (DHS) average daily inpatient census reflects coordinated effort to provide patient care in more appropriate and cost-effective venues, rather than in traditional emergency room or inpatient hospital settings. In March 2020, DHS hospitals began decreasing inpatient services to align resources to accommodate the surge of COVID-19 patients. Inpatient utilization is projected to return to normalcy by 2022-23.



## Outpatient Visits

DHS' outpatient visits, including visits at DHS clinics and contracted Community Partners clinics, were increasing in recent years as the Department expanded access to care and provided more outpatient visits by increasing the number of primary care medical homes, thereby reducing costly hospital inpatient care and emergency room services.  DHS' goals and Medi-Cal 2020 Waiver program incentives have encouraged the Department to provide patient care in more appropriate settings, such as primary and preventative care. While the COVID-19 pandemic did result in a decrease in outpatient utilization beginning in March 2020, DHS facilities were able to adapt and utilization is projected to return to normal operating levels.

# PUBLIC ASSISTANCE
# WORKLOAD CHARTS



## CalWORKs

The federal Temporary Assistance for Needy Families (TANF) block grant program is authorized under Title IV of the Social Security Act. It replaced the Aid to Families with Dependent Children (AFDC) entitlement program, among others. In California, TANF requirements are administered under Division 9, Part 3, Chapter 2 of the Welfare and Institutions Code, as the California Work Opportunities and Responsibility to Kids (CalWORKs) program. The CalWORKs program provides temporary financial support and supportive services to eligible adults with children to enable them to transition from welfare to work and achieve economic self-sufficiency. This chart reflects the average number of persons aided each month by fiscal year.



## Indigent Aid General Relief

Indigent Aid, a State-mandated program administered by counties, is defined by Section 17000 of the Welfare and Institutions Code. The Indigent Aid program provides financial assistance to indigents who are ineligible for other State and federal assistance programs. This program also provides emergency assistance to individuals and families in temporary need. This chart reflects the average number of persons aided each month by fiscal year.

## UNINCORPORATED AREA SERVICES PROGRAM SUMMARY
## GROSS APPROPRIATION: $1.787 Billion



| | Amounts in Millions |
|---|---|
| Public Works - Public Works Services | $    891.8 |
| Fire - Regional Operations | 358.0 |
| Sheriff - Patrol Services | 207.3 |
| Parks and Recreation - Parks Services | 174.6 |
| LA County Library - Library Services | 68.5 |
| Regional Planning - Planning and Land Use Regulation Services | 39.4 |
| Other | 46.9 |
| Animal Care and Control - Animal Services | 17.7 |
| Beaches and Harbors - Marina del Rey | 3.5 |
| Chief Executive Office - Unincorporated Area Services | 0.7 |
| County Counsel - Code Enforcement | 1.7 |
| District Attorney - Citizen's Option for Public Safety (COPS) Program | 0.6 |
| Public Health - Public Health Services | 8.9 |
| Treasurer and Tax Collector - Unincorporated Area Services | 4.5 |
| Workforce Development, Aging and Community Services - Community and Senior Centers | 9.3 |

# Reader's Guide to Understanding the Budget

The Recommended Budget contains the proposed financial and operating plan for the County for the fiscal year, which runs from July 1 to June 30. The following general outline is designed to assist the reader in understanding the information presented in each document. Additional information related to the County and its operations and services can be obtained at http://lacounty.gov.

## THE GOVERNING BODY

A five-member, elected Board of Supervisors that has legislative and executive authority governs the County, a political subdivision of the State of California.

## FINANCIAL STRUCTURE AND OPERATIONS

To secure uniform accounting standards among California's 58 counties, the State Controller provides administrative directives and recommends practices and procedures relating to the form and content of the annual County Budget. In accordance with State direction, the County uses a modified accrual basis of accounting, and organizes and operates that system on a fund basis. Funds are separate legal or fiscal entities by which resources are allocated and controlled. The County Budget has seven major types of funds:

### I.   General Fund

The General Fund is the principal fund and finances most governmental operations that are general in purpose and not included in another fund.

### II.   Enterprise Funds

Enterprise Funds account for the operations of governmental units where the users of the services include the general public, and the costs of providing such services are financed primarily by user charges, similar to a private business. Examples are the Hospital Enterprise Funds.

### III.   Special Revenue Funds

Special Revenue Funds account for the proceeds of revenue sources that must be spent for specific purposes. Examples are the Child Abuse and Neglect Prevention Program Fund and Sheriff Processing Fee Fund.

### IV.   Capital Project Special Funds

Capital Project Special Funds account for financial resources used for the acquisition or construction of major capital facilities (other than those financed by proprietary and trust funds). Examples are the General Facility Capital Improvement Fund and Marina Replacement Accumulated Capital Outlay Fund.

### V.   Special District Funds

Special District Funds, financed by specific taxes and assessments, are separate legal entities that provide public improvements and services to benefit targeted properties and residents. Examples are the Garbage Disposal Districts and the Sewer Maintenance Districts.

### VI.   Other Proprietary Funds

Other Proprietary Funds account for those governmental activities that are similar to those found in the private sector and include Enterprise Funds and Internal Service Fund.

### VII. Agency Fund

Agency Fund is a separate legal entity under the authority of the Board that includes the Los Angeles County Development Authority.

**EXHIBIT 16 - Page 927**

## VOLUME ONE

### TRANSMITTAL LETTER

The Transmittal Letter provides an overview of the Chief Executive Officer's Recommended Budget. The letter includes a summary of the key countywide recommendations reflected in the budget and provides a discussion of funding recommendations for major County program areas. The letter also outlines the legal requirements and process for adopting both a Recommended and Final County Budget.

### BUDGET SUMMARIES

The Budget Summaries section provides information about each budget unit. The following information is included in this section for each department:

- Budget Summary
- Mission Statement
- Budget Message
- Critical/Strategic Planning Initiatives
- Changes From Prior Year Budget
- Critical and Unmet Needs *(as applicable)*
- Budget Detail
- Program Summary *(as applicable)*
- Organization Chart

## VOLUME TWO

### BUDGET DETAIL SCHEDULES

The Budget Detail Schedules section displays appropriation by budget unit by object (and in some cases, object class) and provides the Auditor-Controller with budgetary control over expenditures and future financial commitments during the fiscal year. This section is separated into six subsections: Capital Projects/Refurbishments, Special Revenue Funds, Capital Project Special Funds, Special District Funds, Other Proprietary Funds, and Agency Fund.

### BUDGET SUMMARY SCHEDULES

These schedules provide summary information on financing sources and uses.

### AUDITOR-CONTROLLER SCHEDULES

These schedules provide summary and detailed countywide financing source and use information necessary to meet mandated State Controller requirements.

# COUNTY OF LOS ANGELES



EXHIBIT 16 - Page 929



# Budget Summaries

EXHIBIT 16 - Page 930

# Affordable Housing

## Affordable Housing Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 198,574,354.40 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| <u>EXPENDITURES/APPROPRIATIONS</u> | | | | | | |
| SERVICES & SUPPLIES | $ 7,151,708.59 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | $ 5,000,000 | $ 0 |
| OTHER CHARGES | 368,999,354.40 | 107,281,000 | 107,281,000 | 95,425,000 | 95,425,000 | (11,856,000) |
| **GROSS TOTAL** | $ 376,151,062.99 | $ 112,281,000 | $ 112,281,000 | $ 100,425,000 | $ 100,425,000 | $ (11,856,000) |
| **NET TOTAL** | $ 376,151,062.99 | $ 112,281,000 | $ 112,281,000 | $ 100,425,000 | $ 100,425,000 | $ (11,856,000) |
| **NET COUNTY COST** | $ 177,576,708.59 | $ 112,281,000 | $ 112,281,000 | $ 100,425,000 | $ 100,425,000 | $ (11,856,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

## Mission Statement

The Affordable Housing budget unit was established pursuant to an October 27, 2015 Board Order to provide funding for the development and preservation of affordable housing, including funding for support services such as rental assistance, rapid re-housing, homeownership, and move-in assistance.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects continued funding for affordable housing efforts. The Recommended Budget also includes $0.4 million for various operational and maintenance expenditures related to certain public housing units in the unincorporated areas of South Los Angeles.

## Critical/Strategic Planning Initiatives

Program goals continue to focus on funding the development of affordable housing and its related support services within the County.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **112,281,000** | **0** | **0** | **112,281,000** | **0.0** |
| *New/Expanded Programs* | | | | | |
| 1.  **Affordable Housing:** Reflects an increase in one-time ($30.0 million) and ongoing ($10.0 million) funding to support the development of affordable housing. | 40,000,000 | -- | -- | 40,000,000 | -- |
| *Other Changes* | | | | | |
| 1.  **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for consultant services and affordable housing. | (51,856,000) | -- | -- | (51,856,000) | -- |
| **Total Changes** | **(11,856,000)** | **0** | **0** | **(11,856,000)** | **0.0** |
| **2022-23 Recommended Budget** | **100,425,000** | **0** | **0** | **100,425,000** | **0.0** |

## AFFORDABLE HOUSING BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| FEDERAL - COVID-19 | $ 198,300,533.22 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| INTEREST | 273,821.18 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUE** | $ 198,574,354.40 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | $ 798,585.80 | $ 1,770,000 | $ 1,770,000 | $ 1,770,000 | $ 1,770,000 | $ 0 |
| COMMUNICATIONS | 4,346.00 | 0 | 0 | 0 | 0 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 31,176.00 | 30,000 | 30,000 | 30,000 | 30,000 | 0 |
| CONTRACTED PROGRAM SERVICES | 5,907,000.00 | 2,310,000 | 2,310,000 | 2,310,000 | 2,310,000 | 0 |
| PROFESSIONAL SERVICES | 286,645.00 | 890,000 | 890,000 | 890,000 | 890,000 | 0 |
| TECHNICAL SERVICES | 123,955.79 | 0 | 0 | 0 | 0 | 0 |
| TOTAL S & S | 7,151,708.59 | 5,000,000 | 5,000,000 | 5,000,000 | 5,000,000 | 0 |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 75,652,122.52 | 107,281,000 | 107,281,000 | 95,425,000 | 95,425,000 | (11,856,000) |
| SUPPORT & CARE OF PERSONS | 293,347,231.88 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTH CHARGES | 368,999,354.40 | 107,281,000 | 107,281,000 | 95,425,000 | 95,425,000 | (11,856,000) |
| **GROSS TOTAL** | $ 376,151,062.99 | $ 112,281,000 | $ 112,281,000 | $ 100,425,000 | $ 100,425,000 | $ (11,856,000) |
| **NET TOTAL** | $ 376,151,062.99 | $ 112,281,000 | $ 112,281,000 | $ 100,425,000 | $ 100,425,000 | $ (11,856,000) |
| **NET COUNTY COST** | $ 177,576,708.59 | $ 112,281,000 | $ 112,281,000 | $ 100,425,000 | $ 100,425,000 | $ (11,856,000) |

## Departmental Program Summary

### 1.  Affordable Housing

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 100,425,000 | -- | -- | 100,425,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 100,425,000 | -- | -- | 100,425,000 | -- |

**Authority:** Non-mandated, discretionary program.

Provides funding for the development and preservation of affordable housing, including support services such as rental assistance, rapid re-housing, homeownership, and move-in assistance. Also supports various operational and maintenance expenditures related to certain public housing units in the unincorporated areas of South Los Angeles.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 100,425,000 | 0 | 0 | 100,425,000 | 0.0 |

# Agricultural Commissioner/Weights and Measures

**Kurt E. Floren, Agricultural Commissioner/Director of Weights and Measures**

## Agricultural Commissioner/Weights and Measures Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 39,749,982.08 | $ 43,427,000 | $ 40,157,000 | $ 41,574,000 | $ 40,165,000 | $ 8,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 43,109,087.34 | $ 46,911,000 | $ 49,043,000 | $ 51,637,000 | $ 50,013,000 | $ 970,000 |
| SERVICES & SUPPLIES | 8,000,672.93 | 8,994,000 | 8,994,000 | 7,706,000 | 7,921,000 | (1,073,000) |
| OTHER CHARGES | 43,362.61 | 360,000 | 360,000 | 160,000 | 160,000 | (200,000) |
| CAPITAL ASSETS - EQUIPMENT | 1,227,512.16 | 2,557,000 | 2,557,000 | 0 | 0 | (2,557,000) |
| **GROSS TOTAL** | $ 52,380,635.04 | $ 58,822,000 | $ 60,954,000 | $ 59,503,000 | $ 58,094,000 | $ (2,860,000) |
| INTRAFUND TRANSFERS | (891,284.11) | (1,118,000) | (1,118,000) | (1,118,000) | (1,118,000) | 0 |
| **NET TOTAL** | $ 51,489,350.93 | $ 57,704,000 | $ 59,836,000 | $ 58,385,000 | $ 56,976,000 | $ (2,860,000) |
| **NET COUNTY COST** | $ 11,739,368.85 | $ 14,277,000 | $ 19,679,000 | $ 16,811,000 | $ 16,811,000 | $ (2,868,000) |
| | | | | | | |
| BUDGETED POSITIONS | 422.0 | 423.0 | 423.0 | 429.0 | 424.0 | 1.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | PROTECTION INSPECTION |

## Mission Statement

As an essential resource and value-added partner, the Agricultural Commissioner/Weights and Measures (ACWM) protects the environment, the agricultural industry, consumers, and business operators through effective enforcement of federal and State laws and County ordinances, and continuously advances reliability, locally and nationally, in environmental initiatives and marketplace integrity.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $2.9 million primarily due to an adjustment to remove prior-year funding that was provided on a one-time basis, partially offset by Board-approved increases in health insurance subsidies. The Recommended Budget also reflects the addition of clerical support positions for the Weed Hazard/Integrated Pest Management and Weights and Measures Bureaus.

## Critical/Strategic Planning Initiatives

The Department continues to:

n Support the Board's Initiative on Anti-Racism, Diversity, and Inclusion (ARDI) through increased recruitment efforts to further diversify the Department's field workforce by promoting outreach and awareness of departmental job and career opportunities to the full array of qualified potential applicants, coordinating with local universities for placement and recruitment programs, and participating in job fairs throughout all supervisorial districts. ACWM will further implement culturally relevant training, tools, and implementation plans, as well as communication plans, to identify and eliminate bias and promote the work of ARDI.

n Support wellness of our communities (County Strategic Plan Goal II Strategy II.2) through coordination with County departments in reducing wildfire fuel loads, maintaining roads and flood channels, and maximizing pest exclusion and vegetation management efforts through the use of the least toxic methodologies to limit pesticide use and protect the environment and public.

n Actively pursue opportunities and coordinate efforts to increase revenue and funding sources (County Strategic Plan Goal III Strategy III.3) through proactive involvement in legislation and regulation development. This includes coordination with leadership from the California Department of Food and Agriculture (CDFA) and the California Department of Pesticide Regulation to influence program support and funding, and working closely with statewide partners to secure federal funds.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **60,954,000** | **1,118,000** | **40,157,000** | **19,679,000** | **423.0** |
| *New/Expanded Programs* | | | | | |
| 1. **Weed Hazard/Integrated Pest Management:** Reflects the addition of 1.0 Intermediate Clerk, 1.0 Supervising Clerk, and 5.0 permanent Weed and Pest Abatement Worker positions, offset by a reduction in services and supplies and the deletion of 2.0 Pest Control Worker and 5.0 temporary Weed and Pest Abatement Worker positions. | -- | -- | -- | -- | -- |
| 2. **Weights and Measures:** Reflects the addition of 2.0 Senior Typist Clerk positions, offset by a reduction in services and supplies and the deletion of 1.0 Intermediate Typist Clerk. | -- | -- | -- | -- | 1.0 |
| 3. **Pest Exclusion/Produce Quality:** Reflects the addition of 5.0 permanent Agricultural Inspector Aid positions, offset by the deletion of 5.0 temporary Agricultural Inspector Aid positions, funded by Unclaimed Gas Tax revenue. | 249,000 | -- | 249,000 | -- | -- |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 35,000 | -- | 10,000 | 25,000 | -- |
| 2. **Retirement:** Reflects an increase primarily due to adjustments for position changes, as well as prior-year investments gains or losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 161,000 | -- | 46,000 | 115,000 | -- |
| 3. **Retiree Health:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 377,000 | -- | 107,000 | 270,000 | -- |
| 4. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the Coyote Education/Outreach Project, vehicles, and various projects. | (3,682,000) | -- | (404,000) | (3,278,000) | -- |
| **Total Changes** | **(2,860,000)** | **0** | **8,000** | **(2,868,000)** | **1.0** |
| **2022-23 Recommended Budget** | **58,094,000** | **1,118,000** | **40,165,000** | **16,811,000** | **424.0** |

## AGRICULTURAL COMMISSIONER – WEIGHTS AND MEASURES BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| AGRICULTURAL SERVICES | $ 17,110,278.77 | $ 19,217,000 | $ 20,441,000 | $ 20,441,000 | $ 20,441,000 | $ 0 |
| BUSINESS LICENSES | 7,956,909.33 | 8,325,000 | 8,300,000 | 8,300,000 | 8,300,000 | 0 |
| CHARGES FOR SERVICES - OTHER | 53,332.59 | 188,000 | 188,000 | 188,000 | 188,000 | 0 |
| FEDERAL - COVID-19 | 856,003.24 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - OTHER | 4,106.02 | 0 | 0 | 0 | 0 | 0 |
| HOSPITAL OVERHEAD | 8,841.01 | 0 | 0 | 0 | 0 | 0 |
| LEGAL SERVICES | 1,162,711.56 | 1,200,000 | 886,000 | 886,000 | 886,000 | 0 |
| MISCELLANEOUS | 331,692.92 | 460,000 | 464,000 | 464,000 | 464,000 | 0 |
| OTHER SALES | (7,757.99) | 3,000 | 3,000 | 3,000 | 3,000 | 0 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 133,414.36 | 300,000 | 300,000 | 300,000 | 300,000 | 0 |
| SALE OF CAPITAL ASSETS | 129,826.45 | 130,000 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 16,423.44 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 190,131.18 | 200,000 | 217,000 | 217,000 | 217,000 | 0 |
| STATE AID - AGRICULTURE | 11,804,069.20 | 13,404,000 | 9,358,000 | 10,775,000 | 9,366,000 | 8,000 |
| **TOTAL REVENUE** | $ 39,749,982.08 | $ 43,427,000 | $ 40,157,000 | $ 41,574,000 | $ 40,165,000 | $ 8,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 25,283,332.71 | $ 27,965,000 | $ 29,393,000 | $ 30,383,000 | $ 29,403,000 | $ 10,000 |
| CAFETERIA BENEFIT PLANS | 6,547,256.18 | 6,646,000 | 7,126,000 | 7,903,000 | 7,464,000 | 338,000 |
| COUNTY EMPLOYEE RETIREMENT | 4,835,706.59 | 5,354,000 | 5,499,000 | 6,007,000 | 5,789,000 | 290,000 |
| DENTAL INSURANCE | 143,357.51 | 141,000 | 141,000 | 160,000 | 149,000 | 8,000 |
| DEPENDENT CARE SPENDING ACCOUNTS | 64,587.00 | 60,000 | 60,000 | 60,000 | 60,000 | 0 |
| DISABILITY BENEFITS | 175,148.92 | 179,000 | 195,000 | 199,000 | 196,000 | 1,000 |
| FICA (OASDI) | 378,881.94 | 380,000 | 380,000 | 390,000 | 382,000 | 2,000 |
| HEALTH INSURANCE | 858,448.36 | 886,000 | 886,000 | 725,000 | 806,000 | (80,000) |
| LIFE INSURANCE | 75,171.45 | 79,000 | 79,000 | 84,000 | 81,000 | 2,000 |
| OTHER EMPLOYEE BENEFITS | (600.00) | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| RETIREE HEALTH INSURANCE | 3,354,759.00 | 3,642,000 | 3,642,000 | 4,019,000 | 4,019,000 | 377,000 |
| SAVINGS PLAN | 0.00 | 204,000 | 204,000 | 210,000 | 204,000 | 0 |
| THRIFT PLAN (HORIZONS) | 593,013.42 | 633,000 | 633,000 | 692,000 | 655,000 | 22,000 |
| UNEMPLOYMENT INSURANCE | 116,824.00 | 29,000 | 55,000 | 55,000 | 55,000 | 0 |
| WORKERS' COMPENSATION | 683,200.26 | 708,000 | 745,000 | 745,000 | 745,000 | 0 |
| TOTAL S & E B | 43,109,087.34 | 46,911,000 | 49,043,000 | 51,637,000 | 50,013,000 | 970,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 922,594.37 | 788,000 | 788,000 | 788,000 | 788,000 | 0 |
| AGRICULTURAL | 152,875.03 | 399,000 | 399,000 | 399,000 | 399,000 | 0 |
| CLOTHING & PERSONAL SUPPLIES | 77,262.01 | 70,000 | 70,000 | 70,000 | 70,000 | 0 |
| COMMUNICATIONS | 98,546.00 | 220,000 | 220,000 | 220,000 | 220,000 | 0 |
| COMPUTING-MAINFRAME | 36,983.00 | 15,000 | 15,000 | 15,000 | 15,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 845,508.48 | 600,000 | 600,000 | 600,000 | 600,000 | 0 |
| COMPUTING-PERSONAL | 229,805.36 | 100,000 | 100,000 | 100,000 | 100,000 | 0 |
| HOUSEHOLD EXPENSE | 71,398.23 | 30,000 | 30,000 | 30,000 | 30,000 | 0 |
| INFORMATION TECHNOLOGY SECURITY | 27.98 | 0 | 0 | 0 | 0 | 0 |

## AGRICULTURAL COMMISSIONER – WEIGHTS AND MEASURES BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| INFORMATION TECHNOLOGY SERVICES | 153,639.88 | 175,000 | 175,000 | 175,000 | 175,000 | 0 |
| INSURANCE | 49,744.00 | 50,000 | 50,000 | 50,000 | 50,000 | 0 |
| MAINTENANCE - EQUIPMENT | 77,369.92 | 107,000 | 107,000 | 107,000 | 107,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 622,395.54 | 1,418,000 | 1,418,000 | 490,000 | 754,000 | (664,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 47,141.49 | 15,000 | 15,000 | 15,000 | 15,000 | 0 |
| MEMBERSHIPS | 23,261.06 | 25,000 | 25,000 | 25,000 | 25,000 | 0 |
| MISCELLANEOUS EXPENSE | 36,950.39 | 175,000 | 175,000 | 75,000 | 75,000 | (100,000) |
| OFFICE EXPENSE | 288,591.57 | 417,000 | 417,000 | 487,000 | 438,000 | 21,000 |
| PROFESSIONAL SERVICES | 110,975.66 | 299,000 | 299,000 | 299,000 | 299,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 409,895.69 | 560,000 | 560,000 | 360,000 | 360,000 | (200,000) |
| RENTS & LEASES - EQUIPMENT | 76,803.42 | 60,000 | 60,000 | 60,000 | 60,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 125,224.49 | 114,000 | 114,000 | 114,000 | 114,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 118,082.73 | 48,000 | 48,000 | 48,000 | 48,000 | 0 |
| TECHNICAL SERVICES | 1,328,291.46 | 842,000 | 842,000 | 747,000 | 747,000 | (95,000) |
| TELECOMMUNICATIONS | 751,645.46 | 685,000 | 685,000 | 650,000 | 650,000 | (35,000) |
| TRAINING | 11,735.73 | 50,000 | 50,000 | 50,000 | 50,000 | 0 |
| TRANSPORTATION AND TRAVEL | 1,104,459.80 | 1,482,000 | 1,482,000 | 1,482,000 | 1,482,000 | 0 |
| UTILITIES | 229,464.18 | 250,000 | 250,000 | 250,000 | 250,000 | 0 |
| TOTAL S & S | 8,000,672.93 | 8,994,000 | 8,994,000 | 7,706,000 | 7,921,000 | (1,073,000) |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 9,378.81 | 100,000 | 100,000 | 100,000 | 100,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 33,983.80 | 260,000 | 260,000 | 60,000 | 60,000 | (200,000) |
| TOTAL OTH CHARGES | 43,362.61 | 360,000 | 360,000 | 160,000 | 160,000 | (200,000) |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| ELECTRONIC EQUIPMENT | 0.00 | 200,000 | 200,000 | 0 | 0 | (200,000) |
| NON-MEDICAL LAB/TESTING EQUIP | 130,369.99 | 0 | 0 | 0 | 0 | 0 |
| OFFICE FURNITURE,FIXTURES & EQ | 0.00 | 300,000 | 300,000 | 0 | 0 | (300,000) |
| VEHICLES & TRANSPORTATION EQUIPMENT | 1,097,142.17 | 2,057,000 | 2,057,000 | 0 | 0 | (2,057,000) |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 1,227,512.16 | 2,557,000 | 2,557,000 | 0 | 0 | (2,557,000) |
| TOTAL CAPITAL ASSETS | 1,227,512.16 | 2,557,000 | 2,557,000 | 0 | 0 | (2,557,000) |
| **GROSS TOTAL** | $ 52,380,635.04 | $ 58,822,000 | $ 60,954,000 | $ 59,503,000 | $ 58,094,000 | $ (2,860,000) |
| INTRAFUND TRANSFERS | (891,284.11) | (1,118,000) | (1,118,000) | (1,118,000) | (1,118,000) | 0 |
| **NET TOTAL** | $ 51,489,350.93 | $ 57,704,000 | $ 59,836,000 | $ 58,385,000 | $ 56,976,000 | $ (2,860,000) |
| **NET COUNTY COST** | $ 11,739,368.85 | $ 14,277,000 | $ 19,679,000 | $ 16,811,000 | $ 16,811,000 | $ (2,868,000) |
| | | | | | | |
| BUDGETED POSITIONS | 422.0 | 423.0 | 423.0 | 429.0 | 424.0 | 1.0 |

## Departmental Program Summary

### 1.  Exotic Pest Detection

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **Total Program Costs** (Exotic Pest Detection) | 11,174,000 | -- | 6,604,000 | 4,570,000 | 79.0 |
| *Less Administration* | *2,343,000* | *--* | *148,000* | *2,195,000* | *--* |
| **Net Program Costs** | 8,831,000 | -- | 6,456,000 | 2,375,000 | 79.0 |

**Authority:** Mandated program – California Food and Agricultural Code (CFAC) Sections 401 and 5101.

Protect crops and home gardens from exotic insects known to be pests in other parts of the country or world through a detection trapping system.

### 2.  Pesticide Training and Hazardous Materials Inventory Reporting

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **Total Program Costs** | 180,000 | -- | 122,000 | 58,000 | 1.0 |
| *Less Administration* | *29,000* | *--* | *--* | *29,000* | *--* |
| **Net Program Costs** | 151,000 | -- | 122,000 | 29,000 | 1.0 |

#### Pesticide Training

**Authority:** Non-mandated, discretionary program.

Provide training for private industry, County, and other governmental agencies whose employees handle pesticides.

#### Hazardous Materials Management Plan and Inventory Statement Program

**Authority:** Mandated Program – California Health and Safety Code (CHSC) Division 20, Chapter 6.95 Article 1.

Conduct inspections of agricultural handlers of hazardous materials and forward these inventories to the County Certified Unified Program Agency (CUPA) for review and incorporation into CUPA's business plan database.

### 3.  Agricultural Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **Total Program Costs** | 346,000 | -- | 247,000 | 99,000 | 3.0 |
| *Less Administration* | *60,000* | *--* | *--* | *60,000* | *--* |
| **Net Program Costs** | 286,000 | -- | 247,000 | 39,000 | 3.0 |

**Authority:** Non-mandated, discretionary program.

Enforce apiary laws and regulations. Provide direct services to the public, act as a clearing house for other agencies providing services where the Department is unable to offer public outreach on apiary matters, and make available a public education component. Conduct presentations for public, private, and governmental employees, and at fairs and seminars. Maintain the Africanized Honey Bee (AHB) Hotline. Respond to general public and private industry AHB infestation complaints by assessing and determining the appropriate course of action.

## 4.  Pesticide Use Regulation

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 4,514,000 | -- | 3,411,000 | 1,103,000 | 29.0 |
| *Less Administration* | *811,000* | *--* | *146,000* | *665,000* | *--* |
| **Net Program Costs** | 3,703,000 | -- | 3,265,000 | 438,000 | 29.0 |

**Authority:** Mandated program – CFAC Sections 11501, 11501.5, 2272, and 2279.

Provide direct services, regulatory oversight and local administration of pesticide use enforcement, and develop an annual statistical report of the County's agricultural production.

## 5.  Nursery and Seed

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 354,000 | -- | 125,000 | 229,000 | 2.0 |
| *Less Administration* | *60,000* | *--* | *--* | *60,000* | *--* |
| **Net Program Costs** | 294,000 | -- | 125,000 | 169,000 | 2.0 |

**Authority:** Mandated program – CFAC Sections 52251 and 6961.

Provide healthy, pest-free plants to consumers for the beautification of their homes and environment through the detection and control of existing and introduced injurious pests and diseases.

The Nursery Program prevents the introduction and spread of agricultural pests through nursery stock and protects agriculture and consumers against economic losses resulting from the sale of inferior, defective, or pest-infested nursery stock.

The Seed Program ensures accurate identification and viability of seeds available for purchase by consumers and industry. Poor quality seeds can cost farmers and home gardeners alike considerable amounts of time, money, and resources by way of reduced yields, poor crop quality, contamination by weeds, or other unwanted species. By enforcing California Seed Law requiring labeling, the Department is able to ensure that consumers receive the desired product.

## 6.  Pest Exclusion

### High Risk

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 4,705,000 | -- | 3,167,000 | 1,538,000 | 27.0 |
| *Less Administration* | *811,000* | *--* | *146,000* | *665,000* | *--* |
| **Net Program Costs** | 3,894,000 | -- | 3,021,000 | 873,000 | 27.0 |

**Authority:** Mandated program – CFAC Sections 5101 and 6301.

Protect agriculture and natural resources by enforcing both State and federal quarantines established against exotic pests and diseases. County agricultural inspectors seek out unauthorized agricultural shipments at the Los Angeles International Airport (LAX) and high-risk facilities, such as postal offices, express carrier locations, air and sea ports, and produce specialty markets. Shipments infested with quarantine pests and/or in violation with established quarantines are required to be treated under the supervision of County agricultural inspectors.

## Low Risk

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **Total Program Costs** (Phytosanitary Certification) | 2,432,000 | -- | 3,135,000 | (703,000) | 16.0 |
| *Less Administration* | *481,000* | *--* | *146,000* | *335,000* | *--* |
| **Net Program Costs** | 1,951,000 | -- | 2,989,000 | (1,038,000) | 16.0 |

**Authority:** Mandated program – CFAC Sections 5202 and 5205.

Provide an efficient service for the nursery and produce industries by certifying that their highly perishable shipments comply with the entry requirements of other states and countries through the use of Phytosanitary certifications. The program promotes commerce and supports the ability of industry to export agricultural products domestically and internationally.

## Entomology/Plant Pathology Laboratories/Sudden Oak Death (SOD)

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **Total Program Costs** | 515,000 | -- | 200,000 | 315,000 | 3.0 |
| *Less Administration* | *90,000* | *--* | *--* | *90,000* | *--* |
| **Net Program Costs** | 425,000 | -- | 200,000 | 225,000 | 3.0 |

### Entomology/Plant Pathology Laboratories

**Authority:** Non-mandated, discretionary program.

Provide support and assistance to departmental programs, such as Fruit Fly Detection, SOD, and Pest Exclusion, as well as other County departments and municipal governments. Protect consumers by identifying known and potential agricultural pests entering the County through port facilities. Produce educational materials, including pest images to augment presentations and increase the efficiency of departmental pest exclusion staff and the public. Information is provided to the general public via the Department's website.

### SOD

**Authority:** Mandated program – Federal Domestic Quarantine, 7 CFR 301.92.

Enforce federal and State quarantines against Phytophthora ramorum (P. ramorum). County agricultural inspectors inspect and sample nurseries in the County for plants infected by P. ramorum. Nurseries found to be free of P. ramorum are issued a compliance agreement that allows them to ship nursery stock out-of-state. Nurseries found to have plants that are infected by P. ramorum are further inspected to determine the extent of the disease within the nursery. All blocks of nursery stock found to have infected plants are required to be destroyed by burial in a landfill. Audits of each nursery with a SOD compliance agreement are conducted quarterly to ensure that the nurseries are following the requirements contained in the compliance agreement.

## Glassy-Winged Sharpshooter (GWSS)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 2,248,000 | -- | 1,868,000 | 380,000 | 18.0 |
| *Less Administration* | *511,000* | *--* | *146,000* | *365,000* | *--* |
| **Net Program Costs** | 1,737,000 | -- | 1,722,000 | 15,000 | 18.0 |

**Authority:** Mandated program – CFAC Sections 6045, 6046, and 6047.

Provide a mechanism by which wholesale nurseries, a major agricultural producer in the County, can ship intrastate and prevent the artificial spread of the insect pest that carries Pierce's Disease, a disease threatening grape and wine production.

## 7. Produce Standardization

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 2,649,000 | -- | 1,639,000 | 1,010,000 | 16.0 |
| *Less Administration* | *421,000* | *--* | *146,000* | *275,000* | *--* |
| **Net Program Costs** | 2,228,000 | -- | 1,493,000 | 735,000 | 16.0 |

**Authority:** Mandated program – CFAC Sections 42801 and 43061.

Ensure fair competition between produce dealers and that fruit, vegetables, and eggs meet minimum California standards for quality. The program provides verification and documentation to growers for produce that is not sold, and is donated or destroyed.

## 8. Scales and Meters Accuracy – Device

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 8,119,000 | -- | 6,356,000 | 1,763,000 | 48.0 |
| *Less Administration* | *1,412,000* | *--* | *--* | *1,412,000* | *--* |
| **Net Program Costs** | 6,707,000 | -- | 6,356,000 | 351,000 | 48.0 |

**Authority:** Mandated program – California Business and Professions Code (CBPC) Section 12103.5.

Test the accuracy of weighing and measuring devices used for commercial purposes. Inspectors use mass and volume standards, traceable to the National Institute of Standards and Technology, and specialized equipment to conduct these tests.

### 9. Scanner Inspection – Price Verification

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 3,696,000 | -- | 2,220,000 | 1,476,000 | 23.0 |
| *Less Administration* | *661,000* | *--* | *--* | *661,000* | *--* |
| **Net Program Costs** | 3,035,000 | -- | 2,220,000 | 815,000 | 23.0 |

**Authority:** Mandated program – CBPC Section 12103.5.

Conduct undercover test purchases at retail stores. The prices charged for items selected are compared with the stores lowest posted or advertised prices. Any overcharge is a violation of the CBPC.

### 10. Business Practices and Investigations

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 2,855,000 | 492,000 | 429,000 | 1,934,000 | 18.0 |
| *Less Administration* | *511,000* | *--* | *--* | *511,000* | *--* |
| **Net Program Costs** | 2,344,000 | 492,000 | 429,000 | 1,423,000 | 18.0 |

**Authority:** Mandated program – CBPC Section 12103.5.

Weighmaster Audits: Conduct audits of weighmaster tickets at weighmaster locations.

Test Sales: Conduct undercover test sales of pre-weighed recyclable materials at recycling businesses. Any underpayment, beyond scale tolerances, is a violation of CBPC 12512.

### 11. Integrated Pest Management

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 7,180,000 | 288,000 | 5,371,000 | 1,521,000 | 47.0 |
| *Less Administration* | *1,381,000* | *--* | *146,000* | *1,235,000* | *--* |
| **Net Program Costs** | 5,799,000 | 288,000 | 5,225,000 | 286,000 | 47.0 |

**Authority:** Mandated program – California Government Code Section 25842; CFAC Sections 5404, 6022, and 6024; and County Code Section 2.40.040E.

Control or reduce the spread of disease vectors and the establishment of animal, weed, insect, and disease pests detrimental to agriculture, ornamental landscaping, or the environment through biologically sound and efficient control methods.

## 12. Weed Abatement

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 7,127,000 | 338,000 | 5,271,000 | 1,518,000 | 42.0 |
| *Less Administration* | *1,172,000* | -- | -- | *1,172,000* | -- |
| **Net Program Costs** | 5,955,000 | 338,000 | 5,271,000 | 346,000 | 42.0 |

**Authority:** Mandated program – CHSC Sections 14875-14922; California Government Code Sections 39560-39588 and 51182; and California Public Resources Code Section 4291.

Provide fire protection to homes, businesses, and County residents by monitoring and, if necessary, removing flammable vegetation and combustible debris from unimproved property.

## 13. Administrative Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 10,754,000 | -- | 1,024,000 | 9,730,000 | 52.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 10,754,000 | -- | 1,024,000 | 9,730,000 | 52.0 |

**Authority:** Non-mandated, discretionary program.

Provide administrative support to the Department, including the executive office, finance, budgeting, purchasing, human resources, payroll, facility management, and IT.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 58,094,000 | 1,118,000 | 40,165,000 | 16,811,000 | 424.0 |

# DEPARTMENT OF AGRICULTURAL COMMISSIONER/WEIGHTS AND MEASURES
## Kurt E. Floren, Director
### FY 2022-23 Recommended Budget Positions = 424.0

```
                          ┌─────────────────────────────────┐
                          │  AGRICULTURAL COMMISSIONER       │
                          │  DIRECTOR OF WEIGHTS & MEASURES   │
                          │  2.0 Pos                          │
                          └─────────────────────────────────┘
                                        │
                          ┌─────────────────────────────────┐
                          │  CHIEF DEPUTY,                    │
                          │  AGRICULTURAL COMMISSIONER/       │
                          │  WEIGHTS & MEASURES               │
                          │  3.0 Pos                          │
                          └─────────────────────────────────┘
```

| ADMINISTRATIVE SERVICES BUREAU 8.0 Pos | ENVIRONMENTAL PROTECTION BUREAU 3.0 Pos | PEST EXCLUSION & PRODUCE QUALITY BUREAU 3.0 Pos | WEED HAZARD & PEST MANAGEMENT BUREAU 4.0 Pos | WEIGHTS & MEASURES BUREAU 4.0 Pos |
|---|---|---|---|---|
| BUDGET & FISCAL SERVICES 17.0 Pos | PESTICIDE USE REGULATION 28.0 Pos | PEST EXCLUSION & NURSERY/SEED 61.0 Pos | WEED HAZARD ABATEMENT 38.0 Pos | DEVICE ACCURACY (SCALES & METERS) 44.0 Pos |
| HUMAN RESOURCES 9.0 Pos | PEST DETECTION & ERADICATION 80.0 Pos | PRODUCE STANDARDIZATION 16.0 Pos | PEST MANAGEMENT 46.0 Pos | METROLOGY LABORATORY 2.0 Pos |
| MANAGEMENT & TECHNICAL SERVICES 14.0 Pos | | ENTOMOLOGY/ PATHOLOGY LABORATORIES 3.0 Pos | | BUSINESS PRACTICES/ INVESTIGATIONS 18.0 Pos |
| | | | | PRICE VERIFICATION 21.0 Pos |

EXHIBIT 16 - Page 945

# Alliance for Health Integration

## Alliance for Health Integration Summary

| CLASSIFICATION | ALLIANCE FOR HEALTH INTEGRATION | HEALTH SERVICES | MENTAL HEALTH | PUBLIC HEALTH | TOTAL |
|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | |
| CANCEL OBLIGATED FUND BAL | $ 0 | $ 261,490,000 | $ 0 | $ 0 | $ 261,490,000 |
| OTHER REVENUE | 0 | 7,149,804,000 | 2,821,771,000 | 1,569,103,000 | 11,540,678,000 |
| NET COUNTY COST | 0 | 1,043,985,000 | 30,194,000 | 215,168,000 | 1,289,347,000 |
| **TOTAL FINANCING SOURCES** | $ 0 | $ 8,455,279,000 | $ 2,851,965,000 | $ 1,784,271,000 | $ 13,091,515,000 |
| **FINANCING USES** | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 2,027,000 | $ 3,774,490,000 | $ 862,385,000 | $ 779,805,000 | $ 5,418,707,000 |
| S & EB EXPENDITURE DISTRIBUTION | 0 | 0 | 0 | (30,644,000) | (30,644,000) |
| TOTAL  S & E B | 2,027,000 | 3,774,490,000 | 862,385,000 | 749,161,000 | 5,388,063,000 |
| SERVICES & SUPPLIES | 282,000 | 3,137,494,000 | 1,998,884,000 | 1,117,927,000 | 6,254,587,000 |
| S & S EXPENDITURE DISTRIBUTION | 0 | (300,125,000) | 0 | (7,984,000) | (308,109,000) |
| TOTAL  S & S | 282,000 | 2,837,369,000 | 1,998,884,000 | 1,109,943,000 | 5,946,478,000 |
| OTHER CHARGES | 0 | 1,324,181,000 | 128,438,000 | 6,662,000 | 1,459,281,000 |
| OC EXPENDITURE DISTRIBUTION | 0 | (2,942,000) | 0 | 0 | (2,942,000) |
| TOTAL  OTH CHARGES | 0 | 1,321,239,000 | 128,438,000 | 6,662,000 | 1,456,339,000 |
| CAPITAL ASSETS - B & I | 0 | 26,434,000 | 0 | 0 | 26,434,000 |
| CAPITAL ASSETS - EQUIPMENT | 26,000 | 40,898,000 | 4,450,000 | 2,571,000 | 47,945,000 |
| TOTAL  CAPITAL ASSETS | 26,000 | 67,332,000 | 4,450,000 | 2,571,000 | 74,379,000 |
| OTHER FINANCING USES | 0 | 866,323,000 | 0 | 0 | 866,323,000 |
| **GROSS TOTAL** | $ 2,335,000 | $ 8,866,753,000 | $ 2,994,157,000 | $ 1,868,337,000 | $ 13,731,582,000 |
| INTRAFUND TRANSFERS | (2,335,000) | (411,474,000) | (142,192,000) | (84,066,000) | (640,067,000) |
| **NET TOTAL** | $ 0 | $ 8,455,279,000 | $ 2,851,965,000 | $ 1,784,271,000 | $ 13,091,515,000 |
| **TOTAL FINANCING USES** | $ 0 | $ 8,455,279,000 | $ 2,851,965,000 | $ 1,784,271,000 | $ 13,091,515,000 |
| BUDGETED POSITIONS | 7.0 | 26,270.0 | 6,442.0 | 5,401.0 | 38,120.0 |

## Mission Statement

The mission of the Alliance for Health Integration (Alliance) is to strengthen innovation and collaboration in order to make significant improvements in health outcomes for County residents.

## 2022-23 Budget Message

On January 13, 2015, the Board approved in concept the integration of the Departments of Health Services, Mental Health, and Public Health to create the Health Agency. On February 18, 2020, the Board approved a proposal to transition the Health Agency to the Alliance for Health Integration to implement a series of intentional, integrated actions and activities to achieve measurably improved health outcomes for County residents in most need.

The budgets for the three departments will continue to remain separate. Therefore, the 2022-23 Recommended Budget reflects the summation of the Alliance's resources and three departments' budgets. The Alliance is funded with available resources and will be adjusted once its organizational structure has been finalized.

## Critical/Strategic Planning Initiatives

The Alliance has three strategic priorities, which were developed in conjunction with various stakeholders, including departmental leadership teams, union partners, all health-affiliated County commissioners, and various community stakeholders.

The three strategic priorities are:

- Integration and development of prevention, treatment, and healing services.

- Reduction of health inequities.

- Improvement of organizational effectiveness.

The Alliance will continue to work with stakeholders to further refine the specific objectives and metrics for each strategic priority.

# Health Services

**Christina R. Ghaly, M.D., Director**

## Health Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| CANCEL OBLIGATED FUND BAL | $ 457,971,303.00 | $ 0 | $ 229,211,000 | $ 279,920,000 | $ 261,490,000 | $ 32,279,000 |
| OTHER REVENUE | 7,784,741,472.56 | 7,463,048,000 | 6,895,326,000 | 7,223,907,000 | 7,149,804,000 | 254,478,000 |
| NET COUNTY COST | 984,917,549.04 | 1,068,871,000 | 1,068,871,000 | 1,132,457,000 | 1,043,985,000 | (24,886,000) |
| **TOTAL FINANCING SOURCES** | $9,227,630,324.60 | $ 8,531,919,000 | $ 8,193,408,000 | $ 8,636,284,000 | $ 8,455,279,000 | $ 261,871,000 |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $3,384,707,341.39 | $ 3,653,162,000 | $ 3,658,584,000 | $ 3,839,794,000 | $ 3,774,490,000 | $ 115,906,000 |
| SERVICES & SUPPLIES | 3,160,612,677.79 | 3,378,892,000 | 3,165,506,000 | 3,243,018,000 | 3,137,494,000 | (28,012,000) |
| S & S EXPENDITURE DISTRIBUTION | (271,392,076.25) | (300,125,000) | (300,125,000) | (300,125,000) | (300,125,000) | 0 |
| TOTAL  S & S | 2,889,220,601.54 | 3,078,767,000 | 2,865,381,000 | 2,942,893,000 | 2,837,369,000 | (28,012,000) |
| OTHER CHARGES | 935,991,473.80 | 1,762,884,000 | 1,279,148,000 | 1,327,249,000 | 1,324,181,000 | 45,033,000 |
| OC EXPENDITURE DISTRIBUTION | (7,062,493.76) | (6,675,000) | (2,942,000) | (2,942,000) | (2,942,000) | 0 |
| TOTAL  OTH CHARGES | 928,928,980.04 | 1,756,209,000 | 1,276,206,000 | 1,324,307,000 | 1,321,239,000 | 45,033,000 |
| CAPITAL ASSETS - B & I | 22,640,029.34 | 48,708,000 | 66,244,000 | 26,434,000 | 26,434,000 | (39,810,000) |
| CAPITAL ASSETS - EQUIPMENT | 53,037,977.07 | 45,520,000 | 44,300,000 | 41,898,000 | 40,898,000 | (3,402,000) |
| TOTAL  CAPITAL ASSETS | 75,678,006.41 | 94,228,000 | 110,544,000 | 68,332,000 | 67,332,000 | (43,212,000) |
| OTHER FINANCING USES | 1,418,125,936.07 | 534,410,000 | 763,871,000 | 909,065,000 | 866,323,000 | 102,452,000 |
| **GROSS TOTAL** | $8,696,660,865.45 | $ 9,116,776,000 | $ 8,674,586,000 | $ 9,084,391,000 | $ 8,866,753,000 | $ 192,167,000 |
| INTRAFUND TRANSFERS | (355,370,639.23) | (584,857,000) | (481,178,000) | (448,107,000) | (411,474,000) | 69,704,000 |
| **NET TOTAL** | $8,341,290,226.22 | $ 8,531,919,000 | $ 8,193,408,000 | $ 8,636,284,000 | $ 8,455,279,000 | $ 261,871,000 |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 873,948,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| OTHER | 12,392,253.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OBLIGATED FUND BAL** | $ 886,340,253.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL FINANCING USES** | $9,227,630,479.22 | $ 8,531,919,000 | $ 8,193,408,000 | $ 8,636,284,000 | $ 8,455,279,000 | $ 261,871,000 |
| BUDGETED POSITIONS | 25,779.0 | 25,929.0 | 25,929.0 | 26,485.0 | 26,270.0 | 341.0 |

## Mission Statement

The mission of the Department of Health Services (DHS) is to ensure access to high-quality, patient-centered, cost-effective health care for County residents through direct services at DHS facilities and through collaboration with community and university partners.

The Department provides vital inpatient acute care services in four hospitals, and outpatient services at two outpatient centers, six comprehensive health centers (CHC), 14 health centers (HC), two community clinics, and over 100 Community Partners clinics. The Department works in close collaboration with other County departments, such as Mental Health, Public Health, Probation, Children and Family Services, and Sheriff, to provide targeted, coordinated services to fragile residents with specific needs in their communities. The Department also manages emergency medical services for the entire County, and trains over 1,700 physician residents annually.

The Department ensures that the medically indigent have appropriate access to health care in their communities. DHS serves as a provider, contractor, and coordinator of health care services that are effective, efficient, comprehensive, and that lower the cultural, linguistic, financial, and disability-related barriers to access.

## 2022-23 Budget Message

The 2022-23 Recommended Budget is funded with available resources and reflects the minimum maintenance of effort (MOE) required by law ($356.8 million and vehicle license fees (VLF) realignment revenue of $279.5 million), plus an additional $436.9 million in County funding. The additional County funding is comprised of $381.9 million from the General Fund and $55.0 million in Tobacco Settlement funds. The Recommended Budget also reflects $29.2 million in County resources allocated to the Department of Public Social Services (DPSS) for the In-Home Supportive Services (IHSS) Provider Health Care Plan.

The Recommended Budget reflects a net NCC decrease of $24.9 million, primarily due to the removal of prior-year funding that was provided on a one-time basis for capital projects and an increased allocation to DPSS for the IHSS MOE. These decreases are partially offset by Board-approved increases in employee benefits, additional funding for the correctional health electronic health record system, and a one percent increase in the MOE related to AB 85, which governs the Affordable Care Act (ACA) implementation in California.

The Recommended Budget also reflects $211.4 million in Measure B Special Tax revenue, of which $208.5 million is allocated for County hospital emergency and trauma care costs. Another $2.9 million is allocated for services related to trauma centers and emergency medical services overseen by the Health Services Administration – Emergency Medical Services unit.

The Recommended Budget also includes additional positions, partially offset with position reductions, primarily to add nursing staff in critical care units across the department to meet State-mandated nurse-to-patient ratios, as well as to establish a new mobile clinics program and expand staffing in perioperative areas, contracting, and diversion and re-entry programs.

## Critical/Strategic Planning Initiatives

The Department is continuing to move towards its vision of being recognized nationally as a model integrated health system. To help achieve that, it is focused on transforming its system and services to provide cost-effective care for patients across the continuum of care by optimizing clinical quality and patient experience, developing a high-performing workforce, and ensuring its financial viability in support of this vision.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **8,674,586,000** | **481,178,000** | **7,124,537,000** | **1,068,871,000** | **25,929.0** |
| *New/Expanded Programs* | | | | | |
| 1. **Critical Care Staffing:** Reflects an increase of 196.0 positions, offset by the deletion of 7.0 positions, to add nursing staff at critical care units at various Department facilities to meet State regulatory requirements for hospitals that provide adult critical care services. | 33,210,000 | -- | 7,049,000 | 26,161,000 | 189.0 |
| 2. **Perioperative Services:** Reflects an increase of 35.0 positions at various Department facilities to improve the surgical workflow and maximize capacity. | 6,164,000 | -- | 863,000 | 5,301,000 | 35.0 |
| 3. **Contracting and Contract Monitoring Staff:** Reflects an increase of 27.0 positions to address the increased contracting and contract monitoring workload due to the growth of Housing for Health programs. | 4,645,000 | -- | -- | 4,645,000 | 27.0 |
| 4. **Office of Diversion and Re-Entry:** Reflects the reversal of one-time funding for various programs, as well as an increase of 17.0 positions to expand the Youth Diversion and Development, Felony Incompetent to Stand Trial, and harm reduction programs. | (19,144,000) | (19,144,000) | -- | -- | 17.0 |

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| 5. **Street Medicine and Mobile Clinic Program:** Reflects an increase of 41.0 positions, offset with the deletion of 41.0 positions, and other appropriation to establish four mobile clinics to provide medical care to people experiencing homelessness across the County. | 3,927,000 | -- | 3,291,000 | 636,000 | -- |
| ***Other Changes*** | | | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 43,495,000 | -- | -- | 43,495,000 | -- |
| 2. **LAC+USC Physician Services:** Reflects the addition of 23.0 positions, fully offset with a reduction in contracted services, to provide physician services at LAC+USC Medical Center. | -- | -- | -- | -- | 23.0 |
| 3. **Contract Staff Conversion:** Reflects an increase of 14.0 positions, offset with a decrease in contract costs, to reduce the dependency on contract staff in diagnostic imaging, anesthesiology, radiology, and other areas. | -- | -- | -- | -- | 14.0 |
| 4. **Other Clinical Position Changes:** Reflects an increase of 17.0 positions, offset with the deletion of 8.0 positions, primarily to expand physician and radiology staffing in various areas. | 2,584,000 | (2,230,000) | 652,000 | 4,162,000 | 9.0 |
| 5. **Other Non-Clinical Position Changes:** Reflects an increase of 27.0 positions to increase staffing in patient support, radiology, medical informatics, and other areas. | 5,045,000 | -- | 606,000 | 4,439,000 | 27.0 |
| 6. **Workforce Management and Scheduling System:** Reflects a scheduled cost increase related to the implementation of the new workforce management and scheduling system, which will interface with ORCHID, the Department's electronic health records system, and facilitate the efficient allocation of personnel based on patient acuity. | 11,311,000 | -- | -- | 11,311,000 | -- |
| 7. **Housing for Health:** Reflects the expansion of benefits advocacy services, case management, care coordination, housing for homeless individuals living with HIV/AIDS, and intensive case management services, fully offset with intrafund transfers from DPSS and various revenues. | 6,904,000 | 6,404,000 | 500,000 | -- | -- |
| 8. **Capital Projects:** Reflects a net decrease primarily due to the completion of several capital projects. | (45,250,000) | -- | -- | (45,250,000) | -- |
| 9. **AB 109 Public Safety Realignment Revenue:** Primarily reflects the deletion of one-time AB 109 funding for various programs, as well as an increase to fund employee benefits cost increases for program staff. | (22,420,000) | -- | (22,420,000) | -- | -- |
| 10. **One-Time Funding:** Reflects the removal of prior-year funding that was provided on a one-time basis for the Homeless Housing, Prevention, and Assistance program, Safe Landing project, Harriman Building equipment, and various other items. | (59,038,000) | (45,499,000) | (340,000) | (13,199,000) | -- |
| 11. **Ministerial Changes:** Primarily reflects increases in utility costs, various services and supplies, and charges from other County departments, partially offset by decreases in risk management costs. | 41,802,000 | (9,235,000) | 32,084,000 | 18,953,000 | -- |

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **12. Flexible Housing Spending Pool (FHSP) Backstop Program:** Reflects the carryover of funding for the FHSP Backstop Program, which seeks to increase permanent supportive housing by providing financial guarantees to investors if housing units become vacant and are not immediately filled. | 3,000,000 | -- | -- | 3,000,000 | -- |
| **13. Los Angeles Network for Enhanced Services (LANES):** Reflects additional funding to support the operation of LANES, a public-private organization with the goal of facilitating the electronic exchange of patient health information in the County. | 2,000,000 | -- | -- | 2,000,000 | -- |
| **14. Revenue Changes and Operating Subsidies:** Reflects revenue adjustments primarily for the Global Payment Program, Quality Improvement Program, and Enhanced Payment Program. Also includes appropriation and revenue adjustments for operating subsidies, an increase to DHS' contribution to the IHSS Health Benefit MOE, and a 1 percent increase in NCC as required by AB 85. | 173,932,000 | -- | 264,472,000 | (90,540,000) | -- |
| **Total Changes** | 192,167,000 | (69,704,000) | 286,757,000 | (24,886,000) | 341.0 |
| **2022-23 Recommended Budget** | 8,866,753,000 | 411,474,000 | 7,411,294,000 | 1,043,985,000 | 26,270.0 |

## Critical and Unmet Needs

The Department's critical and unmet needs include $9.5 million to address the needs in the Integrated Correctional Health Services unit, such as enhanced employee recruitment tools, telehealth for mental health services, housekeeping and floor care services for clinical treatment areas, and additional equipment.

## HEALTH SERVICES SUMMARY BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| CANCEL OBLIGATED FUND BAL | 457,971,303.00 | 0 | 229,211,000 | 279,920,000 | 261,490,000 | 32,279,000 |
| CHARGES FOR SERVICES - OTHER | 66,641,322.67 | 589,164,000 | 140,633,000 | 141,459,000 | 141,459,000 | 826,000 |
| CONTRACT CITIES SELF INSURANCE | 0.00 | 0 | 800,000 | 800,000 | 800,000 | 0 |
| COURT FEES & COSTS | 7,197.00 | 0 | 0 | 0 | 0 | 0 |
| EDUCATIONAL SERVICES | 1,069,079.06 | 1,288,000 | 1,484,000 | 1,484,000 | 1,484,000 | 0 |
| FEDERAL - COVID-19 | 459,151,491.11 | 124,926,000 | 1,266,000 | 1,266,000 | 1,266,000 | 0 |
| FEDERAL - GRANTS | 646,653,761.75 | 162,718,000 | 188,349,000 | 188,349,000 | 188,349,000 | 0 |
| FEDERAL - HEALTH ADMINISTRATION | 0.00 | 26,424,000 | 26,424,000 | 17,183,000 | 17,183,000 | (9,241,000) |
| FEDERAL - HEALTH GRANTS | 8,487,249.15 | 0 | 0 | 9,241,000 | 9,241,000 | 9,241,000 |
| FEDERAL - OTHER | 604,499.77 | 1,092,000 | 1,398,000 | 1,398,000 | 1,398,000 | 0 |
| FEDERAL - PUBLIC ASSISTANCE PROGRAMS | 544,000.00 | 0 | 0 | 0 | 0 | 0 |
| FORFEITURES & PENALTIES | 1,977,441.35 | 3,708,000 | 3,708,000 | 3,708,000 | 3,708,000 | 0 |
| HOSPITAL OVERHEAD | 394,401,722.92 | 405,825,000 | 407,640,000 | 448,702,000 | 438,879,000 | 31,239,000 |
| INSTITUTIONAL CARE & SERVICES | 4,145,316,399.84 | 4,831,101,000 | 4,641,737,000 | 4,800,847,000 | 4,783,452,000 | 141,715,000 |
| INTEREST | 2,303,941.31 | 2,109,000 | 1,904,000 | 1,904,000 | 1,904,000 | 0 |
| LIBRARY SERVICES | 179.45 | 0 | 9,000 | 9,000 | 9,000 | 0 |
| MISCELLANEOUS | 57,089,701.89 | 39,150,000 | 27,834,000 | 27,834,000 | 27,834,000 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 112.91 | 4,940,000 | 4,940,000 | 4,940,000 | 4,940,000 | 0 |
| OTHER LICENSES & PERMITS | 729,008.80 | 749,000 | 669,000 | 669,000 | 669,000 | 0 |
| OTHER SALES | 733,232.80 | 576,000 | 599,000 | 587,000 | 587,000 | (12,000) |
| OTHER STATE AID - HEALTH | 11,375,963.15 | 11,277,000 | 13,142,000 | 13,142,000 | 13,142,000 | 0 |
| PERSONNEL SERVICES | 4,937.50 | 0 | 0 | 0 | 0 | 0 |
| RENTS & CONCESSIONS | 52,949.31 | 0 | 0 | 0 | 0 | 0 |
| SALE OF CAPITAL ASSETS | 64,096.80 | 0 | 0 | 0 | 0 | 0 |
| SALES & USE TAXES | 947,753.39 | 0 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 310,302.72 | 0 | 0 | 0 | 0 | 0 |
| STATE - 1991 REALIGNMENT REVENUE - HEALTH SERVICES | 102,489,825.52 | 99,565,000 | 99,565,000 | 99,565,000 | 99,565,000 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 17,629,190.47 | 31,289,000 | 47,582,000 | 25,180,000 | 25,162,000 | (22,420,000) |
| STATE - COVID-19 | 37,530,782.75 | 0 | 0 | 0 | 0 | 0 |
| STATE - HEALTH ADMINISTRATION | 26,237,279.52 | 99,333,000 | 111,118,000 | 94,424,000 | 93,779,000 | (17,339,000) |
| STATE - OTHER | 49,774,488.49 | 80,726,000 | 7,496,000 | 7,074,000 | 7,074,000 | (422,000) |
| STATE - PUBLIC ASSISTANCE PROGRAMS | 0.00 | 0 | 0 | 18,407,000 | 18,407,000 | 18,407,000 |
| STATE - PUBLIC HEALTH SERVICES | 0.00 | 0 | 0 | 500,000 | 500,000 | 500,000 |
| STATE - SB 90 MANDATED COSTS | 0.00 | 54,000 | 0 | 0 | 0 | 0 |
| STATE AID - CORRECTIONS | 0.00 | 9,466,000 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | 1,752,613,561.16 | 937,568,000 | 1,167,029,000 | 1,315,235,000 | 1,269,013,000 | 101,984,000 |
| NET COUNTY COST | 984,917,549.04 | 1,068,871,000 | 1,068,871,000 | 1,132,457,000 | 1,043,985,000 | (24,886,000) |
| **TOTAL FINANCING SOURCES** | $9,227,630,324.60 | $ 8,531,919,000 | $ 8,193,408,000 | $ 8,636,284,000 | $ 8,455,279,000 | $ 261,871,000 |
| **FINANCING USES** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $2,187,225,883.17 | $ 2,309,954,000 | $ 2,295,448,000 | $ 2,353,728,000 | $ 2,335,034,000 | $ 39,586,000 |
| CAFETERIA BENEFIT PLANS | 422,054,798.88 | 452,844,000 | 459,294,000 | 502,110,000 | 496,378,000 | 37,084,000 |

## HEALTH SERVICES SUMMARY BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| COUNTY EMPLOYEE RETIREMENT | 388,769,482.72 | 442,373,000 | 454,946,000 | 493,719,000 | 456,402,000 | 1,456,000 |
| DENTAL INSURANCE | 9,711,974.37 | 8,894,000 | 9,385,000 | 9,716,000 | 9,566,000 | 181,000 |
| DEPENDENT CARE SPENDING ACCOUNTS | 2,212,529.36 | 2,278,000 | 2,071,000 | 2,167,000 | 2,167,000 | 96,000 |
| DISABILITY BENEFITS | 13,817,293.23 | 13,352,000 | 13,443,000 | 13,495,000 | 13,474,000 | 31,000 |
| FICA (OASDI) | 33,557,055.20 | 36,108,000 | 34,491,000 | 39,210,000 | 38,892,000 | 4,401,000 |
| HEALTH INSURANCE | 30,273,172.81 | 32,054,000 | 34,948,000 | 38,974,000 | 38,079,000 | 3,131,000 |
| LIFE INSURANCE | 4,597,598.96 | 1,893,000 | 1,857,000 | 2,177,000 | 2,113,000 | 256,000 |
| OTHER EMPLOYEE BENEFITS | 450,526.82 | 456,000 | 149,000 | 385,000 | 385,000 | 236,000 |
| RETIREE HEALTH INSURANCE | 206,744,062.00 | 226,731,000 | 226,731,000 | 248,608,000 | 247,483,000 | 20,752,000 |
| SAVINGS PLAN | 44.68 | 14,430,000 | 13,809,000 | 15,649,000 | 15,503,000 | 1,694,000 |
| THRIFT PLAN (HORIZONS) | 47,738,538.52 | 68,193,000 | 68,410,000 | 74,651,000 | 73,787,000 | 5,377,000 |
| UNEMPLOYMENT INSURANCE | 1,188,588.75 | 541,000 | 541,000 | 516,000 | 516,000 | (25,000) |
| WORKERS' COMPENSATION | 36,365,791.92 | 43,061,000 | 43,061,000 | 44,689,000 | 44,711,000 | 1,650,000 |
| TOTAL  S & E B | 3,384,707,341.39 | 3,653,162,000 | 3,658,584,000 | 3,839,794,000 | 3,774,490,000 | 115,906,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 542,606,740.65 | 558,643,000 | 566,442,000 | 601,175,000 | 588,014,000 | 21,572,000 |
| CLOTHING & PERSONAL SUPPLIES | 2,806,477.88 | 7,547,000 | 2,941,000 | 2,942,000 | 2,939,000 | (2,000) |
| COMMUNICATIONS | 8,368,112.95 | 4,128,000 | 2,218,000 | 2,262,000 | 2,262,000 | 44,000 |
| COMPUTING-MAINFRAME | 2,997,117.03 | 2,984,000 | 4,159,000 | 3,810,000 | 3,810,000 | (349,000) |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 48,070,505.21 | 24,331,000 | 22,198,000 | 75,190,000 | 75,187,000 | 52,989,000 |
| COMPUTING-PERSONAL | 50,550,735.41 | 34,312,000 | 29,069,000 | 27,499,000 | 24,929,000 | (4,140,000) |
| CONTRACTED PROGRAM SERVICES | 688,898,129.06 | 868,952,000 | 777,985,000 | 738,020,000 | 701,081,000 | (76,904,000) |
| FOOD | 821,091.98 | 789,000 | 651,000 | 681,000 | 681,000 | 30,000 |
| HOUSEHOLD EXPENSE | 11,066,514.61 | 11,363,000 | 11,257,000 | 11,512,000 | 11,485,000 | 228,000 |
| INFORMATION TECHNOLOGY SECURITY | 416,285.14 | 949,000 | 697,000 | 728,000 | 728,000 | 31,000 |
| INFORMATION TECHNOLOGY SERVICES | 15,056,888.62 | 20,426,000 | 19,594,000 | 20,369,000 | 18,369,000 | (1,225,000) |
| INSURANCE | 15,729,751.66 | 25,240,000 | 25,074,000 | 26,719,000 | 24,905,000 | (169,000) |
| MAINTENANCE - EQUIPMENT | 35,136,071.09 | 45,452,000 | 49,824,000 | 47,180,000 | 46,459,000 | (3,365,000) |
| MAINTENANCE-BUILDINGS & IMPRV | 87,478,264.47 | 102,809,000 | 76,173,000 | 70,683,000 | 69,160,000 | (7,013,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 879,823,132.76 | 889,874,000 | 877,451,000 | 911,401,000 | 886,147,000 | 8,696,000 |
| MEMBERSHIPS | 2,896,139.52 | 3,525,000 | 4,112,000 | 4,292,000 | 4,291,000 | 179,000 |
| MISCELLANEOUS EXPENSE | 1,797,491.51 | 5,652,000 | 16,037,000 | 15,350,000 | 15,367,000 | (670,000) |
| OFFICE EXPENSE | 10,208,278.18 | 10,056,000 | 15,006,000 | 14,533,000 | 13,993,000 | (1,013,000) |
| PROFESSIONAL SERVICES | 474,647,317.09 | 442,011,000 | 365,458,000 | 378,173,000 | 363,259,000 | (2,199,000) |
| PUBLICATIONS & LEGAL NOTICES | 4,974.19 | 4,000 | 72,000 | 72,000 | 72,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 16,207,730.34 | 19,727,000 | 15,897,000 | 15,943,000 | 15,942,000 | 45,000 |
| RENTS & LEASES - EQUIPMENT | 13,967,171.40 | 13,205,000 | 12,306,000 | 12,833,000 | 12,811,000 | 505,000 |
| SMALL TOOLS & MINOR EQUIPMENT | 5,848,667.27 | 4,910,000 | 3,297,000 | 3,463,000 | 3,457,000 | 160,000 |
| SPECIAL DEPARTMENTAL EXPENSE | 5,266,502.18 | 5,200,000 | 4,589,000 | 4,809,000 | 4,798,000 | 209,000 |
| TECHNICAL SERVICES | 165,995,628.04 | 193,048,000 | 171,522,000 | 142,362,000 | 141,350,000 | (30,172,000) |
| TELECOMMUNICATIONS | 21,363,798.04 | 21,325,000 | 23,251,000 | 23,829,000 | 23,827,000 | 576,000 |
| TRAINING | 2,862,690.08 | 3,253,000 | 2,621,000 | 8,136,000 | 3,120,000 | 499,000 |
| TRANSPORTATION AND TRAVEL | 5,034,325.78 | 5,252,000 | 6,053,000 | 6,239,000 | 6,238,000 | 185,000 |
| UTILITIES | 44,686,145.65 | 53,925,000 | 59,552,000 | 72,813,000 | 72,813,000 | 13,261,000 |
| S & S EXPENDITURE DISTRIBUTION | (271,392,076.25) | (300,125,000) | (300,125,000) | (300,125,000) | (300,125,000) | 0 |
| TOTAL  S & S | 2,889,220,601.54 | 3,078,767,000 | 2,865,381,000 | 2,942,893,000 | 2,837,369,000 | (28,012,000) |

**EXHIBIT 16 - Page 953**

## HEALTH SERVICES SUMMARY BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 858,615,991.70 | 1,522,378,000 | 1,180,372,000 | 1,240,699,000 | 1,237,631,000 | 57,259,000 |
| INTEREST ON NOTES & WARRANTS | 25,815.96 | 0 | 0 | 0 | 0 | 0 |
| INTEREST ON OTHER LONG TERM DEBT | 8,298,771.23 | 139,076,000 | 9,800,000 | 9,800,000 | 9,800,000 | 0 |
| JUDGMENTS & DAMAGES | 5,380,474.51 | 31,697,000 | 19,663,000 | 7,437,000 | 7,437,000 | (12,226,000) |
| RETIREMENT OF OTHER LONG TERM DEBT | 63,191,776.82 | 69,232,000 | 69,232,000 | 69,232,000 | 69,232,000 | 0 |
| SUPPORT & CARE OF PERSONS | 20,462.00 | 44,000 | 44,000 | 44,000 | 44,000 | 0 |
| TAXES & ASSESSMENTS | 458,181.58 | 457,000 | 37,000 | 37,000 | 37,000 | 0 |
| OC EXPENDITURE DISTRIBUTION | (7,062,493.76) | (6,675,000) | (2,942,000) | (2,942,000) | (2,942,000) | 0 |
| TOTAL  OTH CHARGES | 928,928,980.04 | 1,756,209,000 | 1,276,206,000 | 1,324,307,000 | 1,321,239,000 | 45,033,000 |
| **CAPITAL ASSETS - B & I** | | | | | | |
| BUILDINGS & IMPROVEMENTS | 12,991,302.15 | 39,009,000 | 51,113,000 | 15,460,000 | 15,460,000 | (35,653,000) |
| BUILDINGS & IMPROVEMENTS - CONSULTANT SERVICES | 1,068,187.61 | 1,374,000 | 1,639,000 | 538,000 | 538,000 | (1,101,000) |
| BUILDINGS & IMPROVEMENTS - COUNTY SERVICES | 4,655,186.58 | 5,934,000 | 7,520,000 | 3,234,000 | 3,234,000 | (4,286,000) |
| BUILDINGS & IMPROVEMENTS - DEVELOPMENT | 0.00 | 0 | 2,792,000 | 5,858,000 | 5,858,000 | 3,066,000 |
| BUILDINGS & IMPROVEMENTS - PLANS & SPECIFICATIONS | 3,538,024.04 | 1,612,000 | 2,095,000 | 991,000 | 991,000 | (1,104,000) |
| BUILDINGS & IMPROVEMENTS- JURISDICTIONAL REVIEW/PLAN CHK/PRMT | 387,328.96 | 779,000 | 1,085,000 | 353,000 | 353,000 | (732,000) |
| TOTAL CAPITAL ASSETS - B & I | 22,640,029.34 | 48,708,000 | 66,244,000 | 26,434,000 | 26,434,000 | (39,810,000) |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| AIRCRAFT & AIRPORT EQUIPMENT | 0.00 | 0 | 0 | 167,000 | 167,000 | 167,000 |
| ALL OTHER UNDEFINED EQUIPMENT ASSETS | 16,344.79 | 12,783,000 | 12,660,000 | 12,660,000 | 12,660,000 | 0 |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 8,443,404.87 | 6,480,000 | 7,022,000 | 7,022,000 | 7,022,000 | 0 |
| CONSTRUCTION/HEAVY MAINTENANCE EQUIPMENT | 161,512.72 | 0 | 0 | 0 | 0 | 0 |
| DATA HANDLING EQUIPMENT | 8,381.16 | 93,000 | 90,000 | 90,000 | 90,000 | 0 |
| ELECTRONIC EQUIPMENT | 171,773.84 | 211,000 | 211,000 | 211,000 | 211,000 | 0 |
| FOOD PREPARATION EQUIPMENT | 218,505.37 | 1,000 | 0 | 0 | 0 | 0 |
| MACHINERY EQUIPMENT | 325,476.07 | 0 | 0 | 0 | 0 | 0 |
| MANUFACTURED/PREFABRICATED STRUCTURE | 233,070.75 | 0 | 50,000 | 50,000 | 50,000 | 0 |
| MEDICAL - FIXED EQUIPMENT | 8,968,024.45 | 5,016,000 | 3,535,000 | 2,536,000 | 1,536,000 | (1,999,000) |
| MEDICAL-MAJOR MOVEABLE EQUIPMENT | 15,760,176.70 | 10,178,000 | 8,164,000 | 8,164,000 | 8,164,000 | 0 |
| MEDICAL-MINOR EQUIPMENT | 15,287,424.34 | 7,971,000 | 8,563,000 | 6,993,000 | 6,993,000 | (1,570,000) |
| NON-MEDICAL LAB/TESTING EQUIP | 17,110.29 | 130,000 | 0 | 0 | 0 | 0 |
| OFFICE FURNITURE,FIXTURES & EQ | 0.00 | 194,000 | 0 | 0 | 0 | 0 |
| OTHER EQUIPMENT INSTALLATION | 0.00 | 0 | 296,000 | 296,000 | 296,000 | 0 |
| TANKS-STORAGE & TRANSPORT | 1,190.18 | 0 | 0 | 0 | 0 | 0 |
| TELECOMMUNICATIONS EQUIPMENT | 44,824.99 | 493,000 | 432,000 | 432,000 | 432,000 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 3,380,756.55 | 1,970,000 | 3,277,000 | 3,277,000 | 3,277,000 | 0 |
| TOTAL  CAPITAL ASSETS - EQUIPMENT | 53,037,977.07 | 45,520,000 | 44,300,000 | 41,898,000 | 40,898,000 | (3,402,000) |
| TOTAL  CAPITAL ASSETS | 75,678,006.41 | 94,228,000 | 110,544,000 | 68,332,000 | 67,332,000 | (43,212,000) |
| **OTHER FINANCING USES** | | | | | | |

**EXHIBIT 16 - Page 954**

## HEALTH SERVICES SUMMARY BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| TRANSFERS OUT | 1,418,125,936.07 | 534,410,000 | 763,871,000 | 909,065,000 | 866,323,000 | 102,452,000 |
| TOTAL OTH FIN USES | 1,418,125,936.07 | 534,410,000 | 763,871,000 | 909,065,000 | 866,323,000 | 102,452,000 |
| **GROSS TOTAL** | $8,696,660,865.45 | $ 9,116,776,000 | $ 8,674,586,000 | $ 9,084,391,000 | $ 8,866,753,000 | $ 192,167,000 |
| INTRAFUND TRANSFERS | (355,370,639.23) | (584,857,000) | (481,178,000) | (448,107,000) | (411,474,000) | 69,704,000 |
| **NET TOTAL** | $8,341,290,226.22 | $ 8,531,919,000 | $ 8,193,408,000 | $ 8,636,284,000 | $ 8,455,279,000 | $ 261,871,000 |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 873,948,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| OTHER | 12,392,253.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OBLIGATED FUND BAL** | $ 886,340,253.00 | 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL FINANCING USES** | $9,227,630,479.22 | $ 8,531,919,000 | $ 8,193,408,000 | $ 8,636,284,000 | $ 8,455,279,000 | $ 261,871,000 |
| | | | | | | |
| BUDGETED POSITIONS | 25,779.0 | 25,929.0 | 25,929.0 | 26,485.0 | 26,270.0 | 341.0 |

## Health Services General Fund Summary Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $2,427,026,596.26 $ | 1,717,907,000 $ | 1,684,040,000 $ | 1,768,717,000 $ | 1,754,523,000 $ | 70,483,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 920,051,189.86 $ | 1,000,636,000 $ | 1,048,141,000 $ | 1,102,953,000 $ | 1,071,311,000 $ | 23,170,000 |
| SERVICES & SUPPLIES | 1,541,230,871.02 | 1,746,365,000 | 1,584,248,000 | 1,599,587,000 | 1,520,310,000 | (63,938,000) |
| S & S EXPENDITURE DISTRIBUTION | (271,392,076.25) | (300,125,000) | (300,125,000) | (300,125,000) | (300,125,000) | 0 |
| TOTAL S & S | 1,269,838,794.77 | 1,446,240,000 | 1,284,123,000 | 1,299,462,000 | 1,220,185,000 | (63,938,000) |
| OTHER CHARGES | 289,878,085.47 | 334,013,000 | 289,449,000 | 280,504,000 | 277,436,000 | (12,013,000) |
| OC EXPENDITURE DISTRIBUTION | (7,062,493.76) | (6,675,000) | (2,942,000) | (2,942,000) | (2,942,000) | 0 |
| TOTAL OTH CHARGES | 282,815,591.71 | 327,338,000 | 286,507,000 | 277,562,000 | 274,494,000 | (12,013,000) |
| CAPITAL ASSETS - B & I | 22,640,029.34 | 48,708,000 | 66,244,000 | 26,434,000 | 26,434,000 | (39,810,000) |
| CAPITAL ASSETS - EQUIPMENT | 19,914,188.35 | 14,303,000 | 14,414,000 | 13,725,000 | 12,725,000 | (1,689,000) |
| TOTAL CAPITAL ASSETS | 42,554,217.69 | 63,011,000 | 80,658,000 | 40,159,000 | 39,159,000 | (41,499,000) |
| OTHER FINANCING USES | 1,252,054,990.50 | 534,410,000 | 534,660,000 | 629,145,000 | 604,833,000 | 70,173,000 |
| **GROSS TOTAL** | $3,767,314,784.53 $ | 3,371,635,000 $ | 3,234,089,000 $ | 3,349,281,000 $ | 3,209,982,000 $ | (24,107,000) |
| INTRAFUND TRANSFERS | (355,370,639.23) | (584,857,000) | (481,178,000) | (448,107,000) | (411,474,000) | 69,704,000 |
| **NET TOTAL** | $3,411,944,145.30 $ | 2,786,778,000 $ | 2,752,911,000 $ | 2,901,174,000 $ | 2,798,508,000 $ | 45,597,000 |
| **NET COUNTY COST** | $ 984,917,549.04 $ | 1,068,871,000 $ | 1,068,871,000 $ | 1,132,457,000 $ | 1,043,985,000 $ | (24,886,000) |
| | | | | | | |
| BUDGETED POSITIONS | 7,140.0 | 7,241.0 | 7,241.0 | 7,495.0 | 7,302.0 | 61.0 |

## Health Services Administration Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $1,256,198,650.16 $ | 1,207,449,000 $ | 1,040,496,000 $ | 1,099,782,000 $ | 1,086,354,000 $ | 45,858,000 |
| EXPENDITURES/APPROPRIATIONS | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 323,971,680.55 $ | 355,870,000 $ | 371,609,000 $ | 389,896,000 $ | 384,449,000 $ | 12,840,000 |
| SERVICES & SUPPLIES | 1,299,312,651.17 | 1,449,012,000 | 1,299,495,000 | 1,291,751,000 | 1,256,334,000 | (43,161,000) |
| S & S EXPENDITURE DISTRIBUTION | (271,392,076.25) | (300,125,000) | (300,125,000) | (300,125,000) | (300,125,000) | 0 |
| TOTAL S & S | 1,027,920,574.92 | 1,148,887,000 | 999,370,000 | 991,626,000 | 956,209,000 | (43,161,000) |
| OTHER CHARGES | 202,062,857.68 | 171,200,000 | 184,335,000 | 170,350,000 | 167,282,000 | (17,053,000) |
| OC EXPENDITURE DISTRIBUTION | (7,062,493.76) | (6,675,000) | (2,942,000) | (2,942,000) | (2,942,000) | 0 |
| TOTAL OTH CHARGES | 195,000,363.92 | 164,525,000 | 181,393,000 | 167,408,000 | 164,340,000 | (17,053,000) |
| CAPITAL ASSETS - B & I | 22,640,029.34 | 48,708,000 | 66,244,000 | 26,434,000 | 26,434,000 | (39,810,000) |
| CAPITAL ASSETS - EQUIPMENT | 12,177,748.36 | 8,731,000 | 10,802,000 | 10,802,000 | 10,802,000 | 0 |
| TOTAL CAPITAL ASSETS | 34,817,777.70 | 57,439,000 | 77,046,000 | 37,236,000 | 37,236,000 | (39,810,000) |
| **GROSS TOTAL** | $1,581,710,397.09 $ | 1,726,721,000 $ | 1,629,418,000 $ | 1,586,166,000 $ | 1,542,234,000 $ | (87,184,000) |
| INTRAFUND TRANSFERS | (316,010,684.05) | (521,720,000) | (416,606,000) | (385,765,000) | (349,132,000) | 67,474,000 |
| **NET TOTAL** | $1,265,699,713.04 $ | 1,205,001,000 $ | 1,212,812,000 $ | 1,200,401,000 $ | 1,193,102,000 $ | (19,710,000) |
| **NET COUNTY COST** | $ 9,501,062.88 $ | (2,448,000) $ | 172,316,000 $ | 100,619,000 $ | 106,748,000 $ | (65,568,000) |
| | | | | | | |
| BUDGETED POSITIONS | 2,327.0 | 2,367.0 | 2,367.0 | 2,454.0 | 2,429.0 | 62.0 |

Health Services Administration (HSA) provides for the Director of Health Services and staff to administer DHS. The organization provides centralized support and direction for DHS facilities and includes centralized functions such as quality improvement, academic affairs, pharmacy management, research and innovation, emergency medical services, nursing administration, ambulatory and managed care administration, IT services, policy and government relations, Board relations, program planning and oversight, contracts and grants coordination, audit and compliance services, fiscal planning, supply chain organization, risk management, capital projects, Housing for Health services, diversion services, and human resources. The costs of HSA are primarily distributed to other DHS General Fund and Hospital Enterprise Fund units.

## Ambulatory Care Network Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 869,763,180.58 | $ 535,722,000 | $ 509,049,000 | $ 545,375,000 | $ 545,149,000 | $ 36,100,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 299,526,184.86 | $ 323,107,000 | $ 325,236,000 | $ 335,773,000 | $ 335,609,000 | $ 10,373,000 |
| SERVICES & SUPPLIES | 144,823,887.39 | 166,407,000 | 175,143,000 | 167,510,000 | 166,335,000 | (8,808,000) |
| OTHER CHARGES | 86,049,646.72 | 154,179,000 | 103,744,000 | 108,784,000 | 108,784,000 | 5,040,000 |
| CAPITAL ASSETS - EQUIPMENT | 5,737,045.19 | 3,920,000 | 2,239,000 | 1,803,000 | 1,803,000 | (436,000) |
| OTHER FINANCING USES | 144,267.24 | 145,000 | 145,000 | 145,000 | 145,000 | 0 |
| **GROSS TOTAL** | $ 536,281,031.40 | $ 647,758,000 | $ 606,507,000 | $ 614,015,000 | $ 612,676,000 | $ 6,169,000 |
| INTRAFUND TRANSFERS | (3,099,958.54) | (6,680,000) | (6,680,000) | (4,450,000) | (4,450,000) | 2,230,000 |
| **NET TOTAL** | $ 533,181,072.86 | $ 641,078,000 | $ 599,827,000 | $ 609,565,000 | $ 608,226,000 | $ 8,399,000 |
| **NET COUNTY COST** | $ (336,582,107.72) | $ 105,356,000 | $ 90,778,000 | $ 64,190,000 | $ 63,077,000 | $ (27,701,000) |
| BUDGETED POSITIONS | 2,517.0 | 2,512.0 | 2,512.0 | 2,510.0 | 2,510.0 | (2.0) |

**FUND**
GENERAL FUND

**FUNCTION**
HEALTH AND SANITATION

**ACTIVITY**
HEALTH

The Ambulatory Care Network (ACN) provides outpatient services including primary care, urgent care, ambulatory surgery, and specialty care. The ACN includes one outpatient center, six CHCs, 14 HCs, and two community clinics. It also includes the Division of Research and Innovation as well as various administrative functions.

## Health Services Financing Elements Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 115,510,620.52 $ | (61,550,000) $ | 99,565,000 $ | 99,565,000 $ | 99,565,000 $ | 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| OTHER FINANCING USES | | | | | | |
| - HARBOR CARE SOUTH | $ 266,139,000.00 $ | 121,542,000 $ | 121,542,000 $ | 153,048,000 $ | 149,921,000 $ | 28,379,000 |
| - LAC+USC MEDICAL CENTER | $ 394,755,000.00 $ | 200,528,000 $ | 200,528,000 $ | 236,296,000 $ | 220,505,000 $ | 19,977,000 |
| - OLIVE VIEW-UCLA MEDICAL CENTER | $ 157,167,000.00 $ | 73,269,000 $ | 73,519,000 $ | 80,509,000 $ | 78,697,000 $ | 5,178,000 |
| - RANCHO LOS AMIGOS NATIONAL REHABILITATION CENTER | $ 133,216,000.00 $ | 138,926,000 $ | 138,926,000 $ | 159,147,000 $ | 155,565,000 $ | 16,639,000 |
| DHS ENTERPRISE FUND | $ 300,633,723.26 $ | 0 $ | 0 $ | 0 $ | 0 $ | 0 |
| TOTAL OTHER FINANCING USES | 1,251,910,723.26 | 534,265,000 | 534,515,000 | 629,000,000 | 604,688,000 | 70,173,000 |
| **GROSS TOTAL** | $1,251,910,723.26 $ | 534,265,000 $ | 534,515,000 $ | 629,000,000 $ | 604,688,000 $ | 70,173,000 |
| **NET TOTAL** | $1,251,910,723.26 $ | 534,265,000 $ | 534,515,000 $ | 629,000,000 $ | 604,688,000 $ | 70,173,000 |
| **NET COUNTY COST** | $1,136,400,102.74 $ | 595,815,000 $ | 434,950,000 $ | 529,435,000 $ | 505,123,000 $ | 70,173,000 |

Health Services Financing Elements reflect appropriations and revenues from the following budget units:

## Contributions to Hospital Enterprise Funds

This budget unit provides the General Fund subsidy to support the operation of the four Hospital Enterprise Funds.

## Realignment

This budget unit accounts for realignment sales tax revenues, which may be used for County health services programs.

## Integrated Correctional Health Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 183,538,430.29 | $ 35,146,000 | $ 33,790,000 | $ 22,324,000 | $ 22,284,000 | $ (11,506,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 268,549,381.45 | $ 288,408,000 | $ 317,024,000 | $ 342,931,000 | $ 316,978,000 | $ (46,000) |
| SERVICES & SUPPLIES | 93,773,255.15 | 124,248,000 | 102,499,000 | 133,184,000 | 90,499,000 | (12,000,000) |
| OTHER CHARGES | 1,765,581.07 | 8,517,000 | 1,253,000 | 1,253,000 | 1,253,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 1,369,240.92 | 1,532,000 | 1,253,000 | 1,000,000 | 0 | (1,253,000) |
| **GROSS TOTAL** | $ 365,457,458.59 | $ 422,705,000 | $ 422,029,000 | $ 478,368,000 | $ 408,730,000 | $ (13,299,000) |
| INTRAFUND TRANSFERS | (7,121,045.81) | (24,220,000) | (25,655,000) | (25,655,000) | (25,655,000) | 0 |
| **NET TOTAL** | $ 358,336,412.78 | $ 398,485,000 | $ 396,374,000 | $ 452,713,000 | $ 383,075,000 | $ (13,299,000) |
| **NET COUNTY COST** | $ 174,797,982.49 | $ 363,339,000 | $ 362,584,000 | $ 430,389,000 | $ 360,791,000 | $ (1,793,000) |
| BUDGETED POSITIONS | 2,054.0 | 2,121.0 | 2,121.0 | 2,290.0 | 2,122.0 | 1.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | HEALTH AND SANITATION | HEALTH |

The Board approved the integration of correctional health services on June 9, 2015, to enhance the quality and delivery of healthcare to the incarcerated population in the County jails. The Integrated Correctional Health Services (ICHS) oversees the development and delivery of integrated medical, mental health, and substance use disorder treatment services to the inmate population. ICHS ensures that this vulnerable population's healthcare treatment continues upon re-entry into the community by arranging comprehensive transition services that will be provided by County departments and community-based organizations.

## Juvenile Court Health Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 2,015,714.71 | $ 1,140,000 | $ 1,140,000 | $ 1,171,000 | $ 1,171,000 | $ 31,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 28,003,943.00 | $ 33,251,000 | $ 34,272,000 | $ 34,353,000 | $ 34,275,000 | $ 3,000 |
| SERVICES & SUPPLIES | 3,321,077.31 | 6,698,000 | 7,111,000 | 7,142,000 | 7,142,000 | 31,000 |
| OTHER CHARGES | 0.00 | 117,000 | 117,000 | 117,000 | 117,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 630,153.88 | 120,000 | 120,000 | 120,000 | 120,000 | 0 |
| **GROSS TOTAL** | $ 31,955,174.19 | $ 40,186,000 | $ 41,620,000 | $ 41,732,000 | $ 41,654,000 | $ 34,000 |
| INTRAFUND TRANSFERS | (29,138,950.83) | (32,237,000) | (32,237,000) | (32,237,000) | (32,237,000) | 0 |
| **NET TOTAL** | $ 2,816,223.36 | $ 7,949,000 | $ 9,383,000 | $ 9,495,000 | $ 9,417,000 | $ 34,000 |
| **NET COUNTY COST** | $ 800,508.65 | $ 6,809,000 | $ 8,243,000 | $ 8,324,000 | $ 8,246,000 | $ 3,000 |
| BUDGETED POSITIONS | 242.0 | 241.0 | 241.0 | 241.0 | 241.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | HEALTH AND SANITATION | HEALTH |

Juvenile Court Health Services (JCHS) is responsible for providing comprehensive healthcare services to juveniles in the Probation Department's detention and residential treatment facilities, either directly or through referral for specialty or emergency services. Accredited by the National Commission on Correctional Health Care, JCHS provides pediatric medical care, nursing, dental, pharmacy, laboratory, radiology, and optometry, all of which are fully integrated in the Probation Electronic Medical Records System (PEMRS) and primarily funded by the Probation Department. All physicians are licensed and credentialed through LAC+USC Medical Center's Department of Pediatrics.

## Hospital Enterprise Fund Summary Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| CANCEL OBLIGATED FUND BAL | $ 457,971,303.00 | $ 0 | $ 229,211,000 | $ 279,920,000 | $ 261,490,000 | $ 32,279,000 |
| REVENUE | 4,105,804,153.04 | 5,210,876,000 | 4,676,771,000 | 4,826,190,000 | 4,790,593,000 | 113,822,000 |
| **TOTAL FINANCING SOURCES** | $ 4,563,775,456.04 | $ 5,210,876,000 | $ 4,905,982,000 | $ 5,106,110,000 | $ 5,052,083,000 | $ 146,101,000 |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 2,464,656,151.53 | $ 2,652,526,000 | $ 2,610,443,000 | $ 2,736,841,000 | $ 2,703,179,000 | $ 92,736,000 |
| SERVICES & SUPPLIES | 1,619,381,806.77 | 1,632,527,000 | 1,581,258,000 | 1,643,431,000 | 1,617,184,000 | 35,926,000 |
| OTHER CHARGES | 646,113,388.33 | 1,428,871,000 | 989,699,000 | 1,046,745,000 | 1,046,745,000 | 57,046,000 |
| CAPITAL ASSETS - EQUIPMENT | 33,123,788.72 | 31,217,000 | 29,886,000 | 28,173,000 | 28,173,000 | (1,713,000) |
| OTHER FINANCING USES | 166,070,945.57 | 0 | 229,211,000 | 279,920,000 | 261,490,000 | 32,279,000 |
| **NET TOTAL** | $ 4,929,346,080.92 | $ 5,745,141,000 | $ 5,440,497,000 | $ 5,735,110,000 | $ 5,656,771,000 | $ 216,274,000 |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 873,948,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| OTHER | 12,392,253.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OBLIGATED FUND BAL** | $ 886,340,253.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL FINANCING USES** | $ 5,815,686,333.92 | $ 5,745,141,000 | $ 5,440,497,000 | $ 5,735,110,000 | $ 5,656,771,000 | $ 216,274,000 |
| GAIN OR LOSS | $(1,251,910,877.88) | $ (534,265,000) | $ (534,515,000) | $ (629,000,000) | $ (604,688,000) | $ (70,173,000) |
| **OPERATING SUBSIDY-GF** | $ 1,251,910,723.26 | $ 534,265,000 | $ 534,515,000 | $ 629,000,000 | $ 604,688,000 | $ 70,173,000 |
| BUDGETED POSITIONS | 18,639.0 | 18,688.0 | 18,688.0 | 18,990.0 | 18,968.0 | 280.0 |

## Hospital Enterprise Fund - Harbor Care South Operating Plan Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| CANCEL OBLIGATED FUND BAL | $ 22,411,958.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| REVENUE | 1,326,719,640.67 | 1,679,079,000 | 1,511,818,000 | 1,539,761,000 | 1,520,832,000 | 9,014,000 |
| **TOTAL FINANCING SOURCES** | $1,349,131,598.67 | $ 1,679,079,000 | $ 1,511,818,000 | $ 1,539,761,000 | $ 1,520,832,000 | $ 9,014,000 |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 790,908,260.43 | $ 854,434,000 | $ 822,914,000 | $ 863,585,000 | $ 848,930,000 | $ 26,016,000 |
| SERVICES & SUPPLIES | 496,197,880.35 | 487,521,000 | 476,156,000 | 495,301,000 | 487,900,000 | 11,744,000 |
| OTHER CHARGES | 171,244,750.29 | 484,802,000 | 324,017,000 | 324,749,000 | 324,749,000 | 732,000 |
| CAPITAL ASSETS - EQUIPMENT | 12,129,137.59 | 8,064,000 | 10,273,000 | 9,174,000 | 9,174,000 | (1,099,000) |
| OTHER FINANCING USES | 144,790,570.51 | 0 | 0 | 0 | 0 | 0 |
| **NET TOTAL** | $1,615,270,599.17 | $ 1,834,821,000 | $ 1,633,360,000 | $ 1,692,809,000 | $ 1,670,753,000 | $ 37,393,000 |
| **TOTAL FINANCING USES** | $1,615,270,599.17 | $ 1,834,821,000 | $ 1,633,360,000 | $ 1,692,809,000 | $ 1,670,753,000 | $ 37,393,000 |
| GAIN OR LOSS | $ (266,139,000.50) | $ (155,742,000) | $ (121,542,000) | $ (153,048,000) | $ (149,921,000) | $ (28,379,000) |
| **OPERATING SUBSIDY-GF** | $ 266,139,000.00 | $ 121,542,000 | $ 121,542,000 | $ 153,048,000 | $ 149,921,000 | $ 28,379,000 |
| BUDGETED POSITIONS | 5,509.0 | 5,535.0 | 5,535.0 | 5,646.0 | 5,636.0 | 101.0 |

Harbor Care South consists of the Harbor-UCLA Medical Center (H-UCLA), the Martin Luther King, Jr. Outpatient Center (MLK OC), and one HC. Affiliated with the UCLA School of Medicine, H-UCLA provides a full spectrum of medical, surgical, and psychiatric inpatient services, and outpatient care services including: cardiovascular surgery, intensive and acute respiratory care, family medicine, general internal medicine, gynecology, interventional radiology, neurology, neurosurgery, obstetrics, pediatrics, radiation therapy, and renal transplants. H-UCLA provides emergency services and is designated as a Level I Trauma Center. Additionally, MLK OC provides comprehensive care through the patient-centered medical home (PCMH) model, where patients receive quality, coordinated, and continuous care for their healthcare needs. In addition to ancillary, diagnostic, and treatment services, the facility also houses an ambulatory surgery and urgent care center. Dental, behavioral health, and HIV/AIDS services are also provided.

## Hospital Enterprise Fund - LAC+USC Medical Center Operating Plan Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| CANCEL OBLIGATED FUND BAL | $ 18,043,683.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| REVENUE | 1,632,106,264.14 | 2,326,546,000 | 2,056,955,000 | 2,129,754,000 | 2,119,131,000 | 62,176,000 |
| **TOTAL FINANCING SOURCES** | $1,650,149,947.14 | $ 2,326,546,000 | $ 2,056,955,000 | $ 2,129,754,000 | $ 2,119,131,000 | $ 62,176,000 |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $1,038,196,976.73 | $ 1,109,405,000 | $ 1,121,385,000 | $ 1,170,577,000 | $ 1,157,196,000 | $ 35,811,000 |
| SERVICES & SUPPLIES | 749,556,295.17 | 748,424,000 | 737,783,000 | 760,612,000 | 747,579,000 | 9,796,000 |
| OTHER CHARGES | 214,971,947.43 | 528,407,000 | 385,542,000 | 422,512,000 | 422,512,000 | 36,970,000 |
| CAPITAL ASSETS - EQUIPMENT | 11,005,246.25 | 12,946,000 | 12,773,000 | 12,349,000 | 12,349,000 | (424,000) |
| OTHER FINANCING USES | 21,280,375.06 | 0 | 0 | 0 | 0 | 0 |
| **NET TOTAL** | $2,035,010,840.64 | $ 2,399,182,000 | $ 2,257,483,000 | $ 2,366,050,000 | $ 2,339,636,000 | $ 82,153,000 |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| OTHER | $ 9,894,107.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL OBLIGATED FUND BAL** | $ 9,894,107.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL FINANCING USES** | $2,044,904,947.64 | $ 2,399,182,000 | $ 2,257,483,000 | $ 2,366,050,000 | $ 2,339,636,000 | $ 82,153,000 |
| GAIN OR LOSS | $ (394,755,000.50) | $ (72,636,000) | $ (200,528,000) | $ (236,296,000) | $ (220,505,000) | $ (19,977,000) |
| **OPERATING SUBSIDY-GF** | $ 394,755,000.00 | $ 200,528,000 | $ 200,528,000 | $ 236,296,000 | $ 220,505,000 | $ 19,977,000 |
| BUDGETED POSITIONS | 8,609.0 | 8,621.0 | 8,621.0 | 8,709.0 | 8,709.0 | 88.0 |

The LAC+USC Medical Center (LAC+USC) is affiliated with the University of Southern California (USC) School of Medicine and provides inpatient hospital services, which include surgical, intensive care, emergency, trauma, orthopedic, obstetrics/gynecology, psychiatric, and pediatric services. LAC+USC also provides outpatient services and various specialty services, such as a burn center, neonatal intensive care unit, and hyperbaric chamber on Catalina Island.

**EXHIBIT 16 - Page 964**

## Hospital Enterprise Fund - Olive View-UCLA Medical Center Operating Plan Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| CANCEL OBLIGATED FUND BAL | $ 1,798,104.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| REVENUE | 706,049,728.90 | 819,366,000 | 758,911,000 | 792,142,000 | 788,997,000 | 30,086,000 |
| **TOTAL FINANCING SOURCES** | $ 707,847,832.90 | $ 819,366,000 | $ 758,911,000 | $ 792,142,000 | $ 788,997,000 | $ 30,086,000 |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 430,018,462.69 | $ 461,385,000 | $ 439,543,000 | $ 457,195,000 | $ 456,007,000 | $ 16,464,000 |
| SERVICES & SUPPLIES | 269,773,790.11 | 274,414,000 | 253,281,000 | 266,431,000 | 262,662,000 | 9,381,000 |
| OTHER CHARGES | 156,241,184.79 | 181,993,000 | 136,363,000 | 145,782,000 | 145,782,000 | 9,419,000 |
| CAPITAL ASSETS - EQUIPMENT | 6,483,249.63 | 6,958,000 | 3,243,000 | 3,243,000 | 3,243,000 | 0 |
| **NET TOTAL** | $ 862,516,687.22 | $ 924,750,000 | $ 832,430,000 | $ 872,651,000 | $ 867,694,000 | $ 35,264,000 |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| OTHER | $ 2,498,146.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL OBLIGATED FUND BAL** | $ 2,498,146.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL FINANCING USES** | $ 865,014,833.22 | $ 924,750,000 | $ 832,430,000 | $ 872,651,000 | $ 867,694,000 | $ 35,264,000 |
| GAIN OR LOSS | $ (157,167,000.32) | $ (105,384,000) | $ (73,519,000) | $ (80,509,000) | $ (78,697,000) | $ (5,178,000) |
| **OPERATING SUBSIDY-GF** | $ 157,167,000.00 | $ 73,269,000 | $ 73,519,000 | $ 80,509,000 | $ 78,697,000 | $ 5,178,000 |
| BUDGETED POSITIONS | 2,869.0 | 2,885.0 | 2,885.0 | 2,923.0 | 2,913.0 | 28.0 |

The Olive View-UCLA Medical Center (OV-UCLA) is affiliated with the UCLA School of Medicine and provides inpatient hospital services, which include surgical, intensive care, emergency, orthopedic, obstetrics/gynecology, and psychiatric services, as well as outpatient services. OV-UCLA also provides a foster care Medical Hub Clinic, as well as clinics for victims of suspected child abuse and neglect.

**Hospital Enterprise Fund - Rancho Los Amigos National Rehabilitation Center Operating Plan Budget Summary**

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| CANCEL OBLIGATED FUND BAL | $ 2,645,558.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| REVENUE | 280,686,395.48 | 385,885,000 | 349,087,000 | 364,533,000 | 361,633,000 | 12,546,000 |
| **TOTAL FINANCING SOURCES** | $ 283,331,953.48 | $ 385,885,000 | $ 349,087,000 | $ 364,533,000 | $ 361,633,000 | $ 12,546,000 |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 205,532,451.68 | $ 227,302,000 | $ 226,601,000 | $ 245,484,000 | $ 241,046,000 | $ 14,445,000 |
| SERVICES & SUPPLIES | 103,853,841.14 | 122,168,000 | 114,038,000 | 121,087,000 | 119,043,000 | 5,005,000 |
| OTHER CHARGES | 103,655,505.82 | 233,669,000 | 143,777,000 | 153,702,000 | 153,702,000 | 9,925,000 |
| CAPITAL ASSETS - EQUIPMENT | 3,506,155.25 | 3,249,000 | 3,597,000 | 3,407,000 | 3,407,000 | (190,000) |
| **NET TOTAL** | $ 416,547,953.89 | $ 586,388,000 | $ 488,013,000 | $ 523,680,000 | $ 517,198,000 | $ 29,185,000 |
| **TOTAL FINANCING USES** | $ 416,547,953.89 | $ 586,388,000 | $ 488,013,000 | $ 523,680,000 | $ 517,198,000 | $ 29,185,000 |
| GAIN OR LOSS | $ (133,216,000.41) | $ (200,503,000) | $ (138,926,000) | $ (159,147,000) | $ (155,565,000) | $ (16,639,000) |
| **OPERATING SUBSIDY-GF** | $ 133,216,000.00 | $ 138,926,000 | $ 138,926,000 | $ 159,147,000 | $ 155,565,000 | $ 16,639,000 |
| BUDGETED POSITIONS | 1,652.0 | 1,647.0 | 1,647.0 | 1,712.0 | 1,710.0 | 63.0 |

The Rancho Los Amigos National Rehabilitation Center (Rancho) is affiliated with the USC School of Medicine and specializes in rehabilitative services for patients who have experienced a life-changing illness, injury, or disability, such as a stroke, spinal cord injury, traumatic brain injury, or limb loss. Rancho provides inpatient hospital services, which include surgical, neurological, orthopedic, pediatric, spinal injury, and stroke rehabilitation services, as well as various outpatient services.

## Hospital Enterprise Fund - DHS Operating Plan Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| CANCEL OBLIGATED FUND BAL | $ 413,072,000.00 | $ 0 | $ 229,211,000 | $ 279,920,000 | $ 261,490,000 | $ 32,279,000 |
| REVENUE | 160,242,123.85 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 573,314,123.85 | $ 0 | $ 229,211,000 | $ 279,920,000 | $ 261,490,000 | $ 32,279,000 |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 0.00 | $ 0 | $ 229,211,000 | $ 279,920,000 | $ 261,490,000 | $ 32,279,000 |
| **NET TOTAL** | $ 0.00 | $ 0 | $ 229,211,000 | $ 279,920,000 | $ 261,490,000 | $ 32,279,000 |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 873,948,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL OBLIGATED FUND BAL** | $ 873,948,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL FINANCING USES** | $ 873,948,000.00 | $ 0 | $ 229,211,000 | $ 279,920,000 | $ 261,490,000 | $ 32,279,000 |
| GAIN OR LOSS | $ (300,633,876.15) | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **OPERATING SUBSIDY-GF** | $ 300,633,723.26 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

The DHS Enterprise Fund accounts for miscellaneous enterprise fund items not associated with any specific facility. The 2022-23 Recommended Budget reflects the use of $261.5 million of this obligated fund balance to be transferred to the four hospital enterprise funds to offset ongoing healthcare costs.

## Departmental Program Summary

### 1.  Adult Inpatient (excluding Obstetrics and Psychiatric)

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,167,385,000 | -- | 1,167,385,000 | -- | 3,450.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,167,385,000 | -- | 1,167,385,000 | -- | 3,450.0 |

**Authority:** Mandated program – California Welfare and Institutions Code Section 17000.

Adult inpatient services are provided at DHS hospital facilities. The types of care provided to the patients include, but are not limited to, medical acute, surgical acute, intensive care, coronary intensive care, and burn care. The program provides acute and preventive medical care, as well as pharmaceutical prescriptions for acute or chronic diseases for the treatment of all adult patients.

### 2.  Obstetrics (Inpatient only; includes Labor and Delivery and Nursery)

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 93,662,000 | -- | 93,662,000 | -- | 428.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 93,662,000 | -- | 93,662,000 | -- | 428.0 |

**Authority:** Mandated program – California Welfare and Institutions Code Section 17000.

Obstetrics services provided to the mother prior to and including delivery consist of perinatal care during labor, assistance in delivery, postnatal care in recovery, minor gynecologic procedures, and nursing care following delivery. Also included is the daily nursing care for newborn and premature infants not requiring extraordinary care.

### 3.  Pediatrics Inpatient Services (excluding Psychiatric and Rehabilitation)

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 104,075,000 | -- | 104,075,000 | -- | 422.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 104,075,000 | -- | 104,075,000 | -- | 422.0 |

**Authority:** Mandated program – California Welfare and Institutions Code Section 17000.

Pediatric inpatient services are provided to pediatric patients, including neonatal patients, who require services not available or not appropriate to give in the newborn nursery. Services include medical, surgical, and orthopedics.

### 4. Rehabilitation (Inpatient and Outpatient)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 68,083,000 | -- | 68,083,000 | -- | 265.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 68,083,000 | -- | 68,083,000 | -- | 265.0 |

**Authority:** Non-mandated, discretionary program.

Rehabilitation services at Rancho include both acute inpatient and outpatient services. Rehabilitation care is provided to patients needing physical or corrective treatment of bodily conditions based on physicians' orders and approved rehabilitation care plans.

### 5. Psychiatric Services (Inpatient, Outpatient, and Emergency Department; all ages)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 163,875,000 | -- | 163,875,000 | -- | 802.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 163,875,000 | -- | 163,875,000 | -- | 802.0 |

**Authority:** Non-mandated, discretionary program.

Psychiatric acute care is a provision of care to adult, adolescent, and child patients with mental illnesses or disorders. The services can also be provided for mental illnesses requiring isolation or a locked unit. These services are staffed with specially trained personnel and contain monitoring and specialized support equipment for patients who, as a result of shock, trauma, or threatening conditions, require intensified, comprehensive observation and care. The program also includes emergency treatment to the mentally ill requiring immediate care on an unscheduled basis provided in the psychiatric emergency room. Activities include, but are not limited to, assisting psychiatrists in emergency procedures, comforting patients, maintaining aseptic conditions, and monitoring vital life signs.

### 6. Emergency Department (excluding Psychiatric Emergency Department)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 228,933,000 | -- | 228,933,000 | -- | 1,042.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 228,933,000 | -- | 228,933,000 | -- | 1,042.0 |

**Authority:** Mandated program – California Welfare and Institutions Code Section 17000.

Emergency services provide treatment to the ill and injured that require immediate medical or surgical care on an unscheduled basis. This includes patients treated at the emergency service facilities of hospitals for non-emergency medical care.

## 7. Hospital Outpatient Services

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 348,686,000 | -- | 348,686,000 | -- | 1,656.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 348,686,000 | -- | 348,686,000 | -- | 1,656.0 |

**Authority:** Mandated program – California Welfare and Institutions Code Section 17000.

Hospital outpatient services are provided to ambulatory patients and exclude walk-in or urgent care clinics. Services include, but are not limited to, physical examinations, treatment, diagnostic, preventive, curative, and educational services on a scheduled basis for ambulatory patients with illnesses or other medical conditions. Clinics include, but are not limited to, admitting, diabetic, ear/nose/throat, eye, gynecology, orthopedic, pediatrics, surgery, cardiology, physical medicine, urology, urgent care, psychiatric, dental, and allergy.

## 8. Hospital-Based Ancillary Services (excluding Labor and Delivery, Laboratory, and Pharmacy Services)

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 736,126,000 | -- | 736,126,000 | -- | 2,014.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 736,126,000 | -- | 736,126,000 | -- | 2,014.0 |

**Authority:** Mandated program – California Welfare and Institutions Code Section 17000.

Hospital-based ancillary services are support services offered for the treatment and care of both inpatient and outpatient clients receiving treatment at DHS facilities. These services include, but are not limited to, medical supplies and equipment, cardiology services and diagnostic testing, medications to patients, endoscopy and therapies, diagnostic procedures, surgery and recovery, anesthesiology, echocardiology, cardiac catheterization, stress testing, Holter monitoring, electromyography, radiology diagnostic and therapeutic, nuclear medicine, magnetic resonance imaging, ultrasonography, computerized tomographic (CT) scanner, respiratory therapy, pulmonary function, renal dialysis, lithotripsy, gastrointestinal endoscopy, physical therapy, speech therapy, occupational therapy, and audiology.

## 9. Hospital-Based Laboratories

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 247,032,000 | -- | 247,032,000 | -- | 927.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 247,032,000 | -- | 247,032,000 | -- | 927.0 |

**Authority:** Mandated program – California Welfare and Institutions Code Section 17000.

Laboratories and Pathology includes clinical pathology and anatomic pathology. Anatomic pathology consists of surgical, cytologic and autopsy pathology, hematopathology, and electron microscopy. Clinical pathology includes blood bank/transfusion medicine, chemistry, hematology and coagulation, immunology, microbiology, and urinalysis. Activities are designated as pre-analytical, analytical, and post-analytical. They range from patient preparation and specimen collection, transport of specimen, specimen processing, testing/analysis, results reporting and, in some cases, test interpretation. Specimens include blood, tissues, and various human sources for culture. Blood bank/transfusion services may range from donor collection/procurement, testing for transfusion compatibility, and release for transfusion to apheresis of patients. Blood products range from whole blood, red cells, and fresh frozen plasma to apheresis units. Some testing is performed off-site in either another hospital laboratory or in a contract reference laboratory.

## 10. Hospital-Based Pharmacies

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 432,019,000 | -- | 432,019,000 | -- | 626.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 432,019,000 | -- | 432,019,000 | -- | 626.0 |

**Authority:** Mandated program – California Welfare and Institutions Code Section 17000.

Pharmaceutical management encompasses various medication use processes, including the prescribing, dispensing, administering, and monitoring of medication. Also involved in the appropriate management of pharmaceuticals are formulary management, purchasing, and inventory control. In total, these processes involve multidisciplinary collaboration with the overall goal of ensuring optimal cost-effective therapy.

## 11. Medical Education

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 282,851,000 | -- | 282,851,000 | -- | 1,636.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 282,851,000 | -- | 282,851,000 | -- | 1,636.0 |

**Authority:** Non-mandated, discretionary program.

Medical Education includes non-in-service educational programs conducted by the hospitals. This includes the Medical Postgraduate Education programs and School of Nursing. LAC+USC, Harbor-UCLA, and Olive View-UCLA are designated as large, teaching public hospitals. As such, they provide an organized program of medical postgraduate clinical education to residents, interns, and fellows.

## 12. Clinic-Based Outpatient Services (including Ancillaries, etc.)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 612,116,000 | 4,450,000 | 607,666,000 | -- | 1,433.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 612,116,000 | 4,450,000 | 607,666,000 | -- | 1,433.0 |

**Authority:** Mandated program – California Welfare and Institutions Code Section 17000.

Clinic-based outpatient services (including ancillaries, etc.) are provided by CHCs, HCs, and Multi-Service Ambulatory Care Centers (MACCs). State law and case law mandate that the County ensures the availability of health services that alleviate pain, treat infection, maintain basic function and adequate nutrition, and provide care for conditions posing serious health risks for individuals without health insurance or financial resources. Operating the CHCs, HCs, and MACCs is one way the County has chosen to fulfill its obligation to deliver these services.

## 13. Community Partners (CP) Program

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 64,771,000 | -- | 60,466,000 | 4,305,000 | 228.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 64,771,000 | -- | 60,466,000 | 4,305,000 | 228.0 |

**Authority:** Non-mandated, discretionary program.

The CP program, in collaboration with its strategic and traditional partners, provides primary, specialty, and dental services across the County. The goal is to ensure that all patients who qualify for the program receive high-quality health care services.

## 14. Emergency Medical Services (EMS)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 34,018,000 | 289,000 | 33,729,000 | -- | 209.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 34,018,000 | 289,000 | 33,729,000 | -- | 209.0 |

**Authority:** Non-mandated, discretionary program.

The EMS Agency is responsible for planning, implementing, monitoring, and evaluating the local EMS system. This includes establishing policies, addressing the financial aspects of system operation, and making provisions for collection, analysis, and dissemination of EMS related data. In addition, the EMS Agency is responsible for establishing operational policies and procedures; designating EMS base hospitals and specialty care centers, such as trauma centers; developing guidelines, standards, and protocols for patient treatment and transfer; implementing a pre-hospital Advanced Life Support Program; certifying and accrediting pre-hospital medical care personnel; and approving EMS personnel training programs.

## 15. JCHS

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 41,654,000 | 32,237,000 | 1,171,000 | 8,246,000 | 241.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 41,654,000 | 32,237,000 | 1,171,000 | 8,246,000 | 241.0 |

**Authority:** Mandated program – California Welfare and Institutions Code Section 17000.

JCHS provides health care and dental services to children and youth in the Probation Department's detention and residential facilities.

## 16. ICHS

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 408,730,000 | 25,655,000 | 22,284,000 | 360,791,000 | 2,122.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 408,730,000 | 25,655,000 | 22,284,000 | 360,791,000 | 2,122.0 |

**Authority:** Mandated program with discretionary service level – California Penal Code Section 4000.

ICHS is the result of the Board-approved integration of health and mental health services provided in the County's correctional system into a single, consolidated correctional health services unit within DHS. The integration involved the transfer of existing correctional health staff from the Department of Mental Health and the Sheriff Department's Medical Services Bureau to DHS. ICHS allows DHS to collaborate with the Sheriff Department's custody personnel to implement a number of enhancements, such as coordinated primary care and preventive care; improved workflows and clinical processes; access to care and discharge/re-entry planning; enhanced jail mental health services; emphasis on substance use services; and improvement opportunities for recruitment, retention, and training of jail health staff.

## 17. Administration (including Fiscal Services, General Services, and Patient Care Services)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 3,832,737,000 | 348,843,000 | 2,813,251,000 | 670,643,000 | 8,769.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 3,832,737,000 | 348,843,000 | 2,813,251,000 | 670,643,000 | 8,769.0 |

**Authority:** Non-mandated, discretionary program.

Administration includes the Administrative Program, General Services, Patient Care Services, and DHS' non-operating budget units (Contributions to Hospital Enterprise Funds, DHS Enterprise Fund, and Health Services – Realignment).

Administration provides administrative support and executive oversight to the operations of the Department. This program includes the executive office, departmental budgeting, accounting, personnel/payroll, procurement and strategic planning, admitting, registration, hospital administration, employee health services, community health services, auxiliary group, medical library, medical records, medical staff administration, nursing administration, nursing float personnel, in service education-nursing, utilization management, and other unassigned costs such as depreciation/amortization, leases and rentals, malpractice insurance, other insurance, interest, and non-payroll related employee benefits. In addition, it includes intergovernmental relations, communications, and various other administrative functions with departmentwide impact.

General Services are the non-patient care support services needed to operate a hospital. Included under General Services are kitchen, dietary, laundry and linen, social work, housekeeping, security, grounds maintenance, plant operations, plant maintenance, communications, and data processing.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 8,866,753,000 | 411,474,000 | 7,411,294,000 | 1,043,985,000 | 26,270.0 |



**Department of Health Services**
**Christina R. Ghaly, M.D., Director**
FY 2022-23 Recommended Budget Positions = 26.270.0

# Mental Health

**Jonathan E. Sherin, M.D., Ph.D., Director**

## Mental Health Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $2,418,214,668.52 | $ 2,609,087,000 | $ 2,835,808,000 | $ 2,823,357,000 | $ 2,821,771,000 | $ (14,037,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 768,589,412.10 | $ 790,183,000 | $ 850,203,000 | $ 913,202,000 | $ 862,385,000 | $ 12,182,000 |
| SERVICES & SUPPLIES | 1,737,805,657.16 | 1,880,403,000 | 2,062,747,000 | 2,104,439,000 | 1,998,884,000 | (63,863,000) |
| OTHER CHARGES | 123,410,079.20 | 116,284,000 | 116,872,000 | 128,438,000 | 128,438,000 | 11,566,000 |
| CAPITAL ASSETS - EQUIPMENT | 1,834,600.19 | 4,638,000 | 4,450,000 | 4,450,000 | 4,450,000 | 0 |
| **GROSS TOTAL** | $2,631,639,748.65 | $ 2,791,508,000 | $ 3,034,272,000 | $ 3,150,529,000 | $ 2,994,157,000 | $ (40,115,000) |
| INTRAFUND TRANSFERS | (149,904,474.94) | (152,227,000) | (168,270,000) | (142,112,000) | (142,192,000) | 26,078,000 |
| **NET TOTAL** | $2,481,735,273.71 | $ 2,639,281,000 | $ 2,866,002,000 | $ 3,008,417,000 | $ 2,851,965,000 | $ (14,037,000) |
| **NET COUNTY COST** | $ 63,520,605.19 | $ 30,194,000 | $ 30,194,000 | $ 185,060,000 | $ 30,194,000 | $ 0 |
| BUDGETED POSITIONS | 6,050.0 | 6,407.0 | 6,407.0 | 6,789.0 | 6,442.0 | 35.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | HEALTH AND SANITATION | HEALTH |

## Mission Statement

The Department of Mental Health (DMH) envisions a County unified by a shared intention to help those suffering from mental illness to heal, grow, and flourish. The mission of DMH is to optimize the hope, well-being, and life trajectory of the County's most vulnerable through access to care and resources that promote not only independence and personal recovery but also connectedness and community reintegration.

## 2022-23 Budget Message

The 2022-23 Recommended Budget is funded with a combination of ongoing revenue and one-time funding available from prior fiscal years. The Recommended Budget reflects the minimum maintenance of effort (MOE) required by law of $22.3 million and vehicle license fees of $2.0 million, as well as a $5.9 million in NCC overmatch for programs such as the public guardian, single adult model services, and re-entry and education services for clients leaving the justice system.

The Recommended Budget includes funding increases for a variety of important mental health services to vulnerable populations. Among the significant increases are the following: 1) new and continued implementation of various Mental Health Services Act (MHSA) programs, in accordance with Board-approved plans and initiatives, including operating costs for prevention services for the SEED Foundation school, therapeutic transportation, and services to mentally ill individuals experiencing homelessness; 2) costs for inpatient psychiatric beds provided by community hospitals; 3) additional staff to enhance operational effectiveness and support of programs, including the ACCESS center call line and building and facility management; and 4) employee benefits changes.

## Critical/Strategic Planning Initiatives

The Department is committed to playing a key role as partner and contributor to the County's broader vision for addressing critical challenges and helping communities flourish. The Department's strategic plan includes goals and strategies that focus broadly on fostering strong and resilient communities, ensuring individuals in crisis receive the services they need to stay in their community, and helping individuals who have fallen out of their community to return to it as expediently as possible. These goals will be implemented through a broad range of initiatives in the following areas: 1) infrastructure, such as call center modernization; 2) community services, such as health promoters; 3) crisis care, such as alternative crisis response, therapeutic transportation, and expanding mental health bed capacity; and 4) re-entry initiatives, such as an outpatient conservatorship pilot and support for alternatives to incarceration.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **3,034,272,000** | **168,270,000** | **2,835,808,000** | **30,194,000** | **6,407.0** |

*New/Expanded Programs*

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| 1. **MHSA – Previously Approved:** Reflects changes in MHSA funding in accordance with Board-approved plans, including: a) $1.7 million for SEED Foundation school operating costs; b) $2.1 million and 20.0 positions for implementation and expansion of therapeutic transportation services; and c) $0.5 million and 4.0 positions for implementation and enhancement of Homeless Outreach and Mobile Engagement (HOME) team services. | 4,257,000 | -- | 4,257,000 | -- | 24.0 |
| 2. **Inpatient Beds Cost Increases:** Reflects $8.6 million for an increase in costs for Medi-Cal fee-for-services and managed care-reimbursed psychiatric beds provided by community hospitals. | 8,581,000 | -- | 8,581,000 | -- | -- |
| 3. **Intensive Care Coordination:** Reflects $1.2 million and 8.0 positions for treatment authorization, care coordination, and service navigation among providers of the most intensive mental health services. | 1,163,000 | -- | 1,163,000 | -- | 8.0 |

*Other Changes*

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 1,473,000 | 39,000 | 3,807,000 | (2,373,000) | -- |
| 2. **Retirement:** Reflects a decrease primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | (619,000) | -- | -- | (619,000) | -- |
| 3. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 4,977,000 | -- | -- | 4,977,000 | -- |
| 4. **Unavoidable Costs:** Reflects changes in workers' compensation and long-term disability costs due to anticipated benefit increases and medical cost trends. Also reflects a projected change in unemployment insurance costs based on historical experience. | 262,000 | -- | -- | 262,000 | -- |
| 5. **AB 109 Public Safety One-Time Funding:** Reflects an adjustment to remove prior-year AB 109 funding that was provided on a one-time basis. | (35,020,000) | -- | (35,020,000) | -- | -- |
| 6. **Position Adjustments:** Reflects adjustments to improve the Department's operational effectiveness and support, including: a) $0.2 million and 1.0 position to manage clinics, facilities, and associated lease or building requirements as a result of expanded services over recent years; b) $1.0 million and 3.0 positions to enhance the organization and management of the Department's clinical operations; and c) $0.3 million and a net reduction of 1.0 position to more accurately align classifications with assigned duties and ensure position details reflect DMH operations. | 1,526,000 | -- | 1,526,000 | -- | 3.0 |

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| 7. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for MHSA services provided in partnership with other County departments, including: a) $1.3 million in temporary funds for home visiting and nurse partnerships with the Department of Public Health; b) $1.3 million in one-time funds for youth diversion and development programs with the Office of Diversion and Re-Entry; and c) $0.1 million in time-limited funds for 211 information line coordination of anti-hate initiative referrals with the Department of Workforce Development, Aging and Community Services. | (2,691,000) | -- | (2,691,000) | -- | -- |
| 8. **Operating Costs:** Reflects miscellaneous changes involving other departments, and adjustments to various revenues and expenditures to more closely reflect anticipated funding levels. | (24,024,000) | (26,117,000) | 4,340,000 | (2,247,000) | -- |
| **Total Changes** | **(40,115,000)** | **(26,078,000)** | **(14,037,000)** | **0** | **35.0** |
| **2022-23 Recommended Budget** | **2,994,157,000** | **142,192,000** | **2,821,771,000** | **30,194,000** | **6,442.0** |

## Critical and Unmet Needs

The Department's unmet needs include: 1) funding for additional inpatient beds at various levels of care; 2) additional resources for homeless engagement, assisted outpatient treatment, and response to crises; 3) additional positions to provide services at Probation's juvenile halls and camps; and 4) additional positions and resources for program support, central infrastructure, and directly operated clinics.

## MENTAL HEALTH BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 4,591,995.55 | $ 4,170,000 | $ 7,321,000 | $ 7,328,000 | $ 7,328,000 | $ 7,000 |
| ESTATE FEES | 1,001,179.31 | 932,000 | 1,281,000 | 1,281,000 | 1,281,000 | 0 |
| FEDERAL - COVID-19 | 67,970,926.72 | 64,058,000 | 41,858,000 | 41,651,000 | 41,653,000 | (205,000) |
| FEDERAL - GRANTS | 14,763,642.76 | 7,332,000 | 2,942,000 | 2,942,000 | 2,942,000 | 0 |
| FEDERAL - HEALTH ADMINISTRATION | 0.00 | 0 | 400,000 | 400,000 | 400,000 | 0 |
| FEDERAL - HEALTH GRANTS | 16,352,871.06 | 22,436,000 | 25,064,000 | 25,064,000 | 23,100,000 | (1,964,000) |
| FEDERAL - PUBLIC ASSISTANCE PROGRAMS | 0.00 | 0 | 400,000 | 400,000 | 400,000 | 0 |
| FEDERAL - TARGETED CASE MANAGEMENT (TCM) | 114,358.59 | 0 | 501,000 | 501,000 | 501,000 | 0 |
| FEDERAL AID - MENTAL HEALTH | 869,620,139.29 | 870,200,000 | 890,981,000 | 891,004,000 | 891,116,000 | 135,000 |
| INSTITUTIONAL CARE & SERVICES | 17,673,855.27 | 13,746,000 | 3,228,000 | 3,228,000 | 3,228,000 | 0 |
| INTEREST | 7,246.73 | 2,000 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 27,834,380.17 | 1,274,000 | 1,840,000 | 1,840,000 | 1,840,000 | 0 |
| OTHER STATE AID - HEALTH | 10,437,970.00 | 0 | 0 | 0 | 0 | 0 |
| RENTS & CONCESSIONS | 749,084.27 | 710,000 | 0 | 507,000 | 507,000 | 507,000 |
| SALE OF CAPITAL ASSETS | 74,289.15 | 69,000 | 10,000 | 10,000 | 10,000 | 0 |
| SETTLEMENTS | 119,282.01 | 0 | 0 | 0 | 0 | 0 |
| STATE - 1991 REALIGNMENT REVENUE - MENTAL HEALTH | 0.00 | 19,222,000 | 0 | 0 | 0 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 738,591,898.33 | 902,267,000 | 1,011,445,000 | 989,651,000 | 989,617,000 | (21,828,000) |
| STATE - COVID-19 | 38,781,786.00 | 0 | 0 | 0 | 0 | 0 |
| STATE AID - MENTAL HEALTH | 30,376,638.98 | 39,462,000 | 26,727,000 | 29,377,000 | 29,386,000 | 2,659,000 |
| TRANSFERS IN | 579,153,124.33 | 663,207,000 | 821,810,000 | 828,173,000 | 828,462,000 | 6,652,000 |
| **TOTAL REVENUE** | $2,418,214,668.52 | $ 2,609,087,000 | $ 2,835,808,000 | $ 2,823,357,000 | $ 2,821,771,000 | $ (14,037,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 482,342,958.68 | $ 484,305,000 | $ 520,620,000 | $ 557,454,000 | $ 525,935,000 | $ 5,315,000 |
| CAFETERIA BENEFIT PLANS | 95,910,840.89 | 101,478,000 | 101,478,000 | 112,689,000 | 103,486,000 | 2,008,000 |
| COUNTY EMPLOYEE RETIREMENT | 95,539,994.49 | 98,963,000 | 110,321,000 | 117,647,000 | 110,537,000 | 216,000 |
| DENTAL INSURANCE | 1,960,241.99 | 1,896,000 | 2,361,000 | 2,620,000 | 2,385,000 | 24,000 |
| DEPENDENT CARE SPENDING ACCOUNTS | 597,303.94 | 597,000 | 668,000 | 668,000 | 668,000 | 0 |
| DISABILITY BENEFITS | 3,336,381.28 | 3,213,000 | 1,966,000 | 2,025,000 | 1,967,000 | 1,000 |
| FICA (OASDI) | 7,401,113.16 | 7,307,000 | 8,919,000 | 9,418,000 | 8,964,000 | 45,000 |
| HEALTH INSURANCE | 8,026,224.15 | 8,058,000 | 16,210,000 | 17,211,000 | 16,386,000 | 176,000 |
| LIFE INSURANCE | 824,074.59 | 858,000 | 992,000 | 1,088,000 | 1,003,000 | 11,000 |
| OTHER EMPLOYEE BENEFITS | 1,797,829.84 | 2,557,000 | 10,000 | 13,000 | 13,000 | 3,000 |
| RETIREE HEALTH INSURANCE | 51,701,255.00 | 55,497,000 | 56,737,000 | 59,939,000 | 59,934,000 | 3,197,000 |
| SAVINGS PLAN | 0.00 | 3,094,000 | 3,573,000 | 3,687,000 | 3,598,000 | 25,000 |
| THRIFT PLAN (HORIZONS) | 11,801,992.27 | 14,909,000 | 18,426,000 | 18,779,000 | 17,545,000 | (881,000) |
| UNEMPLOYMENT INSURANCE | 353,738.00 | 83,000 | 289,000 | 459,000 | 459,000 | 170,000 |
| WORKERS' COMPENSATION | 6,995,463.82 | 7,368,000 | 7,633,000 | 9,505,000 | 9,505,000 | 1,872,000 |
| TOTAL S & E B | 768,589,412.10 | 790,183,000 | 850,203,000 | 913,202,000 | 862,385,000 | 12,182,000 |

## MENTAL HEALTH BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 14,757,991.17 | 15,978,000 | 15,361,000 | 14,742,000 | 15,381,000 | 20,000 |
| CLOTHING & PERSONAL SUPPLIES | 223,324.62 | 94,000 | 5,589,000 | 5,593,000 | 5,593,000 | 4,000 |
| COMMUNICATIONS | 668,318.72 | 734,000 | 1,171,000 | 1,171,000 | 1,171,000 | 0 |
| COMPUTING-MAINFRAME | 103,073.60 | 109,000 | 14,000 | 14,000 | 14,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 12,870,502.89 | 14,271,000 | 4,327,000 | 16,794,000 | 3,508,000 | (819,000) |
| COMPUTING-PERSONAL | 1,945,933.43 | 1,919,000 | 6,868,000 | 7,130,000 | 6,807,000 | (61,000) |
| CONTRACTED PROGRAM SERVICES | 1,552,165,853.81 | 1,658,411,000 | 1,806,743,000 | 1,854,833,000 | 1,768,013,000 | (38,730,000) |
| FOOD | 91,893.65 | 90,000 | 436,000 | 429,000 | 429,000 | (7,000) |
| HOUSEHOLD EXPENSE | 178,637.51 | 584,000 | 85,000 | 59,000 | 59,000 | (26,000) |
| INFORMATION TECHNOLOGY SECURITY | 0.00 | 0 | 30,000 | 30,000 | 30,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 3,432,260.63 | 3,196,000 | 8,219,000 | 10,919,000 | 7,670,000 | (549,000) |
| INSURANCE | 1,517,641.67 | 1,307,000 | 1,280,000 | 1,306,000 | 1,306,000 | 26,000 |
| MAINTENANCE - EQUIPMENT | 66,646.45 | 63,000 | 255,000 | 255,000 | 255,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 6,079,408.16 | 5,382,000 | 5,130,000 | 5,541,000 | 5,541,000 | 411,000 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 6,650,550.51 | 6,164,000 | 9,124,000 | 9,124,000 | 9,124,000 | 0 |
| MEMBERSHIPS | 525,970.58 | 700,000 | 806,000 | 806,000 | 806,000 | 0 |
| MISCELLANEOUS EXPENSE | 2,710.30 | 60,000 | 84,000 | 84,000 | 84,000 | 0 |
| OFFICE EXPENSE | 3,552,579.21 | 5,878,000 | 1,114,000 | 1,242,000 | 1,130,000 | 16,000 |
| PROFESSIONAL SERVICES | 60,459,282.57 | 67,208,000 | 90,807,000 | 76,403,000 | 76,414,000 | (14,393,000) |
| PUBLICATIONS & LEGAL NOTICES | 0.00 | 0 | 121,000 | 121,000 | 121,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 25,351,784.48 | 34,976,000 | 38,273,000 | 27,862,000 | 26,203,000 | (12,070,000) |
| RENTS & LEASES - EQUIPMENT | 1,589,185.25 | 1,201,000 | 1,450,000 | 1,467,000 | 1,450,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 311,455.22 | 155,000 | 10,000 | 10,000 | 10,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 632,289.27 | 155,000 | 36,000 | 32,000 | 32,000 | (4,000) |
| TECHNICAL SERVICES | 26,704,782.78 | 29,874,000 | 31,888,000 | 34,505,000 | 34,505,000 | 2,617,000 |
| TELECOMMUNICATIONS | 10,067,410.91 | 9,353,000 | 11,753,000 | 12,005,000 | 11,781,000 | 28,000 |
| TRAINING | 4,293,217.53 | 18,375,000 | 16,239,000 | 16,313,000 | 15,895,000 | (344,000) |
| TRANSPORTATION AND TRAVEL | 1,696,517.80 | 1,951,000 | 3,453,000 | 3,533,000 | 3,468,000 | 15,000 |
| UTILITIES | 1,866,434.44 | 2,215,000 | 2,081,000 | 2,116,000 | 2,084,000 | 3,000 |
| TOTAL S & S | 1,737,805,657.16 | 1,880,403,000 | 2,062,747,000 | 2,104,439,000 | 1,998,884,000 | (63,863,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 26,168,742.96 | 24,302,000 | 26,533,000 | 23,046,000 | 23,046,000 | (3,487,000) |
| JUDGMENTS & DAMAGES | 1,221,428.25 | 2,001,000 | 2,059,000 | 2,060,000 | 2,060,000 | 1,000 |
| RETIREMENT OF OTHER LONG TERM DEBT | 3,645,159.06 | 5,425,000 | 4,126,000 | 19,198,000 | 19,198,000 | 15,072,000 |
| SUPPORT & CARE OF PERSONS | 92,367,757.12 | 84,546,000 | 84,143,000 | 84,123,000 | 84,123,000 | (20,000) |
| TAXES & ASSESSMENTS | 6,991.81 | 10,000 | 11,000 | 11,000 | 11,000 | 0 |
| TOTAL OTH CHARGES | 123,410,079.20 | 116,284,000 | 116,872,000 | 128,438,000 | 128,438,000 | 11,566,000 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 218,958.19 | 1,651,000 | 1,651,000 | 1,651,000 | 1,651,000 | 0 |
| CONSTRUCTION/HEAVY MAINTENANCE EQUIPMENT | 1,496.03 | 0 | 0 | 0 | 0 | 0 |

## MENTAL HEALTH BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| ELECTRONIC EQUIPMENT | 9,252.75 | 66,000 | 0 | 0 | 0 | 0 |
| FOOD PREPARATION EQUIPMENT | 0.00 | 289,000 | 0 | 0 | 0 | 0 |
| TELECOMMUNICATIONS EQUIPMENT | 1,290,110.77 | 2,010,000 | 1,875,000 | 1,875,000 | 1,875,000 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 314,782.45 | 622,000 | 924,000 | 924,000 | 924,000 | 0 |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 1,834,600.19 | 4,638,000 | 4,450,000 | 4,450,000 | 4,450,000 | 0 |
| TOTAL CAPITAL ASSETS | 1,834,600.19 | 4,638,000 | 4,450,000 | 4,450,000 | 4,450,000 | 0 |
| **GROSS TOTAL** | $2,631,639,748.65 $ | 2,791,508,000 $ | 3,034,272,000 $ | 3,150,529,000 $ | 2,994,157,000 $ | (40,115,000) |
| INTRAFUND TRANSFERS | (149,904,474.94) | (152,227,000) | (168,270,000) | (142,112,000) | (142,192,000) | 26,078,000 |
| **NET TOTAL** | $2,481,735,273.71 $ | 2,639,281,000 $ | 2,866,002,000 $ | 3,008,417,000 $ | 2,851,965,000 $ | (14,037,000) |
| **NET COUNTY COST** | $ 63,520,605.19 $ | 30,194,000 $ | 30,194,000 $ | 185,060,000 $ | 30,194,000 $ | 0 |
| | | | | | | |
| BUDGETED POSITIONS | 6,050.0 | 6,407.0 | 6,407.0 | 6,789.0 | 6,442.0 | 35.0 |

## Departmental Program Summary

### 1. Outpatient Mental Health Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 2,365,261,000 | 139,636,000 | 2,222,889,000 | 2,736,000 | 4,631.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 2,365,261,000 | 139,636,000 | 2,222,889,000 | 2,736,000 | 4,631.0 |

**Authority:** Mandated program – Sections 1710, 4380, 5530, 5600-5600.3, 5600.4, 5670, 5671, 5672, 5682, 5695, 6003.2, and 6004 of the California Welfare and Institutions (W&I) Code, Part 2, Division 5; and Sections 512, 863.1 (a), 1101, and 1103 of California Code of Regulations, Title 9, Division 1.

Provides an array of outpatient mental health services to individuals with severe and persistent mental illness and to severely emotionally disturbed children, adolescents, and their families. These services, provided through a network of County-operated and contracted licensed agencies, include case management, individual and group therapy, medication support, crisis intervention, and psychological testing.

### 2. Psychiatric Hospitalization Services In 24-hour Facilities

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 290,091,000 | -- | 265,780,000 | 24,311,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 290,091,000 | -- | 265,780,000 | 24,311,000 | -- |

**Authority:** Mandated program – Sections 5150, 5250, 5353, 5358, 5600 of the California W&I Code, Part 2.5, Division 5.

Provides inpatient services to clients that need 24-hour care for grave mental health disabilities. These services are provided through a network of County-operated and contracted licensed hospitals, State hospitals, and Institutions for Mental Disease programs.

### 3. Public Guardian

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 29,440,000 | 71,000 | 26,222,000 | 3,147,000 | 190.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 29,440,000 | 71,000 | 26,222,000 | 3,147,000 | 190.0 |

**Authority:** Mandated program – Sections 5350, 5350.1, 5352.5, and 5354.5 of the California W&I Code; and Sections 27430 and 27432 of the California Government Code.

Investigates the need for conservatorship and acts as the public conservator, as mandated by the courts, for individuals determined to be gravely disabled, unable to properly care for themselves, manage their finances, and/or resist undue influence or fraud due to mental illness or disorder.

## 4. Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 309,365,000 | 2,485,000 | 306,880,000 | -- | 1,621.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 309,365,000 | 2,485,000 | 306,880,000 | -- | 1,621.0 |

**Authority:** Mandated program – Sections 17001 and 5600.2 of the California W&I Code.

Provides executive and administrative support required for the ongoing operational functions of the Department, including the executive office, human resources, fiscal services, information technology, and the management of a complex system of contracts.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 2,994,157,000 | 142,192,000 | 2,821,771,000 | 30,194,000 | 6,442.0 |

MENTAL HEALTH
Budget Summaries



**DEPARTMENT OF MENTAL HEALTH**
Jonathan E. Sherin, M.D., Ph.D., Director
FY 2022-23 Recommended Budget Positions = 6,442.0

# Public Health

**Barbara Ferrer, Ph.D., M.P.H., M.Ed., Director**

## Public Health Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $1,292,290,747.72 $ | 1,669,708,000 $ | 1,564,445,000 $ | 1,575,950,000 $ | 1,569,103,000 $ | 4,658,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 672,984,058.79 $ | 687,788,000 $ | 751,775,000 $ | 784,370,000 $ | 779,805,000 $ | 28,030,000 |
| S & EB EXPENDITURE DISTRIBUTION | (23,212,448.12) | (15,323,000) | (28,845,000) | (30,644,000) | (30,644,000) | (1,799,000) |
| TOTAL S & E B | 649,771,610.67 | 672,465,000 | 722,930,000 | 753,726,000 | 749,161,000 | 26,231,000 |
| SERVICES & SUPPLIES | 914,732,494.76 | 1,268,753,000 | 1,146,506,000 | 1,120,678,000 | 1,117,927,000 | (28,579,000) |
| S & S EXPENDITURE DISTRIBUTION | (7,773,581.18) | (3,472,000) | (10,716,000) | (7,984,000) | (7,984,000) | 2,732,000 |
| TOTAL S & S | 906,958,913.58 | 1,265,281,000 | 1,135,790,000 | 1,112,694,000 | 1,109,943,000 | (25,847,000) |
| OTHER CHARGES | 12,252,645.73 | 8,664,000 | 6,389,000 | 6,662,000 | 6,662,000 | 273,000 |
| CAPITAL ASSETS - EQUIPMENT | 10,546,138.60 | 9,153,000 | 4,271,000 | 2,571,000 | 2,571,000 | (1,700,000) |
| OTHER FINANCING USES | 35,375.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $1,579,564,683.58 $ | 1,955,563,000 $ | 1,869,380,000 $ | 1,875,653,000 $ | 1,868,337,000 $ | (1,043,000) |
| INTRAFUND TRANSFERS | (65,457,449.76) | (65,943,000) | (87,776,000) | (83,773,000) | (84,066,000) | 3,710,000 |
| **NET TOTAL** | $1,514,107,233.82 $ | 1,889,620,000 $ | 1,781,604,000 $ | 1,791,880,000 $ | 1,784,271,000 $ | 2,667,000 |
| **NET COUNTY COST** | $ 221,816,486.10 $ | 219,912,000 $ | 217,159,000 $ | 215,930,000 $ | 215,168,000 $ | (1,991,000) |
| BUDGETED POSITIONS | 5,147.0 | 5,280.0 | 5,280.0 | 5,415.0 | 5,401.0 | 121.0 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| GENERAL FUND | HEALTH AND SANITATION | HEALTH |

## Mission Statement

The mission of the Department of Public Health (DPH) is to protect health, prevent disease and injury, and promote health and well-being for everyone in the County.

## 2022-23 Budget Message

DPH continues to primarily focus on efficient and responsive public health services to all who live in, work in, and visit the County. The 2022-23 Recommended Budget provides for a total appropriation of $1.9 billion, which includes NCC of $215.2 million, as well as support from grants, fees, and revenue. Overall, this reflects an NCC decrease of $2.0 million primarily due to the elimination of one-time grant and settlement funds.

Notable changes include:

n Addition of 121.0 positions, including 116.0 positions to primarily support DPH's operational infrastructure in meeting the various demands and needs related to the COVID-19 public health crisis.

n Removal of grant funding in the amount of $10.4 million primarily from the sunsetting of the Medi-Cal Health Enrollment Navigators Project and Community Services Infrastructure grants.

n Reduction of funding in the amount of $14.0 million primarily from the reversal of Measure B carryover funds, as well as decreases in funding from the Departments of Public Social Services and Mental Health for services provided by DPH.

## Critical/Strategic Planning Initiatives

The Recommended Budget continues to support DPH in fully leveraging resources that align with key initiatives of the County Strategic Plan. This includes co-location and integration of services with the Departments of Mental Health and Health Services, reducing exposures to environmental hazards, expanding programming to prevent and treat substance use disorders, preventing violence and addressing trauma, combating homelessness, and mitigating climate change.

### Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **1,869,380,000** | **87,776,000** | **1,564,445,000** | **217,159,000** | **5,280.0** |
| *New/Expanded Programs* | | | | | |
| 1. **Infrastructure and Other Key Positions:** Reflects the addition of 116.0 positions to support the Department's workforce in meeting current operational needs that have emerged from the COVID-19 pandemic and in preparation for future public health crises. Also includes additional positions for health equity, health facility inspections, and emergency preparedness. This adjustment is fully offset with funding from the Centers for Disease Control and Prevention (CDC) and the State, as well as a realignment of existing resources. | 22,609,000 | -- | 22,609,000 | -- | 116.0 |
| 2. **Substance Abuse Prevention and Control (SAPC):** Reflects the net addition of 4.0 positions, fully offset with revenue to support Americans with Disabilities Act compliance, contracting, and prevention and treatment of substance use disorders for justice-involved individuals. | 585,000 | -- | 585,000 | -- | 4.0 |
| *Other Changes* | | | | | |
| 1. **Grant Funding:** Reflects the sunsetting of grants supporting healthcare connections for mothers, children, and adolescents; substance abuse prevention; facility infrastructure; and COVID-19 public health crisis response. | (10,385,000) | -- | (10,385,000) | -- | -- |
| 2. **One-Time Funds:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for nurse family partnerships and violence prevention programs as well as clean air vehicles. | (1,937,000) | -- | (1,089,000) | (848,000) | -- |
| 3. **Retiree Health:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 1,274,000 | -- | 687,000 | 587,000 | -- |
| 4. **Unavoidable Costs:** Reflects changes in workers' compensation and long-term disability costs due to anticipated benefit increases and medical cost trends. | 1,000 | -- | 1,000 | -- | -- |

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **5. Ministerial Changes:** Reflects the addition of 1.0 position to support domestic violence contracting, fully offset by revenue. Also reflects various ministerial changes resulting in a decrease of $1.7 million in NCC primarily due to projected revenue adjustments for special funds and grants; reversal of one-time tobacco settlement funding; and realignment of various appropriations and revenues based on operational needs. | (13,190,000) | (3,710,000) | (7,750,000) | (1,730,000) | 1.0 |
| **Total Changes** | **(1,043,000)** | **(3,710,000)** | **4,658,000** | **(1,991,000)** | **121.0** |
| **2022-23 Recommended Budget** | **1,868,337,000** | **84,066,000** | **1,569,103,000** | **215,168,000** | **5,401.0** |

## PUBLIC HEALTH BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 137,833.48 | $ 162,000 | $ 410,000 | $ 326,000 | $ 326,000 | $ (84,000) |
| DRUG MEDI-CAL - STATE REALIGNMENT | 24,528,120.26 | 28,017,000 | 58,774,000 | 58,774,000 | 58,774,000 | 0 |
| FEDERAL - COVID-19 | 430,072,815.17 | 724,379,000 | 555,188,000 | 577,315,000 | 576,382,000 | 21,194,000 |
| FEDERAL - GRANTS | 56,613,020.86 | 80,540,000 | 62,496,000 | 62,496,000 | 62,496,000 | 0 |
| FEDERAL - HEALTH GRANTS | 200,673,179.10 | 227,702,000 | 160,365,000 | 160,800,000 | 160,800,000 | 435,000 |
| FEDERAL - OTHER | 744,842.29 | 39,000 | 0 | 0 | 0 | 0 |
| FEDERAL - TARGETED CASE MANAGEMENT (TCM) | 842,987.65 | 457,000 | 819,000 | 819,000 | 819,000 | 0 |
| FEDERAL AID - MENTAL HEALTH | 12,839,722.10 | 13,093,000 | 12,607,000 | 12,607,000 | 12,607,000 | 0 |
| FORFEITURES & PENALTIES | 315,003.67 | 315,000 | 30,000 | 30,000 | 30,000 | 0 |
| HEALTH FEES | 68,280,202.54 | 68,280,000 | 98,945,000 | 98,757,000 | 98,195,000 | (750,000) |
| HOSPITAL OVERHEAD | 1,283,399.96 | 1,294,000 | 1,562,000 | 1,448,000 | 1,448,000 | (114,000) |
| INSTITUTIONAL CARE & SERVICES | 122,565,042.14 | 141,007,000 | 203,240,000 | 205,440,000 | 205,212,000 | 1,972,000 |
| MISCELLANEOUS | 29,790,594.93 | 2,559,000 | 4,126,000 | 5,994,000 | 4,126,000 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 69,800.71 | 157,000 | 772,000 | 772,000 | 772,000 | 0 |
| OTHER LICENSES & PERMITS | 242,802.50 | 246,000 | 2,037,000 | 2,037,000 | 2,037,000 | 0 |
| OTHER SALES | 33,912.17 | 31,000 | 59,000 | 59,000 | 59,000 | 0 |
| OTHER STATE AID - HEALTH | 6,988,196.24 | 12,021,000 | 19,849,000 | 19,897,000 | 19,897,000 | 48,000 |
| PLANNING & ENGINEERING SERVICES | 407,832.00 | 377,000 | 408,000 | 408,000 | 408,000 | 0 |
| RECORDING FEES | 5,905,081.28 | 5,172,000 | 4,453,000 | 4,453,000 | 4,453,000 | 0 |
| SALE OF CAPITAL ASSETS | 11,594.00 | 11,000 | 11,000 | 11,000 | 11,000 | 0 |
| SETTLEMENTS | 241,180.38 | 241,000 | 257,000 | 257,000 | 257,000 | 0 |
| STATE - 1991 REALIGNMENT REVENUE - HEALTH SERVICES | 18,022,863.56 | 17,549,000 | 17,930,000 | 17,930,000 | 17,930,000 | 0 |
| STATE - 1991 REALIGNMENT REVENUE - SOCIAL SERVICES | 10,000,000.00 | 10,000,000 | 10,000,000 | 10,000,000 | 10,000,000 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 75,398,564.10 | 66,548,000 | 42,481,000 | 42,606,000 | 42,601,000 | 120,000 |
| STATE - CALIFORNIA CHILDREN SERVICES | 32,217,416.00 | 37,586,000 | 34,770,000 | 35,171,000 | 35,059,000 | 289,000 |
| STATE - COVID-19 | 10,444,813.98 | 381,000 | 500,000 | 500,000 | 500,000 | 0 |
| STATE - OTHER | 1,186,973.24 | 2,059,000 | 6,791,000 | 6,716,000 | 6,716,000 | (75,000) |
| STATE - PUBLIC HEALTH SERVICES | 139,945,191.78 | 192,862,000 | 200,253,000 | 191,358,000 | 191,358,000 | (8,895,000) |
| STATE - TOBACCO PROGRAMS | 14,909,474.87 | 9,103,000 | 19,726,000 | 19,726,000 | 19,726,000 | 0 |
| TRANSFERS IN | 27,578,286.76 | 27,520,000 | 45,586,000 | 39,243,000 | 36,104,000 | (9,482,000) |
| **TOTAL REVENUE** | $1,292,290,747.72 | $ 1,669,708,000 | $ 1,564,445,000 | $ 1,575,950,000 | $ 1,569,103,000 | $ 4,658,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 429,705,449.60 | $ 432,785,000 | $ 469,805,000 | $ 484,348,000 | $ 482,996,000 | $ 13,191,000 |
| CAFETERIA BENEFIT PLANS | 79,857,798.88 | 79,770,000 | 91,982,000 | 95,337,000 | 94,974,000 | 2,992,000 |
| COUNTY EMPLOYEE RETIREMENT | 82,288,989.65 | 84,191,000 | 93,544,000 | 98,751,000 | 97,037,000 | 3,493,000 |
| DENTAL INSURANCE | 1,665,314.69 | 1,648,000 | 1,283,000 | 1,382,000 | 1,370,000 | 87,000 |
| DEPENDENT CARE SPENDING ACCOUNTS | 381,364.92 | 348,000 | 314,000 | 316,000 | 316,000 | 2,000 |
| DISABILITY BENEFITS | 3,472,669.20 | 2,296,000 | 2,632,000 | 2,542,000 | 2,542,000 | (90,000) |
| FICA (OASDI) | 6,457,595.87 | 6,467,000 | 6,546,000 | 6,790,000 | 6,769,000 | 223,000 |
| HEALTH INSURANCE | 9,749,954.90 | 11,462,000 | 13,251,000 | 16,290,000 | 15,869,000 | 2,618,000 |

**EXHIBIT 16 - Page 987**

## PUBLIC HEALTH BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| LIFE INSURANCE | 781,262.39 | 803,000 | 227,000 | 599,000 | 591,000 | 364,000 |
| OTHER EMPLOYEE BENEFITS | (600.00) | 7,000 | 0 | 0 | 0 | 0 |
| RETIREE HEALTH INSURANCE | 42,208,624.00 | 45,285,000 | 46,166,000 | 50,720,000 | 50,153,000 | 3,987,000 |
| SAVINGS PLAN | 0.00 | 3,460,000 | 4,533,000 | 5,023,000 | 4,979,000 | 446,000 |
| THRIFT PLAN (HORIZONS) | 9,444,678.95 | 12,687,000 | 13,894,000 | 14,569,000 | 14,506,000 | 612,000 |
| UNEMPLOYMENT INSURANCE | 118,457.00 | 104,000 | 124,000 | 124,000 | 124,000 | 0 |
| WORKERS' COMPENSATION | 6,852,498.74 | 6,475,000 | 7,474,000 | 7,579,000 | 7,579,000 | 105,000 |
| S&EB EXPENDITURE DISTRIBUTION | (23,212,448.12) | (15,323,000) | (28,845,000) | (30,644,000) | (30,644,000) | (1,799,000) |
| TOTAL S & E B | 649,771,610.67 | 672,465,000 | 722,930,000 | 753,726,000 | 749,161,000 | 26,231,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 26,906,064.19 | 27,836,000 | 26,796,000 | 27,148,000 | 27,148,000 | 352,000 |
| CLOTHING & PERSONAL SUPPLIES | 6,144,146.65 | 954,000 | 36,000 | 36,000 | 36,000 | 0 |
| COMMUNICATIONS | 1,876,298.79 | 1,161,000 | 676,000 | 677,000 | 677,000 | 1,000 |
| COMPUTING-MAINFRAME | 2,486,634.23 | 3,213,000 | 278,000 | 278,000 | 278,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 13,479,496.56 | 11,912,000 | 3,950,000 | 3,962,000 | 3,962,000 | 12,000 |
| COMPUTING-PERSONAL | 8,641,945.35 | 3,434,000 | 1,401,000 | 1,412,000 | 1,412,000 | 11,000 |
| CONTRACTED PROGRAM SERVICES | 673,540,558.52 | 1,057,765,000 | 993,752,000 | 976,744,000 | 975,111,000 | (18,641,000) |
| FOOD | 3,803,213.64 | 17,000 | 545,000 | 545,000 | 545,000 | 0 |
| HOUSEHOLD EXPENSE | 1,834,782.50 | 223,000 | 152,000 | 152,000 | 152,000 | 0 |
| INFORMATION TECHNOLOGY SECURITY | 27,359.21 | 0 | 0 | 0 | 0 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 6,816,782.49 | 3,969,000 | 1,719,000 | 1,711,000 | 1,711,000 | (8,000) |
| INSURANCE | 1,264,059.79 | 1,494,000 | 1,014,000 | 1,018,000 | 1,018,000 | 4,000 |
| JURY & WITNESS EXPENSE | 224.75 | 2,000 | 10,000 | 10,000 | 10,000 | 0 |
| MAINTENANCE - EQUIPMENT | 1,100,862.21 | 798,000 | 689,000 | 694,000 | 694,000 | 5,000 |
| MAINTENANCE-BUILDINGS & IMPRV | 9,543,666.76 | 10,517,000 | 7,756,000 | 7,584,000 | 7,584,000 | (172,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 47,484,130.37 | 10,477,000 | 6,406,000 | 6,402,000 | 6,402,000 | (4,000) |
| MEMBERSHIPS | 402,212.39 | 535,000 | 91,000 | 91,000 | 91,000 | 0 |
| MISCELLANEOUS EXPENSE | 47,114.57 | 125,000 | 342,000 | 344,000 | 344,000 | 2,000 |
| OFFICE EXPENSE | 4,994,932.40 | 1,795,000 | 5,167,000 | 5,157,000 | 4,676,000 | (491,000) |
| PROFESSIONAL SERVICES | 37,096,845.36 | 65,833,000 | 54,106,000 | 44,853,000 | 44,226,000 | (9,880,000) |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 18,267,582.45 | 21,966,000 | 23,449,000 | 22,760,000 | 22,760,000 | (689,000) |
| RENTS & LEASES - EQUIPMENT | 3,068,086.83 | 3,534,000 | 329,000 | 337,000 | 337,000 | 8,000 |
| SMALL TOOLS & MINOR EQUIPMENT | 2,855,959.01 | 28,000 | 11,000 | 11,000 | 11,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 3,905,199.67 | 141,000 | 311,000 | 324,000 | 314,000 | 3,000 |
| TECHNICAL SERVICES | 21,515,747.97 | 21,279,000 | 7,596,000 | 8,502,000 | 8,502,000 | 906,000 |
| TELECOMMUNICATIONS | 11,356,694.62 | 14,100,000 | 4,232,000 | 4,242,000 | 4,242,000 | 10,000 |
| TRAINING | 1,309,159.66 | 249,000 | 204,000 | 208,000 | 208,000 | 4,000 |
| TRANSPORTATION AND TRAVEL | 2,655,988.71 | 2,553,000 | 2,074,000 | 2,062,000 | 2,062,000 | (12,000) |
| UTILITIES | 2,306,745.11 | 2,843,000 | 3,414,000 | 3,414,000 | 3,414,000 | 0 |
| S & S EXPENDITURE DISTRIBUTION | (7,773,581.18) | (3,472,000) | (10,716,000) | (7,984,000) | (7,984,000) | 2,732,000 |
| TOTAL S & S | 906,958,913.58 | 1,265,281,000 | 1,135,790,000 | 1,112,694,000 | 1,109,943,000 | (25,847,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 1,328,323.20 | 0 | 0 | 0 | 0 | 0 |
| JUDGMENTS & DAMAGES | 286,170.05 | 738,000 | 903,000 | 804,000 | 804,000 | (99,000) |

**EXHIBIT 16 - Page 988**

## PUBLIC HEALTH BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| RETIREMENT OF OTHER LONG TERM DEBT | 70,385.31 | 338,000 | 338,000 | 710,000 | 710,000 | 372,000 |
| SUPPORT & CARE OF PERSONS | 10,553,491.00 | 7,582,000 | 5,140,000 | 5,140,000 | 5,140,000 | 0 |
| TAXES & ASSESSMENTS | 14,276.17 | 6,000 | 8,000 | 8,000 | 8,000 | 0 |
| TOTAL OTH CHARGES | 12,252,645.73 | 8,664,000 | 6,389,000 | 6,662,000 | 6,662,000 | 273,000 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 7,134,590.60 | 606,000 | 699,000 | 699,000 | 699,000 | 0 |
| DATA HANDLING EQUIPMENT | 1,214,575.63 | 5,603,000 | 60,000 | 60,000 | 60,000 | 0 |
| ELECTRONIC EQUIPMENT | 143,160.03 | 0 | 17,000 | 17,000 | 17,000 | 0 |
| FOOD PREPARATION EQUIPMENT | 5,447.12 | 0 | 0 | 0 | 0 | 0 |
| MACHINERY EQUIPMENT | 335,994.31 | 0 | 13,000 | 13,000 | 13,000 | 0 |
| MANUFACTURED/PREFABRICATED STRUCTURE | 159,409.97 | 0 | 6,000 | 6,000 | 6,000 | 0 |
| MEDICAL - FIXED EQUIPMENT | 0.00 | 0 | 285,000 | 285,000 | 285,000 | 0 |
| MEDICAL-MAJOR MOVEABLE EQUIPMENT | 55,000.00 | 0 | 329,000 | 329,000 | 329,000 | 0 |
| MEDICAL-MINOR EQUIPMENT | 114,925.64 | 849,000 | 0 | 0 | 0 | 0 |
| NON-MEDICAL LAB/TESTING EQUIP | 1,190,179.76 | 0 | 1,110,000 | 732,000 | 732,000 | (378,000) |
| OFFICE FURNITURE,FIXTURES & EQ | 134,353.10 | 0 | 240,000 | 240,000 | 240,000 | 0 |
| TANKS-STORAGE & TRANSPORT | 58,502.44 | 0 | 0 | 0 | 0 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 0.00 | 2,095,000 | 1,512,000 | 190,000 | 190,000 | (1,322,000) |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 10,546,138.60 | 9,153,000 | 4,271,000 | 2,571,000 | 2,571,000 | (1,700,000) |
| TOTAL CAPITAL ASSETS | 10,546,138.60 | 9,153,000 | 4,271,000 | 2,571,000 | 2,571,000 | (1,700,000) |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 35,375.00 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTH FIN USES | 35,375.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $1,579,564,683.58 | $1,955,563,000 | $1,869,380,000 | $1,875,653,000 | $1,868,337,000 | $(1,043,000) |
| INTRAFUND TRANSFERS | (65,457,449.76) | (65,943,000) | (87,776,000) | (83,773,000) | (84,066,000) | 3,710,000 |
| **NET TOTAL** | $1,514,107,233.82 | $1,889,620,000 | $1,781,604,000 | $1,791,880,000 | $1,784,271,000 | $2,667,000 |
| **NET COUNTY COST** | $221,816,486.10 | $219,912,000 | $217,159,000 | $215,930,000 | $215,168,000 | $(1,991,000) |
| BUDGETED POSITIONS | 5,147.0 | 5,280.0 | 5,280.0 | 5,415.0 | 5,401.0 | 121.0 |

## Departmental Program Summary

### 1. Communicable Disease Control and Prevention

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 656,074,000 | 1,395,000 | 627,461,000 | 27,218,000 | 453.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 656,074,000 | 1,395,000 | 627,461,000 | 27,218,000 | 453.0 |

**Authority:** Mandated program – California Health and Safety Code Sections 101030, 120130, 120145, 120175, 120190, 120195, 120200, 120210, and 120215.

The Division and its five programs (Acute Communicable Disease Control, Tuberculosis Control, Immunization, Veterinary Public Health, and Public Health Laboratory) work to reduce the risk factors for contracting or transmitting communicable diseases and communicable disease burdens, when preventable, for all persons and animals in the County. This is done in partnership with other programs within the Department, other County and city agencies, residents, organizations, communities, and health care providers. This is accomplished through promotion of healthy behaviors; surveillance of diseases and risk factors; early detection and screening; state-of-the-art laboratory services; effective preventive public health, personal health, and animal health services; work with health care providers, hospitals, and treatment centers to implement appropriate procedures and guidelines for treatment and prevention of communicable diseases; and communicable disease investigations and control measures in humans and animals.

### 2. Health Protection and Promotion

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 508,186,000 | 39,867,000 | 352,022,000 | 116,297,000 | 2,749.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 508,186,000 | 39,867,000 | 352,022,000 | 116,297,000 | 2,749.0 |

**Authority:** Mandated program – California Business and Professions Code Section 2818(a); California Health and Safety Code Sections 101030, 101375, 101450, 105275-105310, 113713, 115880, 116800-116820, 119312, 119319, and 124125-124165; California Water Code; California Code of Regulations Title 17, Sections 30100 and 30253, as well as, Titles 14, 15, 17, 22, 24, and 25; and County Code Titles 11 and 20. Also includes non-mandated, discretionary programs.

Health Protection and Promotion is a cluster of Public Health programs that protect the population of the County from environmental hazards, prevent chronic disease, promote healthy lifestyles, and maximize maternal, child, and adolescent health.

The Environmental Health Division is a regulatory agency that performs mandated services including, but not limited to, inspections or investigations related to food, housing, ocean water, drinking water, lead exposure, vector management, radiation control, and solid waste management. State and local health and safety codes provide the Division authority to carry out regulatory activities to protect public health and safety. The Division also performs non-mandated services such as initiatives related to climate change, water adequacy, and community toxic risk reduction.

The Community Health Services Division, which includes public health nurses, coordinates and carries out field investigations, surveillance activities, and where needed, clinical treatment of populations with communicable disease. In addition, it coordinates community level outreach and education activities with local community stakeholders and governmental agencies within Service Planning Areas (SPA).

## 3.  SAPC

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 380,074,000 | 16,793,000 | 360,730,000 | 2,551,000 | 496.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 380,074,000 | 16,793,000 | 360,730,000 | 2,551,000 | 496.0 |

**Authority:** Non-mandated, discretionary program.

SAPC is responsible for managing the full spectrum of substance use disorder (SUD) treatment and recovery services, as well as prevention activities for all County residents. It administers and utilizes funding from the federal Substance Abuse and Mental Health Services Administration (SAMHSA), the California Department of Health Care Services (DHCS), and other County departments. Under the recently implemented Drug Medi-Cal Organized Delivery System, SAPC also serves as the County's specialty Medicaid managed care plan and is responsible for ensuring that the 3.2 million Medi-Cal beneficiaries who need SUD treatment and recovery services have timely access to these services. SAPC currently contracts with 79 community-based agencies at 250 locations. Additionally, SAPC serves the needs of specific populations such as individuals experiencing homelessness, adolescents, as well as those in the criminal justice and child and family welfare systems. SAPC monitors, audits, and provides evidence-based training for these programs to ensure compliance with federal, State, County, and local requirements.

## 4.  Children's Medical Services (CMS)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 163,739,000 | 23,238,000 | 116,710,000 | 23,791,000 | 935.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 163,739,000 | 23,238,000 | 116,710,000 | 23,791,000 | 935.0 |

**Authority:** California Children's Services (CCS): Mandated program – California Welfare and Institutions Code and the California Code of Regulations Title 22, Section 51013. California Health and Safety Code Section 123800 et seq. Child Health and Disability Prevention Program (CHDP): California Health and Safety Code Sections 124025, 124060, 124070, and 124075. Health Care Program for Children in Foster Care (HCPCFC): California Welfare and Institutions Code Section 16501.3 (a) through (e).

CMS administers three programs: CCS, CHDP, and Child Welfare Public Nursing (CWPHN) comprised of the General Program and HCPCFC.

CCS provides defined medically necessary benefits to individuals 21 years of age or younger with physically disabling conditions who meet the medical, financial, and residential eligibility requirements of the program. Also provides administrative case management in the coordination of care and benefits for families and children with special health care needs, and physical and occupational therapy through its Medical Therapy Program where there is no financial eligibility requirement.

CHDP provides individuals 21 years of age or younger without Medi-Cal, in low to moderate income families, with free immunizations and health check-ups. Families may choose from among CHDP-approved private doctors, clinics, or other health care providers. Services include regular and complete health check-ups, certain screening tests and immunizations, as well as referrals for diagnosis and treatment. To ensure that children receive high-quality services, CHDP staff conduct monthly provider orientations and make periodic site visits to monitor providers' compliance with program requirements.

HCPCFC provides public health nurse expertise in meeting the medical, dental, mental, and developmental needs of children and youth in foster care. Program nurses are located in the offices of the Departments of Children and Family Services and Probation.

## 5.  Division of HIV and STD Programs (DHSP)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 101,767,000 | -- | 83,300,000 | 18,467,000 | 231.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 101,767,000 | -- | 83,300,000 | 18,467,000 | 231.0 |

**Authority:** Non-mandated, discretionary program.

DHSP is responsible for coordinating the overall response to HIV and STD infections in the County, including disease surveillance, field investigation, prevention and treatment programming, and monitoring and evaluating the quality of services related to HIV and STDs in the County.

As the designated official administrative agency to prevent and control the spread of HIV and STD infections, DHSP utilizes epidemiologic and surveillance systems, coordinated care and treatment services, and public, private, and community partnerships to develop and implement evidence-based programs and policies that promote health equity and maximize health outcomes in the County. As the grantee and administrator of funding from Health Resources and Services Administration (HRSA), CDC, and SAMHSA, DHSP is uniquely positioned to manage the full spectrum of HIV prevention, care, and treatment services in the County. In addition to surveillance, field investigation, direct programming, and research and evaluation, DHSP utilizes over 200 contracts with a network of nearly 100 community-based organizations and 10 County entities, in an effort to maximize access to HIV services.

## 6.  Antelope Valley Rehabilitation Centers (AVRC)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 3,311,000 | -- | 1,549,000 | 1,762,000 | 124.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 3,311,000 | -- | 1,549,000 | 1,762,000 | 124.0 |

**Authority:** Non-mandated, discretionary program.

AVRC provides low-cost, residential recovery, and medical rehabilitation services to alcohol or other drug dependent individuals on a voluntary basis. The residents served at AVRC exhibit a variety of physical, mental, and social problems related to alcohol or other drug abuse and/or dependency. AVRC places emphasis on the recovery and rehabilitation of individuals with alcohol or other drug dependency problems.

## 7. Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 55,186,000 | 2,773,000 | 27,331,000 | 25,082,000 | 413.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 55,186,000 | 2,773,000 | 27,331,000 | 25,082,000 | 413.0 |

**Authority:** Non-mandated, discretionary program.

Administration provides support and oversight of Department operations, including strategic planning, intergovernmental relations, communication, information systems, quality improvement activities, financial management, contracting, risk management, human resources, materials management, and space and facilities management.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 1,868,337,000 | 84,066,000 | 1,569,103,000 | 215,168,000 | 5,401.0 |

PUBLIC HEALTH
Budget Summaries



# Alternate Public Defender

**Erika C. Anzoategui, Alternate Public Defender**

## Alternate Public Defender Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 1,875,945.82 | $ 4,492,000 | $ 4,492,000 | $ 2,506,000 | $ 2,506,000 | $ (1,986,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 68,062,040.91 | $ 80,013,000 | $ 84,619,000 | $ 87,577,000 | $ 81,662,000 | $ (2,957,000) |
| SERVICES & SUPPLIES | 4,985,197.76 | 6,196,000 | 6,196,000 | 6,196,000 | 5,080,000 | (1,116,000) |
| OTHER CHARGES | 159,947.00 | 178,000 | 178,000 | 178,000 | 151,000 | (27,000) |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 44,000 | 44,000 | 44,000 | 44,000 | 0 |
| **GROSS TOTAL** | $ 73,207,185.67 | $ 86,431,000 | $ 91,037,000 | $ 93,995,000 | $ 86,937,000 | $ (4,100,000) |
| INTRAFUND TRANSFERS | (93,918.41) | (181,000) | (181,000) | (187,000) | (187,000) | (6,000) |
| **NET TOTAL** | $ 73,113,267.26 | $ 86,250,000 | $ 90,856,000 | $ 93,808,000 | $ 86,750,000 | $ (4,106,000) |
| **NET COUNTY COST** | $ 71,237,321.44 | $ 81,758,000 | $ 86,364,000 | $ 91,302,000 | $ 84,244,000 | $ (2,120,000) |
| | | | | | | |
| BUDGETED POSITIONS | 313.0 | 345.0 | 345.0 | 360.0 | 330.0 | (15.0) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | JUDICIAL |

## Mission Statement

To provide high-quality and caring legal representation to indigent persons charged with a crime when a conflict of interest prevents the Public Defender from providing required legal services, and to represent clients in appellate courts as required.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $2.1 million primarily due to an adjustment to remove prior-year funding that was provided on a one-time basis for various projects, partially offset by increases in retirement and retiree healthcare benefits.

## Critical/Strategic Planning Initiatives

The Department continues to:

- Collaborate with the Public Defender, Chief Executive Office (CEO), Internal Services Department, Information Systems Advisory Board, and the County Bar Association to develop a client case management system that meets departmental and County functional needs. The new system will be used to track all indigent defense cases in the County, process all associated workflow, and provide the Board with relevant data and measures that enhance evidence- and results-based decision making.

- Collaborate with justice partners to implement the Board of Supervisors' Alternatives-to-Incarceration (ATI) initiative and support the development and implementation of ATI recommendations.

- Collaborate with justice partners, CEO, and community-based organizations to implement a plan to reduce the County's population of individuals experiencing homelessness by promoting increased visibility of local resources available and assisting clients with referrals to various homeless assistance programs.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **2021-22 Final Adopted Budget** | **91,037,000** | **181,000** | **4,492,000** | **86,364,000** | **345.0** |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 5,000 | -- | -- | 5,000 | -- |
| 2. **Retirement:** Reflects an increase primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 143,000 | 1,000 | 3,000 | 139,000 | -- |
| 3. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 306,000 | 1,000 | 7,000 | 298,000 | -- |
| 4. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for SB 1437 law personnel, post-conviction staff, lease and telecommunication costs, facility refurbishments, client case management system incidentals, attorney professional development, and retiree health insurance and workers' compensation costs. | (4,532,000) | -- | (1,997,000) | (2,535,000) | (15.0) |
| 5. **Miscellaneous Realignment:** Reflects realignment of appropriation and revenue to reflect cost reimbursement from grant funded program. | 4,000 | 4,000 | -- | -- | -- |
| 6. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | (27,000) | -- | -- | (27,000) | -- |
| 7. **Unavoidable Costs:** Reflects changes in workers' compensation and long-term disability costs due to anticipated benefit increases and medical cost trends. | 1,000 | -- | 1,000 | -- | -- |
| **Total Changes** | **(4,100,000)** | **6,000** | **(1,986,000)** | **(2,120,000)** | **(15.0)** |
| **2022-23 Recommended Budget** | **86,937,000** | **187,000** | **2,506,000** | **84,244,000** | **330.0** |

## Critical and Unmet Needs

The Department's critical and unmet needs include: 1) restoration of 15.0 positions curtailed in FY 2020-21; 2) an additional 5.0 legal and support positions to address the anticipated increase in workload associated with the review of former client cases eligible for relief under SB 1437; 3) continued funding for 10.0 legal and support positions for post-conviction work; and 4) additional funding to address increases in costs for services and supplies.

ALTERNATE PUBLIC DEFENDER
Budget Summaries

## ALTERNATE PUBLIC DEFENDER BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 95.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| FEDERAL - COVID-19 | 445,553.22 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - GRANTS | 98,033.19 | 175,000 | 175,000 | 175,000 | 175,000 | 0 |
| MISCELLANEOUS | 166,457.08 | 86,000 | 86,000 | 86,000 | 86,000 | 0 |
| SETTLEMENTS | 2,411.33 | 0 | 0 | 0 | 0 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 1,065,120.00 | 4,231,000 | 4,231,000 | 2,245,000 | 2,245,000 | (1,986,000) |
| STATE - COVID-19 | 98,276.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUE** | $ 1,875,945.82 | $ 4,492,000 | $ 4,492,000 | $ 2,506,000 | $ 2,506,000 | $ (1,986,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 43,813,355.14 | $ 47,445,000 | $ 52,502,000 | $ 53,991,000 | $ 50,612,000 | $ (1,890,000) |
| CAFETERIA BENEFIT PLANS | 7,100,875.66 | 7,890,000 | 7,890,000 | 8,260,000 | 7,506,000 | (384,000) |
| COUNTY EMPLOYEE RETIREMENT | 9,381,014.78 | 11,625,000 | 11,625,000 | 12,156,000 | 11,314,000 | (311,000) |
| DENTAL INSURANCE | 116,211.85 | 115,000 | 99,000 | 110,000 | 88,000 | (11,000) |
| DEPENDENT CARE SPENDING ACCOUNTS | 26,970.06 | 43,000 | 43,000 | 43,000 | 43,000 | 0 |
| DISABILITY BENEFITS | 528,840.76 | 504,000 | 149,000 | 159,000 | 132,000 | (17,000) |
| FICA (OASDI) | 692,496.14 | 791,000 | 791,000 | 816,000 | 762,000 | (29,000) |
| HEALTH INSURANCE | 2,566,886.31 | 3,998,000 | 3,998,000 | 4,247,000 | 3,662,000 | (336,000) |
| LIFE INSURANCE | 165,110.15 | 167,000 | 64,000 | 71,000 | 53,000 | (11,000) |
| OTHER EMPLOYEE BENEFITS | 6,708.00 | 6,000 | 6,000 | 6,000 | 6,000 | 0 |
| RETIREE HEALTH INSURANCE | 3,045,980.00 | 3,330,000 | 3,330,000 | 3,617,000 | 3,617,000 | 287,000 |
| SAVINGS PLAN | 0.00 | 2,008,000 | 2,008,000 | 2,036,000 | 1,950,000 | (58,000) |
| THRIFT PLAN (HORIZONS) | 175,523.29 | 1,606,000 | 1,629,000 | 1,697,000 | 1,549,000 | (80,000) |
| UNEMPLOYMENT INSURANCE | 0.00 | 3,000 | 3,000 | 3,000 | 3,000 | 0 |
| WORKERS' COMPENSATION | 442,068.77 | 482,000 | 482,000 | 365,000 | 365,000 | (117,000) |
| TOTAL S & E B | 68,062,040.91 | 80,013,000 | 84,619,000 | 87,577,000 | 81,662,000 | (2,957,000) |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 1,194,110.50 | 997,000 | 997,000 | 997,000 | 977,000 | (20,000) |
| CLOTHING & PERSONAL SUPPLIES | 220.75 | 3,000 | 3,000 | 3,000 | 3,000 | 0 |
| COMMUNICATIONS | 115,694.10 | 99,000 | 99,000 | 99,000 | 94,000 | (5,000) |
| COMPUTING-MAINFRAME | 16,549.00 | 0 | 0 | 0 | 0 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 101,848.00 | 52,000 | 52,000 | 52,000 | 52,000 | 0 |
| COMPUTING-PERSONAL | 131,166.27 | 46,000 | 46,000 | (254,000) | (254,000) | (300,000) |
| HOUSEHOLD EXPENSE | 1,432.89 | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 204,274.00 | 310,000 | 310,000 | 310,000 | 310,000 | 0 |
| INSURANCE | 0.00 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| MAINTENANCE - EQUIPMENT | 1,709.00 | 12,000 | 12,000 | 12,000 | 12,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 283,825.00 | 416,000 | 416,000 | 367,000 | 367,000 | (49,000) |
| MEMBERSHIPS | 112,867.00 | 127,000 | 127,000 | 127,000 | 92,000 | (35,000) |
| MISCELLANEOUS EXPENSE | 8,183.49 | 60,000 | 60,000 | 60,000 | 60,000 | 0 |
| OFFICE EXPENSE | 69,356.85 | 1,165,000 | 1,165,000 | 1,514,000 | 1,023,000 | (142,000) |
| PROFESSIONAL SERVICES | 152,534.23 | 110,000 | 110,000 | 110,000 | 110,000 | 0 |
| PUBLICATIONS & LEGAL NOTICES | 0.00 | 15,000 | 15,000 | 15,000 | 15,000 | 0 |

**EXHIBIT 16 - Page 997**

ALTERNATE PUBLIC DEFENDER
Budget Summaries

## ALTERNATE PUBLIC DEFENDER BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 1,091,292.76 | 915,000 | 915,000 | 825,000 | 525,000 | (390,000) |
| RENTS & LEASES - EQUIPMENT | 66,321.02 | 68,000 | 68,000 | 68,000 | 68,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 4,709.90 | 254,000 | 254,000 | 254,000 | 254,000 | 0 |
| TECHNICAL SERVICES | 86,305.26 | 40,000 | 40,000 | 40,000 | 40,000 | 0 |
| TELECOMMUNICATIONS | 765,682.59 | 751,000 | 751,000 | 841,000 | 691,000 | (60,000) |
| TRAINING | 2,310.00 | 120,000 | 120,000 | 120,000 | 10,000 | (110,000) |
| TRANSPORTATION AND TRAVEL | 18,148.57 | 128,000 | 128,000 | 128,000 | 128,000 | 0 |
| UTILITIES | 556,656.58 | 501,000 | 501,000 | 501,000 | 496,000 | (5,000) |
| TOTAL S & S | 4,985,197.76 | 6,196,000 | 6,196,000 | 6,196,000 | 5,080,000 | (1,116,000) |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 6,261.83 | 3,000 | 3,000 | 3,000 | 3,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 153,685.17 | 175,000 | 175,000 | 175,000 | 148,000 | (27,000) |
| TOTAL OTH CHARGES | 159,947.00 | 178,000 | 178,000 | 178,000 | 151,000 | (27,000) |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| DATA HANDLING EQUIPMENT | 0.00 | 22,000 | 22,000 | 22,000 | 22,000 | 0 |
| ELECTRONIC EQUIPMENT | 0.00 | 22,000 | 22,000 | 22,000 | 22,000 | 0 |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 0.00 | 44,000 | 44,000 | 44,000 | 44,000 | 0 |
| TOTAL CAPITAL ASSETS | 0.00 | 44,000 | 44,000 | 44,000 | 44,000 | 0 |
| **GROSS TOTAL** | $ 73,207,185.67 | $ 86,431,000 | $ 91,037,000 | $ 93,995,000 | $ 86,937,000 | $ (4,100,000) |
| INTRAFUND TRANSFERS | (93,918.41) | (181,000) | (181,000) | (187,000) | (187,000) | (6,000) |
| **NET TOTAL** | $ 73,113,267.26 | $ 86,250,000 | $ 90,856,000 | $ 93,808,000 | $ 86,750,000 | $ (4,106,000) |
| **NET COUNTY COST** | $ 71,237,321.44 | $ 81,758,000 | $ 86,364,000 | $ 91,302,000 | $ 84,244,000 | $ (2,120,000) |
| | | | | | | |
| BUDGETED POSITIONS | 313.0 | 345.0 | 345.0 | 360.0 | 330.0 | (15.0) |

**EXHIBIT 16 - Page 998**

## Departmental Program Summary

### 1.   Defense of Adults

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 73,330,000 | 187,000 | 2,506,000 | 70,637,000 | 275.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 73,330,000 | 187,000 | 2,506,000 | 70,637,000 | 275.0 |

**Authority:** Mandated program with discretionary service level – Federal and State Constitutions, and California Penal Code (PC) Section 987.2.

This program provides representation to indigent adults charged with felony and misdemeanor offenses.

### 2.   Defense of Juveniles

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 8,508,000 | -- | -- | 8,508,000 | 36.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 8,508,000 | -- | -- | 8,508,000 | 36.0 |

**Authority:** Mandated program with discretionary service level – Federal and State Constitutions, California Rules of the Court Rule 5.663, California PC Section 987.2, and California Welfare and Institutions Code Section 634.

This program provides representation to indigent juveniles charged with felony, misdemeanor, and truancy offenses in juvenile delinquency courts. The program also provides post-dispositional services.

### 3.   Administration

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 5,099,000 | -- | -- | 5,099,000 | 19.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 5,099,000 | -- | -- | 5,099,000 | 19.0 |

**Authority:** Non-mandated, discretionary program.

This program provides administrative support to the Department including executive office, budgeting, accounting, procurement, personnel/payroll, data management, and facilities management.

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 86,937,000 | 187,000 | 2,506,000 | 84,244,000 | 330.0 |

ALTERNATE PUBLIC DEFENDER
Budget Summaries

**ALTERNATE PUBLIC DEFENDER**
**ERIKA C. ANZOATEGUI, ALTERNATE PUBLIC DEFENDER**
**FY 2022-23 RECOMMENDED BUDGET POSITIONS = 330.0**

- DIRECTOR 1.0 POS.
- CHIEF DEPUTY 1.0 POS.

DIVISION CHIEF 1.0 POS.
- ALHAMBRA 7.0 POS.
- COMPTON 19.0 POS.
- LONG BEACH 12.0 POS.
- PASADENA 10.0 POS.
- NORWALK 13.0 POS.
- POMONA 13.0 POS.

DIVISION CHIEF 1.0 POS.
- AIRPORT 10.0 POS.
- LANCASTER 15.0 POS.
- TORRANCE 7.0 POS.
- INGLEWOOD 7.0 POS.
- VAN NUYS 13.0 POS.
- SAN FERNANDO 13.0 POS.

DIVISION CHIEF 1.0 POS.
- CENTRAL FELONY 27.0 POS.
- CENTRAL MISDEMEANOR 9.0 POS.
- CENTRAL FELONY SUPPORT 3.0 POS.
- METROPOLITAN 2.0 POS.
- EAST LOS ANGELES 2.0 POS.
- MENTAL HEALTH COURTS 2.0 POS.
- SUPPORT SERVICES 27.0 POS.
- PARALEGALS 12.0 POS.
- AB109 10.0 POS.

DIVISION CHIEF 1.0 POS.
- EASTLAKE 13.0 POS.
- COMPTON 6.0 POS.
- INGLEWOOD 6.0 POS.
- LANCASTER 3.0 POS.
- LONG BEACH 9.0 POS.
- POMONA 2.0 POS.
- SYLMAR 4.0 POS.

DIVISION CHIEF 1.0 POS.
- APPELLATE 7.0 POS.
- MANAGEMENT SERVICES BUDGET 1.0 POS.
- LITIGATION/ CEOP/RTW/FMLA 1.0 POS.
- PERSONNEL/ PAYROLL 4.0 POS.
- INVESTIGATIONS 24.0 POS.
- STAFF SERVICES/ FACILITIES 1.0 POS.
- RISK MANAGEMENT 2.0 POS.
- IT 7.0 POS.

# Animal Care and Control

**Marcia Mayeda, Director**

## Animal Care and Control Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 9,559,927.86 | $ 14,495,000 | $ 11,047,000 | $ 14,939,000 | $ 13,892,000 | $ 2,845,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 43,201,668.16 | $ 43,361,000 | $ 45,465,000 | $ 48,253,000 | $ 45,887,000 | $ 422,000 |
| SERVICES & SUPPLIES | 9,794,513.56 | 11,204,000 | 11,204,000 | 10,120,000 | 9,490,000 | (1,714,000) |
| OTHER CHARGES | 770,737.38 | 901,000 | 901,000 | 901,000 | 901,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 133,922.50 | 1,297,000 | 1,297,000 | 0 | 0 | (1,297,000) |
| **GROSS TOTAL** | $ 53,900,841.60 | $ 56,763,000 | $ 58,867,000 | $ 59,274,000 | $ 56,278,000 | $ (2,589,000) |
| INTRAFUND TRANSFERS | (47,647.80) | (274,000) | 0 | 0 | 0 | 0 |
| **NET TOTAL** | $ 53,853,193.80 | $ 56,489,000 | $ 58,867,000 | $ 59,274,000 | $ 56,278,000 | $ (2,589,000) |
| **NET COUNTY COST** | $ 44,293,265.94 | $ 41,994,000 | $ 47,820,000 | $ 44,335,000 | $ 42,386,000 | $ (5,434,000) |
| BUDGETED POSITIONS | 386.0 | 386.0 | 386.0 | 406.0 | 386.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | OTHER PROTECTION |

## Mission Statement

The Department of Animal Care and Control (DACC), operating under State law and County ordinance, creates safer and healthier communities through the enforcement of local and State laws related to stray animals, animal abuse and neglect, dangerous dogs, rabies vaccination, and licensing, along with the rescue and care of animals during wildfires and other emergencies. The Department provides compassionate sheltering and care for lost, abandoned, neglected, and abused pets while seeking positive outcomes for those animals by reuniting lost pets with their families and through its adoption program and partnership with adopting organizations.

## 2022-23 Budget Message

The Department operates seven animal care centers that have veterinary medical clinics as part of its operations and offers public education programs, low cost spay and neuter surgeries, vaccination, and microchip services. Department costs are partially offset by revenue from pet licenses, contract cities, and fees collected from various animal care services in the shelters.

The 2022-23 Recommended Budget reflects an NCC decrease of $5.4 million primarily due to the removal of prior-year funding that was provided on a one-time basis for IT improvements, contracts, and the backfill of revenue loss from contract cities, partially offset by increases in employee benefits.

## Critical/Strategic Planning Initiatives

In 2020, the Department's Executive team developed a new three-year strategic plan. This new plan, which started in 2021, aligns with the recommendations outlined in the Department's Operational Effectiveness Assessment in April 2020 and the Board motion for the Department to implement a plan to address them, with a focus on creating and tracking Key Performance Indicators (KPI). This plan addresses, but is not limited to, the following:

n Enhancing business intelligence capabilities by integrating existing County IT resources (i.e., eCAPS, eHR) with DACC's operations; automating certain processes such as front desk services, licensing, and accepting documents online; and creating methods to collect, analyze, and report operational data that will assist DACC's decision-making to effectively use resources, as well as properly account for and reduce overall costs.

n Increasing focus on revenue collection to offset costs of animal care services provided in the County's unincorporated areas and cities.

n Improving the relationships with contract cities by providing transparency in reporting, collaborating to develop educational campaigns for license compliance through social media and other community outreach efforts, and creating KPIs to demonstrate that the Department is monitoring and managing its operational efficiencies, revenue collection, and costs to the cities.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **58,867,000** | **0** | **11,047,000** | **47,820,000** | **386.0** |
| *Other Changes* | | | | | |
| 1. **Retirement:** Reflects an increase primarily due to adjustments for position changes as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio, partially offset by charges for services revenue. | 50,000 | -- | 5,000 | 45,000 | -- |
| 2. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits, partially offset by charges for services revenue. | 293,000 | -- | 29,000 | 264,000 | -- |
| 3. **Employee Benefits:** Primarily reflects Board-approved increase in health insurance subsidies, partially offset by charges for services revenue. | 79,000 | -- | 8,000 | 71,000 | -- |
| 4. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the Pasadena Humane Society contract ($0.3 million), Vehicle Replacement Plan ($1.3 million), laptops ($0.6 million), mobile generator ($0.2 million), and the upgrade of CCTV systems and new IT infrastructure ($0.8 million). | (3,151,000) | -- | (912,000) | (2,239,000) | -- |
| 5. **Unavoidable Costs:** Reflects increases in rent and leases, utilities, and administrative legal support, fully offset by charges for services revenue. | 112,000 | -- | 112,000 | -- | -- |
| 6. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 28,000 | -- | 3,000 | 25,000 | -- |
| 7. **Contract City Revenue:** Reflects the estimated increase in revenue due to the implementation of a new billing rate methodology and the deletion of NCC that was provided on a one-time basis to backfill the revenue loss from the contract cities. | -- | -- | 3,600,000 | (3,600,000) | -- |
| **Total Changes** | **(2,589,000)** | **0** | **2,845,000** | **(5,434,000)** | **0.0** |
| **2022-23 Recommended Budget** | **56,278,000** | **0** | **13,892,000** | **42,386,000** | **386.0** |

## Critical and Unmet Needs

The Department's critical and unmet needs include funding for 20 additional positions across various departmental programs ($2.4 million); and to continue the Pasadena Humane Society animal control services contract to best serve constituents in nearby unincorporated areas ($0.2 million).

**EXHIBIT 16 - Page 1002**

## ANIMAL CARE AND CONTROL BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| ANIMAL LICENSES | $ 1,463,261.24 | $ 1,403,000 | $ 1,359,000 | $ 1,359,000 | $ 1,359,000 | $ 0 |
| BUSINESS LICENSES | 100,438.00 | 121,000 | 141,000 | 141,000 | 141,000 | 0 |
| CHARGES FOR SERVICES - OTHER | 770,453.76 | 1,023,000 | 1,277,000 | 1,277,000 | 1,277,000 | 0 |
| FEDERAL - COVID-19 | 547,900.29 | 0 | 0 | 0 | 0 | 0 |
| HUMANE SERVICES | 6,115,355.30 | 10,259,000 | 6,581,000 | 11,073,000 | 10,213,000 | 3,632,000 |
| MISCELLANEOUS | 544,026.67 | 895,000 | 895,000 | 895,000 | 895,000 | 0 |
| SALE OF CAPITAL ASSETS | 18,054.00 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| SETTLEMENTS | 438.60 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 0.00 | 187,000 | 187,000 | 187,000 | 0 | (187,000) |
| TRANSFERS IN | 0.00 | 600,000 | 600,000 | 0 | 0 | (600,000) |
| **TOTAL REVENUE** | $ 9,559,927.86 | $ 14,495,000 | $ 11,047,000 | $ 14,939,000 | $ 13,892,000 | $ 2,845,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 24,606,052.81 | $ 22,780,000 | $ 24,884,000 | $ 26,248,000 | $ 24,884,000 | $ 0 |
| CAFETERIA BENEFIT PLANS | 7,253,387.36 | 8,010,000 | 8,010,000 | 8,524,000 | 7,783,000 | (227,000) |
| COUNTY EMPLOYEE RETIREMENT | 5,044,542.86 | 5,299,000 | 5,299,000 | 5,648,000 | 5,642,000 | 343,000 |
| DENTAL INSURANCE | 140,458.60 | 34,000 | 34,000 | 48,000 | 34,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 36,818.32 | 46,000 | 46,000 | 46,000 | 46,000 | 0 |
| DISABILITY BENEFITS | 186,836.96 | 260,000 | 260,000 | 266,000 | 260,000 | 0 |
| FICA (OASDI) | 380,320.70 | 391,000 | 391,000 | 411,000 | 391,000 | 0 |
| HEALTH INSURANCE | 533,645.62 | 725,000 | 725,000 | 758,000 | 769,000 | 44,000 |
| LIFE INSURANCE | 38,167.98 | 40,000 | 40,000 | 45,000 | 40,000 | 0 |
| OTHER EMPLOYEE BENEFITS | (600.00) | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| RETIREE HEALTH INSURANCE | 3,728,965.00 | 4,119,000 | 4,119,000 | 4,566,000 | 4,412,000 | 293,000 |
| SAVINGS PLAN | 0.00 | 250,000 | 250,000 | 263,000 | 250,000 | 0 |
| THRIFT PLAN (HORIZONS) | 478,308.46 | 554,000 | 554,000 | 608,000 | 554,000 | 0 |
| UNEMPLOYMENT INSURANCE | 35,129.00 | 44,000 | 44,000 | 44,000 | 44,000 | 0 |
| WORKERS' COMPENSATION | 739,634.49 | 807,000 | 807,000 | 776,000 | 776,000 | (31,000) |
| TOTAL S & E B | 43,201,668.16 | 43,361,000 | 45,465,000 | 48,253,000 | 45,887,000 | 422,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 796,419.85 | 796,000 | 796,000 | 796,000 | 796,000 | 0 |
| CLOTHING & PERSONAL SUPPLIES | 108,319.16 | 177,000 | 177,000 | 177,000 | 177,000 | 0 |
| COMMUNICATIONS | 240,658.00 | 202,000 | 202,000 | 202,000 | 202,000 | 0 |
| COMPUTING-MAINFRAME | 11,476.12 | 679,000 | 679,000 | 262,000 | 62,000 | (617,000) |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 206,873.65 | 175,000 | 175,000 | 175,000 | 175,000 | 0 |
| COMPUTING-PERSONAL | 310,558.19 | 785,000 | 785,000 | 185,000 | 185,000 | (600,000) |
| CONTRACTED PROGRAM SERVICES | 693,803.25 | 789,000 | 789,000 | 732,000 | 732,000 | (57,000) |
| HOUSEHOLD EXPENSE | 379,808.83 | 335,000 | 335,000 | 335,000 | 335,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 49,709.00 | 210,000 | 210,000 | 88,000 | 88,000 | (122,000) |
| INSURANCE | 0.00 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| MAINTENANCE - EQUIPMENT | 40,159.71 | 215,000 | 215,000 | 215,000 | 85,000 | (130,000) |
| MAINTENANCE-BUILDINGS & IMPRV | 1,464,547.35 | 1,556,000 | 1,556,000 | 1,556,000 | 1,516,000 | (40,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 580,904.74 | 891,000 | 891,000 | 891,000 | 811,000 | (80,000) |

**EXHIBIT 16 - Page 1003**

## ANIMAL CARE AND CONTROL BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| MEMBERSHIPS | 0.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| MISCELLANEOUS EXPENSE | 8,449.45 | 91,000 | 91,000 | 91,000 | 91,000 | 0 |
| OFFICE EXPENSE | 107,552.70 | 383,000 | 383,000 | 383,000 | 203,000 | (180,000) |
| PROFESSIONAL SERVICES | 1,881,635.38 | 960,000 | 960,000 | 960,000 | 960,000 | 0 |
| PUBLICATIONS & LEGAL NOTICES | 894.33 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 60,461.65 | 103,000 | 103,000 | 148,000 | 148,000 | 45,000 |
| RENTS & LEASES - EQUIPMENT | 121,161.30 | 75,000 | 75,000 | 75,000 | 75,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 20,027.63 | 9,000 | 9,000 | 9,000 | 9,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 671,355.75 | 558,000 | 558,000 | 558,000 | 558,000 | 0 |
| TECHNICAL SERVICES | 106,883.59 | 78,000 | 78,000 | 78,000 | 78,000 | 0 |
| TELECOMMUNICATIONS | 781,928.69 | 629,000 | 629,000 | 696,000 | 696,000 | 67,000 |
| TRAINING | 9,389.30 | 63,000 | 63,000 | 63,000 | 63,000 | 0 |
| TRANSPORTATION AND TRAVEL | 615,630.70 | 702,000 | 702,000 | 702,000 | 702,000 | 0 |
| UTILITIES | 525,905.24 | 734,000 | 734,000 | 734,000 | 734,000 | 0 |
| TOTAL S & S | 9,794,513.56 | 11,204,000 | 11,204,000 | 10,120,000 | 9,490,000 | (1,714,000) |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 16,227.18 | 127,000 | 127,000 | 127,000 | 127,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 754,510.20 | 774,000 | 774,000 | 774,000 | 774,000 | 0 |
| TOTAL OTH CHARGES | 770,737.38 | 901,000 | 901,000 | 901,000 | 901,000 | 0 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| MACHINERY EQUIPMENT | 20,565.50 | 0 | 0 | 0 | 0 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 113,357.00 | 1,297,000 | 1,297,000 | 0 | 0 | (1,297,000) |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 133,922.50 | 1,297,000 | 1,297,000 | 0 | 0 | (1,297,000) |
| TOTAL CAPITAL ASSETS | 133,922.50 | 1,297,000 | 1,297,000 | 0 | 0 | (1,297,000) |
| **GROSS TOTAL** | $ 53,900,841.60 | $ 56,763,000 | $ 58,867,000 | $ 59,274,000 | $ 56,278,000 | $ (2,589,000) |
| INTRAFUND TRANSFERS | (47,647.80) | (274,000) | 0 | 0 | 0 | 0 |
| **NET TOTAL** | $ 53,853,193.80 | $ 56,489,000 | $ 58,867,000 | $ 59,274,000 | $ 56,278,000 | $ (2,589,000) |
| **NET COUNTY COST** | $ 44,293,265.94 | $ 41,994,000 | $ 47,820,000 | $ 44,335,000 | $ 42,386,000 | $ (5,434,000) |
| BUDGETED POSITIONS | 386.0 | 386.0 | 386.0 | 406.0 | 386.0 | 0.0 |

**EXHIBIT 16 - Page 1004**

## Departmental Program Summary

### 1.   Animal Housing

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 13,990,000 | -- | 7,283,000 | 6,707,000 | 113.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 13,990,000 | -- | 7,283,000 | 6,707,000 | 113.0 |

**Authority:** Mandated program with discretionary service level – California Code of Regulations (CCR) Sections 2606(b)(1), (b)(3), (c), 2606.4(a)(4); California Civil Code (CCC) Sections 1816, 1834, 1846, 1847, 2080; California Food and Agriculture Code (CFAC) Sections 17003, 17006, 31105, 31107, 31108, 31108.5, 31752, 31752.5, 31753, 31754, 32000, 32001, 32003; California Health and Safety Code (CHSC) Section 121690(e), (d); and California Penal Code (CPC) Sections 597.1(d), (h), (i), (l), (m), 597e, 597t.

The program includes: 1) impound, housing, and provision of medical care to stray and abandoned animals; 2) return of licensed, microchipped, or tagged animals to owners on record; 3) adoption of available animals to the public, animal rescues, and adoption partners; and 4) emergency sheltering of animals displaced by wildfires or other disasters.

### 2.   Revenue Services (Licensing and Enforcement)

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 5,179,000 | -- | 1,185,000 | 3,994,000 | 38.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 5,179,000 | -- | 1,185,000 | 3,994,000 | 38.0 |

**Authority:** Mandated program with discretionary service level – CCR Sections 2606.4(a)(1), (a)(3), (b), (c); California Government Code (CGC) Section 38792; CFAC Sections 30652, 30804.5, 30804.7, 31251, 31751.7; CHSC Sections 121690(a), (f), (g); and County Code (CC) Section 10.20.030.

The Licensing program is responsible for the maintenance of new license information and processing of annual renewal notices to animal owners in County unincorporated areas and contract cities.

The Enforcement program performs neighborhood animal license enforcement at residences and other locations in County unincorporated areas and contract cities. Department representatives collect past due licenses, verify rabies vaccination compliance, and perform annual inspections of businesses that care for, sell, or house animals.

## 3.  Field Services (Includes Call Center)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 15,615,000 | -- | 3,218,000 | 12,397,000 | 133.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 15,615,000 | -- | 3,218,000 | 12,397,000 | 133.0 |

**Authority:** Mandated program with discretionary service level – CCR Sections 2039, 2606(b)(1), (b)(3), (c); CCC Sections 1816, 1834, 1846, 1847, 2080; CFAC Sections 17003, 30804.5, 31105(a), (b), 31107, 31108(c), 31752(c); CGC Section 53074; CHSC Section 121690(d); CPC Sections 597.1(a), (b), (c), (d), (f), (g), (i), (j), (l), (m), 597e, 597t, 22295(g), 597u, 597v, 11166 et seq.; and Welfare and Institutions Code (CWIC) Section 15600 et seq.

This program responds to calls in County unincorporated areas and contract cities for the capture and removal of dangerous and aggressive, stray, and unwanted dogs, cats, and other non-wildlife animals. It also provides direct customer services including the removal of dead animals from the public and acceptance of relinquished animals, and assists other public service agencies in providing emergency services during natural or man-made disasters.

## 4.  Medical Services (Shelter and Clinic)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 8,138,000 | -- | 1,076,000 | 7,062,000 | 42.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 8,138,000 | -- | 1,076,000 | 7,062,000 | 42.0 |

**Authority:** Mandated program with discretionary service level – California Business and Professions Code Section 4853; CCR Sections 2039, 2606(b)(1), (b)(3), (c), 2606.4(a)(1), (a)(2), (a)(4), (b)(4); CCC Sections 1834, 1834.7, 1846, 1847, 2080; CFAC Sections 17006, 30503, 31105(b), 31751, 31751.3, 32000; CHSC Section 121690(e), (f), (g); and CPC Sections 597.1(a), (b), (c), (i), (j), 597e, 597t, 597u, 597v.

This program provides general medical services to stray, relinquished, and abandoned animals brought in from the field by Animal Control officers and the public. It also provides examinations, vaccinations, deworming, treatment, and surgical sterilization consistent with the Spay and Neuter Program, and services provided by private veterinarians.

## 5.   Special Enforcement (Includes Spay and Neuter Program, Critical Case Processing (CCP) and Major Case Units)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 2,733,000 | -- | 361,000 | 2,372,000 | 21.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 2,733,000 | -- | 361,000 | 2,372,000 | 21.0 |

**Authority:** Mandated program with discretionary service level – CFAC Sections 31601 et seq., 31683; CHSC Section 121690(b); CPC Sections 597.1(a), (b), (c), (d), (f), (g), (i), (j), (l), (m), 599aa, 22295(g), 11166 et seq.; CWIC Section 15600 et seq.; and CC Sections 10.20.280, 10.28.020, 10.28.270, 10.40.010.

The Spay and Neuter Program supports the mandated spaying or neutering of all shelter dogs or cats prior to adoption and in County unincorporated areas. The CCP Unit conducts administrative hearings to determine whether certain offending dogs are potentially dangerous or vicious, and investigates and processes potentially dangerous and vicious dog cases. The Major Case Unit responds to calls or requests, and investigates and prosecutes incidents of animal cruelty or dangerous animals.

## 6.   Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 10,623,000 | -- | 769,000 | 9,854,000 | 39.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 10,623,000 | -- | 769,000 | 9,854,000 | 39.0 |

**Authority:** Non-mandated, discretionary program.

This program provides the support required for the ongoing operations of the Department. This includes the executive office, budget and fiscal services, contract development and monitoring, human resources, fleet management, and IT.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 56,278,000 | 0 | 13,892,000 | 42,386,000 | 386.0 |

**EXHIBIT 16 - Page 1007**

# Department of Animal Care and Control
## Marcia Mayeda, Director
### FY 2022-23 Recommended Budget Positions = 386.0



EXHIBIT 16 - Page 1008

# Arts and Culture

**Kristin Sakoda, Executive Director**

## Arts and Culture Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 17,742,506.38 | $ 7,523,000 | $ 7,835,000 | $ 8,049,000 | $ 8,049,000 | $ 214,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 5,937,457.89 | $ 6,360,000 | $ 8,486,000 | $ 9,814,000 | $ 9,019,000 | $ 533,000 |
| SERVICES & SUPPLIES | 13,641,886.08 | 16,444,000 | 16,444,000 | 15,304,000 | 15,119,000 | (1,325,000) |
| OTHER CHARGES | 11,986,000.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 31,565,343.97 | $ 22,804,000 | $ 24,930,000 | $ 25,118,000 | $ 24,138,000 | $ (792,000) |
| INTRAFUND TRANSFERS | (187,013.05) | (91,000) | (91,000) | (91,000) | (91,000) | 0 |
| **NET TOTAL** | $ 31,378,330.92 | $ 22,713,000 | $ 24,839,000 | $ 25,027,000 | $ 24,047,000 | $ (792,000) |
| **NET COUNTY COST** | $ 13,635,824.54 | $ 15,190,000 | $ 17,004,000 | $ 16,978,000 | $ 15,998,000 | $ (1,006,000) |
| BUDGETED POSITIONS | 39.0 | 42.0 | 42.0 | 48.0 | 44.0 | 2.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | RECREATION & CULTURAL SERVICES | CULTURAL SERVICES |

## Mission Statement

To advance arts, culture, and creativity, while developing comprehensive programs and policies related to arts and culture throughout the County. The Department of Arts and Culture invests in the County's cultural life, and provides leadership, services, and support in areas including grants and technical assistance for nonprofit organizations, countywide arts education initiatives, commissioning and care of civic art collections, research and evaluation, career pathways in the creative economy, professional development, free community programs, and cross-sector strategies that address civic issues. This work is framed by a commitment to foster cultural equity and inclusion, and access to the arts.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a $1.0 million NCC decrease primarily attributable to the removal of prior-year funding that was provided on a one-time basis. The decrease is partially offset by increases in employee benefits and retiree health insurance; and the addition of 1.0 Chief, Arts and Culture position to lead systematic and strategic data collection and research for the Department to measure the impact and effectiveness of programs and countywide initiatives. The Recommended Budget also includes 1.0 Manager, Arts and Culture position to implement and manage the Public Art in Private Development Ordinance, adopted by the Board on September 15, 2021.

## Critical/Strategic Planning Initiatives

- Implement the County's Cultural Policy, which serves as a road map for how all departments can contribute to cultural equity and inclusion in every sector of civic life as part of the Cultural Equity and Inclusion Initiative.

- Implement the new Regional Blueprint for Arts Education, which contains strategies for increasing arts education in schools and communities, including juvenile justice, foster youth, and workforce development systems, and aligning them with youth justice reform and anti-racism efforts.

- Implement the Public Art in Private Development Ordinance, which requires private development projects in unincorporated areas to provide arts and cultural resources for public benefit.

- Provide support in the recovery of the County's arts and creative sector impacted by the COVID-19 pandemic through distribution of American Rescue Plan funds allocated to the arts and delivery of creative recovery initiatives.

- Enhance operations best practices, stabilization, and growth of the Department with a focus on recovery, sustainability, and advancing equity in arts and culture in the County.

**Changes From 2021-22 Budget**

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **24,930,000** | **91,000** | **7,835,000** | **17,004,000** | **42.0** |
| *New/Expanded Programs* | | | | | |
| 1. **Research and Evaluation:** Reflects the addition of 1.0 Chief, Arts and Culture position and services and supplies to lead systematic and strategic data collection and research for the Department to measure the impact and effectiveness of programs and countywide initiatives. | 292,000 | -- | -- | 292,000 | 1.0 |
| 2. **Public Art in Private Development:** Reflects the addition of 1.0 Manager, Arts and Culture position to implement and manage the Public Art in Private Development Ordinance, fully offset with in-lieu fee revenue. | 214,000 | -- | 214,000 | -- | 1.0 |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 9,000 | -- | -- | 9,000 | -- |
| 2. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of the costs to prefund the County's retiree healthcare benefits. | 93,000 | -- | -- | 93,000 | -- |
| 3. **Unavoidable Costs:** Reflects changes in workers' compensation due to anticipated benefit increases and medical cost trends, fully offset by a decrease in the Megaflex benefit. | -- | -- | -- | -- | -- |
| 4. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for a Cultural Recovery Grant ($1.0 million), Cultural Policy needs assessment ($0.3 million), and communications support ($0.2 million). | (1,400,000) | -- | -- | (1,400,000) | -- |
| **Total Changes** | **(792,000)** | **0** | **214,000** | **(1,006,000)** | **2.0** |
| **2022-23 Recommended Budget** | **24,138,000** | **91,000** | **8,049,000** | **15,998,000** | **44.0** |

## Critical and Unmet Needs

The Department's unmet needs include funding for: 1) $0.3 million for 1.0 position and services and supplies for the Communications and Events division; 2) $0.4 million for 2.0 positions and services and supplies for Civic Art project management; and 3) $0.2 million for 1.0 position and services and supplies for Arts Commission management.

## ARTS AND CULTURE BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 0.00 | $ 161,000 | $ 161,000 | $ 161,000 | $ 161,000 | $ 0 |
| FEDERAL - COVID-19 | 12,029,397.57 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - GRANTS | 0.00 | 100,000 | 100,000 | 100,000 | 100,000 | 0 |
| MISCELLANEOUS | 2,627,245.82 | 3,527,000 | 3,839,000 | 3,839,000 | 3,839,000 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 750,000.00 | 0 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 208.34 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 16,000.00 | 35,000 | 35,000 | 35,000 | 35,000 | 0 |
| TRANSFERS IN | 2,319,654.65 | 3,700,000 | 3,700,000 | 3,914,000 | 3,914,000 | 214,000 |
| **TOTAL REVENUE** | $ 17,742,506.38 | $ 7,523,000 | $ 7,835,000 | $ 8,049,000 | $ 8,049,000 | $ 214,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 3,729,682.53 | $ 3,887,000 | $ 4,393,000 | $ 5,062,000 | $ 4,631,000 | $ 238,000 |
| CAFETERIA BENEFIT PLANS | 619,930.83 | 426,000 | 735,000 | 846,000 | 773,000 | 38,000 |
| COUNTY EMPLOYEE RETIREMENT | 747,291.65 | 541,000 | 901,000 | 1,055,000 | 956,000 | 55,000 |
| DENTAL INSURANCE | 14,301.26 | 19,000 | 33,000 | 39,000 | 35,000 | 2,000 |
| DEPENDENT CARE SPENDING ACCOUNTS | 2,684.51 | 0 | 0 | 0 | 0 | 0 |
| DISABILITY BENEFITS | 45,603.76 | 49,000 | 85,000 | 91,000 | 87,000 | 2,000 |
| FICA (OASDI) | 59,598.82 | 38,000 | 64,000 | 75,000 | 68,000 | 4,000 |
| HEALTH INSURANCE | 306,665.90 | 880,000 | 1,467,000 | 1,681,000 | 1,544,000 | 77,000 |
| LIFE INSURANCE | 10,547.82 | 16,000 | 29,000 | 35,000 | 31,000 | 2,000 |
| OTHER EMPLOYEE BENEFITS | 6,708.00 | 0 | 0 | 0 | 0 | 0 |
| RETIREE HEALTH INSURANCE | 388,173.00 | 283,000 | 398,000 | 491,000 | 491,000 | 93,000 |
| SAVINGS PLAN | 0.00 | 104,000 | 180,000 | 208,000 | 190,000 | 10,000 |
| THRIFT PLAN (HORIZONS) | 1,928.40 | 105,000 | 181,000 | 209,000 | 191,000 | 10,000 |
| UNEMPLOYMENT INSURANCE | 0.00 | 2,000 | 3,000 | 3,000 | 3,000 | 0 |
| WORKERS' COMPENSATION | 4,341.41 | 10,000 | 17,000 | 19,000 | 19,000 | 2,000 |
| TOTAL S & E B | 5,937,457.89 | 6,360,000 | 8,486,000 | 9,814,000 | 9,019,000 | 533,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 470,015.22 | 1,123,000 | 1,123,000 | 1,123,000 | 1,123,000 | 0 |
| COMMUNICATIONS | 975.71 | 30,000 | 30,000 | 30,000 | 30,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 24,885.68 | 3,000 | 3,000 | 3,000 | 3,000 | 0 |
| COMPUTING-PERSONAL | 132,679.94 | 0 | 0 | 0 | 0 | 0 |
| CONTRACTED PROGRAM SERVICES | 0.00 | 6,063,000 | 6,063,000 | 6,063,000 | 6,063,000 | 0 |
| FOOD | 0.00 | 4,000 | 4,000 | 4,000 | 4,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 5,377.00 | 81,000 | 81,000 | 81,000 | 81,000 | 0 |
| INSURANCE | 0.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 62.40 | 0 | 0 | 0 | 0 | 0 |
| MEMBERSHIPS | 7,519.54 | 4,000 | 4,000 | 4,000 | 4,000 | 0 |
| MISCELLANEOUS EXPENSE | 102,363.57 | 36,000 | 36,000 | 36,000 | 36,000 | 0 |
| OFFICE EXPENSE | 12,430.92 | 35,000 | 35,000 | 35,000 | 35,000 | 0 |
| PROFESSIONAL SERVICES | 12,459,357.03 | 9,057,000 | 9,057,000 | 7,917,000 | 7,732,000 | (1,325,000) |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 368,679.01 | 0 | 0 | 0 | 0 | 0 |
| RENTS & LEASES - EQUIPMENT | 3,590.10 | 0 | 0 | 0 | 0 | 0 |

ARTS AND CULTURE BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| TECHNICAL SERVICES | 7,998.00 | 0 | 0 | 0 | 0 | 0 |
| TELECOMMUNICATIONS | 25,561.69 | 0 | 0 | 0 | 0 | 0 |
| TRAINING | 11,671.19 | 0 | 0 | 0 | 0 | 0 |
| TRANSPORTATION AND TRAVEL | 8,719.08 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| TOTAL S & S | 13,641,886.08 | 16,444,000 | 16,444,000 | 15,304,000 | 15,119,000 | (1,325,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 11,986,000.00 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTH CHARGES | 11,986,000.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 31,565,343.97 | $ 22,804,000 | $ 24,930,000 | $ 25,118,000 | $ 24,138,000 | $ (792,000) |
| INTRAFUND TRANSFERS | (187,013.05) | (91,000) | (91,000) | (91,000) | (91,000) | 0 |
| **NET TOTAL** | $ 31,378,330.92 | $ 22,713,000 | $ 24,839,000 | $ 25,027,000 | $ 24,047,000 | $ (792,000) |
| **NET COUNTY COST** | $ 13,635,824.54 | $ 15,190,000 | $ 17,004,000 | $ 16,978,000 | $ 15,998,000 | $ (1,006,000) |
| BUDGETED POSITIONS | 39.0 | 42.0 | 42.0 | 48.0 | 44.0 | 2.0 |

**EXHIBIT 16 - Page 1012**

## Arts and Culture - Arts Programs Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 17,742,506.38 | $ 7,408,000 | $ 7,720,000 | $ 7,720,000 | $ 7,720,000 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 4,955,070.46 | $ 5,224,000 | $ 6,959,000 | $ 7,692,000 | $ 7,270,000 | $ 311,000 |
| SERVICES & SUPPLIES | 13,501,060.52 | 16,238,000 | 16,238,000 | 15,023,000 | 14,913,000 | (1,325,000) |
| OTHER CHARGES | 11,986,000.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 30,442,130.98 | $ 21,462,000 | $ 23,197,000 | $ 22,715,000 | $ 22,183,000 | $ (1,014,000) |
| INTRAFUND TRANSFERS | (187,013.05) | (71,000) | (71,000) | (71,000) | (71,000) | 0 |
| **NET TOTAL** | $ 30,255,117.93 | $ 21,391,000 | $ 23,126,000 | $ 22,644,000 | $ 22,112,000 | $ (1,014,000) |
| **NET COUNTY COST** | $ 12,512,611.55 | $ 13,983,000 | $ 15,406,000 | $ 14,924,000 | $ 14,392,000 | $ (1,014,000) |
| BUDGETED POSITIONS | 31.0 | 34.0 | 34.0 | 37.0 | 35.0 | 1.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | RECREATION & CULTURAL SERVICES | CULTURAL SERVICES |

## Arts and Culture - Civic Art Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 0.00 | $ 115,000 | $ 115,000 | $ 329,000 | $ 329,000 | $ 214,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 982,387.43 | $ 1,136,000 | $ 1,527,000 | $ 2,122,000 | $ 1,749,000 | $ 222,000 |
| SERVICES & SUPPLIES | 140,825.56 | 206,000 | 206,000 | 281,000 | 206,000 | 0 |
| **GROSS TOTAL** | $ 1,123,212.99 | $ 1,342,000 | $ 1,733,000 | $ 2,403,000 | $ 1,955,000 | $ 222,000 |
| INTRAFUND TRANSFERS | 0.00 | (20,000) | (20,000) | (20,000) | (20,000) | 0 |
| **NET TOTAL** | $ 1,123,212.99 | $ 1,322,000 | $ 1,713,000 | $ 2,383,000 | $ 1,935,000 | $ 222,000 |
| **NET COUNTY COST** | $ 1,123,212.99 | $ 1,207,000 | $ 1,598,000 | $ 2,054,000 | $ 1,606,000 | $ 8,000 |
| BUDGETED POSITIONS | 8.0 | 8.0 | 8.0 | 11.0 | 9.0 | 1.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | RECREATION & CULTURAL SERVICES | CULTURAL SERVICES |

## Departmental Program Summary

### 1.  Grants and Professional Development

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 6,260,000 | -- | 66,000 | 6,194,000 | 4.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 6,260,000 | -- | 66,000 | 6,194,000 | 4.0 |

**Authority:** Non-mandated, discretionary program.

Provides financial support, technical assistance, capacity building, and professional development services to over 400 nonprofit arts organizations annually. These programs assist and strengthen nonprofit organizations and municipal programs to provide arts services to enrich the lives of County residents. All applications undergo a rigorous peer panel review and scoring process to determine the quality of proposed projects and services, which are then approved by the Board. Grantees are provided additional opportunities that include in-depth leadership training for executive, artistic, and managing directors; workshops on advancement and capacity building topics such as fostering cultural equity and inclusion; human resources, marketing, board development, and fundraising; grant application workshops; and scholarships for arts administrators to attend local conferences and take courses at the Center for Nonprofit Management and Long Beach Nonprofit Partnership.

### 2.  Arts Internships

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,838,000 | -- | 64,000 | 1,774,000 | 2.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,838,000 | -- | 64,000 | 1,774,000 | 2.0 |

**Authority:** Non-mandated, discretionary program.

Provides 228 paid 10-week summer internships for undergraduate college students at approximately 145 performing and literary arts nonprofits and municipal arts agencies. In addition, interns participate in an arts summit. This program develops future arts leaders to serve in staff positions, as board members, and volunteers in organizations that provide cultural services to County residents. The program works in partnership with the Getty Foundation, which supports internships in visual arts organizations.

### 3. Arts Education

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 8,939,000 | 71,000 | 7,505,000 | 1,363,000 | 14.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 8,939,000 | 71,000 | 7,505,000 | 1,363,000 | 14.0 |

**Authority:** Non-mandated, discretionary program.

The Arts Ed Collective is the County's initiative dedicated to making the arts core in K-12 public education. Established by the Board in 2002, the program is a public-private collaboration with significant support and coordination by the Department, and in partnership with the Los Angeles County Office of Education. The Arts Ed Collective currently works with 74 of 81 County school districts and five charter school networks to implement policies and plans that support high-quality arts education for the 1.5 million public school students. This unit also manages the Arts in Justice Reform initiative which promotes healing, personal growth and overall well-being among youth (and families) impacted, or at risk of becoming impacted, by the justice system.

### 4. Civic Art

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,955,000 | 20,000 | 329,000 | 1,606,000 | 9.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,955,000 | 20,000 | 329,000 | 1,606,000 | 9.0 |

**Authority:** Non-mandated, discretionary program.

Provides leadership in the development of high-quality civic spaces by commissioning artists and integrating civic art works into the planning, design, and construction of capital projects, infrastructure, and facilities. The program encourages innovative approaches to civic art and provides access to artistic experiences of the highest caliber to County residents and visitors. The program also provides educational resources and ensures stewardship of the Civic Art Collection to foster broad public access to artwork owned by the County. It has developed and maintains the records and inventory for County-owned civic artwork. This unit also manages the work related to the establishment of the Public Art in Private Development Ordinance.

## 5. Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 5,146,000 | -- | 85,000 | 5,061,000 | 15.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 5,146,000 | -- | 85,000 | 5,061,000 | 15.0 |

**Authority:** Non-mandated, discretionary program.

Oversees strategic planning, budgeting, finance, human resources, IT, marketing and communications, and research and evaluation, along with support to the Arts Commissioners appointed by the Board. Also manages the Creative Strategist Artist-in-Residence program which embeds artists, arts administrators, and other creative workers in County departments to develop innovative solutions to social challenges.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 24,138,000 | 91,000 | 8,049,000 | 15,998,000 | 44.0 |

ARTS AND CULTURE
Budget Summaries



# Assessor

**Jeffrey Prang, Assessor**

## Assessor Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 88,473,993.85 | $ 78,660,000 | $ 78,740,000 | $ 81,567,000 | $ 79,354,000 | $ 614,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 166,744,425.93 | $ 175,576,000 | $ 186,477,000 | $ 190,956,000 | $ 184,292,000 | $ (2,185,000) |
| SERVICES & SUPPLIES | 46,687,769.38 | 66,340,000 | 65,329,000 | 46,915,000 | 33,165,000 | (32,164,000) |
| OTHER CHARGES | 1,233,706.37 | 1,243,000 | 1,323,000 | 1,466,000 | 1,466,000 | 143,000 |
| CAPITAL ASSETS - EQUIPMENT | 20,779.88 | 55,000 | 55,000 | 25,000 | 0 | (55,000) |
| OTHER FINANCING USES | 600,000.00 | 600,000 | 600,000 | 0 | 0 | (600,000) |
| **GROSS TOTAL** | $ 215,286,681.56 | $ 243,814,000 | $ 253,784,000 | $ 239,362,000 | $ 218,923,000 | $ (34,861,000) |
| INTRAFUND TRANSFERS | (309,479.73) | (118,000) | (18,000) | (18,000) | (18,000) | 0 |
| **NET TOTAL** | $ 214,977,201.83 | $ 243,696,000 | $ 253,766,000 | $ 239,344,000 | $ 218,905,000 | $ (34,861,000) |
| **NET COUNTY COST** | $ 126,503,207.98 | $ 165,036,000 | $ 175,026,000 | $ 157,777,000 | $ 139,551,000 | $ (35,475,000) |
| BUDGETED POSITIONS | 1,385.0 | 1,380.0 | 1,380.0 | 1,386.0 | 1,380.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | FINANCE |

## Mission Statement

To produce an accurate and timely assessment roll while delivering exceptional service to the public.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a $35.5 million decrease in NCC primarily due to an adjustment to remove prior-year funding that was provided on a one-time basis for the Assessor Modernization Project (AMP), overtime, legal services, AMP system changes to comply with Proposition 19, the ownership deed processing project, historical map book mold remediation, and the Assets Development Investment Fund (ADIF) loan payment. The decrease is partially offset by Board-approved increases in employee benefits.

## Critical/Strategic Planning Initiatives

The Assessor's Office continues to implement its five-year strategic plan:

n Introduce evidence-based operational efficiencies to improve work activities and public services;

n Increase the use of social media and the internet to disseminate critical service messages to the public about Assessor programs and operations;

n Initiate the fifth phase of development of AMP while partnering with County stakeholders and tax system departments; and

n Increase operational effectiveness through enhanced staff recruitment, training, and development programs.

**Changes From 2021-22 Budget**

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **253,784,000** | **18,000** | **78,740,000** | **175,026,000** | **1,380.0** |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 300,000 | -- | 94,000 | 206,000 | -- |
| 2. **Retirement:** Reflects an increase primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 134,000 | -- | 42,000 | 92,000 | -- |
| 3. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 1,381,000 | -- | 433,000 | 948,000 | -- |
| 4. **Unavoidable Costs:** Reflects changes in workers' compensation costs due to anticipated benefit increases and medical cost trends, fully offset by a decrease in Horizons thrift plan. | -- | -- | -- | -- | -- |
| 5. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the AMP ($24.0 million), overtime ($4.0 million), legal services ($3.0 million), AMP system changes for Proposition 19 ($1.0 million), ownership deed processing project ($1.2 million), map book mold remediation ($3.0 million), and the ADIF loan payment ($0.6 million). | (36,819,000) | -- | -- | (36,819,000) | -- |
| 6. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 143,000 | -- | 45,000 | 98,000 | -- |
| **Total Changes** | **(34,861,000)** | **0** | **614,000** | **(35,475,000)** | **0.0** |
| **2022-23 Recommended Budget** | **218,923,000** | **18,000** | **79,354,000** | **139,551,000** | **1,380.0** |

## Critical and Unmet Needs

The Department's unmet needs include funding for: 1) $2.1 million to address anticipated cost increases for various services and supplies; 2) $4.0 million for overtime; 3) $3.0 million for legal services; 4) $2.3 million for laptops; 5) $3.9 million for health and safety remediation for map book contamination; 6) $1.4 million for various positions to support assessment appeals, training, and roll services; 7) $0.8 million for remote access software; and 8) $0.8 million for building proprietorship cost increases.

ASSESSOR
Budget Summaries

## ASSESSOR BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| ASSESSMENT & TAX COLLECTION FEES | $ 85,984,230.39 | $ 76,257,000 | $ 76,257,000 | $ 79,084,000 | $ 76,871,000 | $ 614,000 |
| AUDITING AND ACCOUNTING FEES | 5,666.00 | 6,000 | 6,000 | 6,000 | 6,000 | 0 |
| CHARGES FOR SERVICES - OTHER | 1,338.01 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| COURT FEES & COSTS | 1,065.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| FEDERAL - COVID-19 | 821,091.57 | 0 | 0 | 0 | 0 | 0 |
| FORFEITURES & PENALTIES | 1,543,499.54 | 2,301,000 | 1,969,000 | 1,969,000 | 1,969,000 | 0 |
| MISCELLANEOUS | 37,911.03 | 22,000 | 340,000 | 340,000 | 340,000 | 0 |
| OTHER SALES | 42,885.00 | 42,000 | 84,000 | 84,000 | 84,000 | 0 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 21,821.48 | 28,000 | 80,000 | 80,000 | 80,000 | 0 |
| RECORDING FEES | 0.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| SALE OF CAPITAL ASSETS | 13,948.50 | 0 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 537.33 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUE** | $ 88,473,993.85 | $ 78,660,000 | $ 78,740,000 | $ 81,567,000 | $ 79,354,000 | $ 614,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 101,727,741.09 | $ 105,545,000 | $ 114,897,000 | $ 116,202,000 | $ 110,897,000 | $ (4,000,000) |
| CAFETERIA BENEFIT PLANS | 23,916,957.74 | 24,389,000 | 25,329,000 | 25,843,000 | 25,551,000 | 222,000 |
| COUNTY EMPLOYEE RETIREMENT | 20,581,914.32 | 22,867,000 | 22,812,000 | 23,481,000 | 22,946,000 | 134,000 |
| DENTAL INSURANCE | 477,727.74 | 489,000 | 467,000 | 472,000 | 467,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 122,297.71 | 132,000 | 163,000 | 140,000 | 163,000 | 0 |
| DISABILITY BENEFITS | 1,043,082.89 | 971,000 | 995,000 | 1,136,000 | 995,000 | 0 |
| FICA (OASDI) | 1,506,161.40 | 1,727,000 | 1,516,000 | 1,537,000 | 1,516,000 | 0 |
| HEALTH INSURANCE | 970,105.42 | 1,018,000 | 1,274,000 | 1,578,000 | 1,352,000 | 78,000 |
| LIFE INSURANCE | 214,247.85 | 226,000 | 188,000 | 205,000 | 188,000 | 0 |
| OTHER EMPLOYEE BENEFITS | 6,180.00 | 8,000 | 0 | 0 | 0 | 0 |
| RETIREE HEALTH INSURANCE | 12,574,804.00 | 13,691,000 | 13,700,000 | 15,251,000 | 15,081,000 | 1,381,000 |
| SAVINGS PLAN | 0.00 | 459,000 | 437,000 | 459,000 | 437,000 | 0 |
| THRIFT PLAN (HORIZONS) | 2,888,483.27 | 3,270,000 | 3,926,000 | 3,820,000 | 3,867,000 | (59,000) |
| UNEMPLOYMENT INSURANCE | 40,031.00 | 17,000 | 28,000 | 28,000 | 28,000 | 0 |
| WORKERS' COMPENSATION | 674,691.50 | 767,000 | 745,000 | 804,000 | 804,000 | 59,000 |
| TOTAL S & E B | 166,744,425.93 | 175,576,000 | 186,477,000 | 190,956,000 | 184,292,000 | (2,185,000) |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 1,478,520.56 | 1,354,000 | 1,354,000 | 1,354,000 | 1,354,000 | 0 |
| CLOTHING & PERSONAL SUPPLIES | 646.32 | 1,000 | 0 | 0 | 0 | 0 |
| COMMUNICATIONS | 60,969.35 | 63,000 | 26,000 | 26,000 | 26,000 | 0 |
| COMPUTING-MAINFRAME | 2,412,502.00 | 2,159,000 | 2,424,000 | 1,524,000 | 1,524,000 | (900,000) |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 10,570,658.08 | 10,404,000 | 10,119,000 | 9,919,000 | 8,919,000 | (1,200,000) |
| COMPUTING-PERSONAL | 906,384.15 | 1,398,000 | 898,000 | 3,898,000 | 848,000 | (50,000) |
| HOUSEHOLD EXPENSE | 423,792.24 | 10,000 | 2,000 | 2,000 | 2,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 13,945,873.00 | 28,472,000 | 28,868,000 | 4,958,000 | 4,954,000 | (23,914,000) |
| INSURANCE | 639,608.16 | 791,000 | 395,000 | 1,195,000 | 395,000 | 0 |
| MAINTENANCE - EQUIPMENT | 274,953.31 | 283,000 | 145,000 | 145,000 | 145,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 5,220,071.00 | 6,320,000 | 4,939,000 | 5,739,000 | 4,939,000 | 0 |

**EXHIBIT 16 - Page 1020**

## ASSESSOR BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 0.00 | 1,000 | 0 | 0 | 0 | 0 |
| MEMBERSHIPS | 12,630.00 | 14,000 | 3,000 | 3,000 | 3,000 | 0 |
| MISCELLANEOUS EXPENSE | 8,509.00 | 8,000 | 0 | 0 | 0 | 0 |
| OFFICE EXPENSE | 582,163.90 | 649,000 | 423,000 | 623,000 | 423,000 | 0 |
| PROFESSIONAL SERVICES | 2,020,367.05 | 5,430,000 | 6,524,000 | 7,424,000 | 524,000 | (6,000,000) |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 2,607,541.24 | 2,340,000 | 2,061,000 | 2,061,000 | 2,061,000 | 0 |
| RENTS & LEASES - EQUIPMENT | 4,167.32 | 4,000 | 0 | 0 | 0 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 2,502.35 | 3,000 | 0 | 0 | 0 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 18,321.66 | 18,000 | 18,000 | 18,000 | 18,000 | 0 |
| TECHNICAL SERVICES | 397,019.73 | 728,000 | 347,000 | 697,000 | 347,000 | 0 |
| TELECOMMUNICATIONS | 2,456,909.60 | 2,558,000 | 2,562,000 | 2,708,000 | 2,462,000 | (100,000) |
| TRAINING | 80,070.13 | 48,000 | 35,000 | 35,000 | 35,000 | 0 |
| TRANSPORTATION AND TRAVEL | 277,838.92 | 388,000 | 1,312,000 | 1,312,000 | 1,312,000 | 0 |
| UTILITIES | 2,285,750.31 | 2,896,000 | 2,874,000 | 3,274,000 | 2,874,000 | 0 |
| TOTAL S & S | 46,687,769.38 | 66,340,000 | 65,329,000 | 46,915,000 | 33,165,000 | (32,164,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 43,305.60 | 29,000 | 72,000 | 72,000 | 72,000 | 0 |
| JUDGMENTS & DAMAGES | 21,584.38 | 44,000 | 70,000 | 70,000 | 70,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 1,167,044.93 | 1,164,000 | 1,176,000 | 1,319,000 | 1,319,000 | 143,000 |
| TAXES & ASSESSMENTS | 1,771.46 | 6,000 | 5,000 | 5,000 | 5,000 | 0 |
| TOTAL OTH CHARGES | 1,233,706.37 | 1,243,000 | 1,323,000 | 1,466,000 | 1,466,000 | 143,000 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 0.00 | 55,000 | 55,000 | 25,000 | 0 | (55,000) |
| ELECTRONIC EQUIPMENT | 20,779.88 | 0 | 0 | 0 | 0 | 0 |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 20,779.88 | 55,000 | 55,000 | 25,000 | 0 | (55,000) |
| TOTAL CAPITAL ASSETS | 20,779.88 | 55,000 | 55,000 | 25,000 | 0 | (55,000) |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 600,000.00 | 600,000 | 600,000 | 0 | 0 | (600,000) |
| TOTAL OTH FIN USES | 600,000.00 | 600,000 | 600,000 | 0 | 0 | (600,000) |
| **GROSS TOTAL** | $ 215,286,681.56 | $ 243,814,000 | $ 253,784,000 | $ 239,362,000 | $ 218,923,000 | $ (34,861,000) |
| INTRAFUND TRANSFERS | (309,479.73) | (118,000) | (18,000) | (18,000) | (18,000) | 0 |
| **NET TOTAL** | $ 214,977,201.83 | $ 243,696,000 | $ 253,766,000 | $ 239,344,000 | $ 218,905,000 | $ (34,861,000) |
| **NET COUNTY COST** | $ 126,503,207.98 | $ 165,036,000 | $ 175,026,000 | $ 157,777,000 | $ 139,551,000 | $ (35,475,000) |
| BUDGETED POSITIONS | 1,385.0 | 1,380.0 | 1,380.0 | 1,386.0 | 1,380.0 | 0.0 |

**EXHIBIT 16 - Page 1021**

## Departmental Program Summary

### 1.  Appraisals

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 116,083,000 | 10,000 | 43,761,000 | 72,312,000 | 755.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 116,083,000 | 10,000 | 43,761,000 | 72,312,000 | 755.0 |

**Authority:** Mandated program – Article XIII of the State Constitution and the California Revenue and Taxation Code.

Appraise real estate properties that either undergo a change of ownership, are subject to new construction, or are impacted by a change in market conditions, as well as appraise business personal property. This includes over 2.3 million parcels throughout the County and over 300,000 business properties that together total a revenue producing assessment value of slightly over $1.8 trillion. This program also provides public service through the Assessor's district offices, which handle approximately 120,000 telephone calls from the public each year.

### 2.  Roll Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 58,809,000 | 6,000 | 21,876,000 | 36,927,000 | 230.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 58,809,000 | 6,000 | 21,876,000 | 36,927,000 | 230.0 |

**Authority:** Mandated program – Article XIII of the State Constitution and the California Revenue and Taxation Code.

Update property ownership information, provide public service, and process new construction permits. This program is also responsible for appraisal standards and procedures, assessment appeals, special investigations, and providing appraisal expertise to the AMP.

### 3.  IT

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 23,299,000 | 1,000 | 5,316,000 | 17,982,000 | 146.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 23,299,000 | 1,000 | 5,316,000 | 17,982,000 | 146.0 |

**Authority:** Non-mandated, discretionary program.

Develop and support the Assessor's automated systems. IT is composed of a highly technical group of analysts, programmers and production operations specialists who manage systems in a multi-platform and multi-discipline environment. Key activities include developing the annual tax roll, facilitating solutions in response to tax law changes, and supporting customers and technical contracts management through the Help Desk. This program supports the Assessor's multi-departmental property tax websites which provide information on assessments, taxation, and appeals to millions of visitors.

## 4. Administration

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 20,732,000 | 1,000 | 8,401,000 | 12,330,000 | 249.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 20,732,000 | 1,000 | 8,401,000 | 12,330,000 | 249.0 |

**Authority:** Non-mandated, discretionary program.

Provide executive oversight and administrative support to the Department through the executive office, which provides leadership and direction, and accounting, budgeting, purchasing, contracting, risk management, emergency planning, public services, facilities, human resources, legal services, materials management, public affairs, quality assurance, reprographics, and training. The program is also responsible for processing exemption claims.

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 218,923,000 | 18,000 | 79,354,000 | 139,551,000 | 1,380.0 |

## OFFICE OF THE ASSESSOR
### Jeffrey Prang, Assessor
### FY 2022-23 Recommended Budget Positions = 1,380.0

**Assessor**
2.0 Pos

Chief Deputy Assessor, UC
2.0 Pos

Quality Assurance
5.0 Pos

Assistant Assessor, UC
2.0 Pos

Assistant Assessor, UC
2.0 Pos

District Appraisals
2.0 Pos

Major Appraisals
2.0 Pos

Roll Services
2.0 Pos

Legal, Exemptions, Assessment Appeals, & Public Services
2.0 Pos

Information Technology
2.0 Pos

Administrative Services
3.0 Pos

North District
152.0 Pos

Major Personal Property
100.0 Pos

Ownership
204.0 Pos

Legal Services, Exemptions, & Assessment Appeals
134.0 Pos

ITD/BSG/AMP
101.0 Pos

Human Resources
26.0 Pos

South District
115.0 Pos

Major Real Property
102.0 Pos

Business Solutions & Standards
24.0 Pos

Contracts/ Risk Management
10.0 Pos

GIS Mapping
43.0 Pos

Management Services
40.0 Pos

East District
127.0 Pos

Central Processing
49.0 Pos

Public Affairs
13.0 Pos

Training
7.0 Pos

West District
106.0 Pos

Emergency Planning/ Special Projects
1.0 Pos



# Auditor-Controller

**Arlene Barrera, Auditor-Controller**

## Auditor-Controller Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 26,801,531.91 | $ 25,146,000 | $ 25,849,000 | $ 26,654,000 | $ 26,596,000 | $ 747,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 86,793,300.78 | $ 91,949,000 | $ 101,097,000 | $ 103,015,000 | $ 101,573,000 | $ 476,000 |
| SERVICES & SUPPLIES | 13,519,459.75 | 14,299,000 | 16,564,000 | 16,348,000 | 16,164,000 | (400,000) |
| OTHER CHARGES | 539,030.74 | 221,000 | 279,000 | 282,000 | 282,000 | 3,000 |
| CAPITAL ASSETS - EQUIPMENT | 25,953.92 | 18,000 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 100,877,745.19 | $ 106,487,000 | $ 117,940,000 | $ 119,645,000 | $ 118,019,000 | $ 79,000 |
| INTRAFUND TRANSFERS | (50,942,059.61) | (53,869,000) | (63,519,000) | (64,709,000) | (63,811,000) | (292,000) |
| **NET TOTAL** | $ 49,935,685.58 | $ 52,618,000 | $ 54,421,000 | $ 54,936,000 | $ 54,208,000 | $ (213,000) |
| **NET COUNTY COST** | $ 23,134,153.67 | $ 27,472,000 | $ 28,572,000 | $ 28,282,000 | $ 27,612,000 | $ (960,000) |
| BUDGETED POSITIONS | 627.0 | 627.0 | 627.0 | 634.0 | 627.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | FINANCE |

## Mission Statement

The Auditor-Controller provides the County with financial leadership and expert advice on a wide range of fiscal matters, and advocates for financial integrity and accountability in County business practices. Responsibilities include statutory duties outlined in Sections 26880 and 26900 of the California Government Code; establishing County fiscal and internal control policies and procedures; operating eCAPS and eHR, the County's integrated accounting, disbursing, procurement, purchasing, time collection, and payroll systems; administering the countywide payroll; conducting audits and fraud investigations of departments, employees, and contractors; responding to requests by the Board for special reviews, investigations, and analyses; providing fiscal, payroll, and procurement services for 18 client departments in a shared services environment; monitoring social services contracts; performing mandated property tax functions, including extending property tax rolls, apportioning property tax allocations to taxing entities (including successor agencies) and issuing property tax refunds due to property value reductions; disbursing warrants to vendors, judgment recipients, and claimants; and providing system development and support to a variety of countywide financial systems. In addition, the Auditor-Controller provides the State and other agencies with mandated reports including the Annual Comprehensive Financial Report.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $1.0 million primarily due to an adjustment to remove prior-year funding that was provided on a one-time basis for the Property Tax Database (PDB) legacy mainframe, laptops, and the Time Management System, partially offset by increases in retirement costs and retiree health insurance.

## Critical/Strategic Planning Initiatives

The Auditor-Controller advocates for fiscal responsibility and service excellence through various initiatives, including:

- Ensuring public trust in County government by implementing the Board-approved annual audit plan and conducting investigations of fraud and malfeasance;

- Working on compliance audits and enhancing service delivery by ensuring that such services can be provided in a manner consistent with government and accounting industry standards and best practices for audit independence;

- Reinforcing countywide IT security by conducting annual risk assessments, periodically seeking best practices to improve these assessments, and performing a risk-based program of audits of departments' application systems and IT security policy compliance;

n Improving the fiscal accountability of social services contractors by resolving issues related to federal recovery of questioned costs, ensuring auditor access to contractor records, educating contractors on guidelines, and continuing to enhance the Contractor's Manual to ensure compliance with contract terms and conditions;

n Implementing a Board mandate that requires all new, renewed, and materially modified County contracts and agreements to include language stipulating the County's policy to issue payments to contractors, vendors, and other payees electronically. The default form of payment shall be electronic funds transfer or direct deposit, or in the most appropriate, efficient, secure, and timely form of payment as determined by the Auditor-Controller;

n Continuing to work with the Assessor and Treasurer and Tax Collector to explore options for development of an integrated, enterprise property tax system to replace aging, obsolete, and inefficient legacy applications that require high levels of staff and technical support;

n Enhancing and updating eCAPS and the Advantage eHR suite of applications to centralize, consolidate, and fully utilize the County's financial management, reporting, human resources, and talent management functions;

n Continuing enhancements to the Contract Budgeting Module to improve contract data integrity, capturing essential information on all County contracts, with the ability to respond to inquiries, and deploy analytic capabilities;

n Expanding the use and delivery of data and analytics to improve business operations, strengthen fiscal controls, and make more management information available for decisions; and

n Promoting succession planning at high managerial levels by assessing leadership skills of key managers, developing training curriculum that targets core leadership competencies, and making opportunities available for learning.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **117,940,000** | **63,519,000** | **25,849,000** | **28,572,000** | **627.0** |
| *Other Changes* | | | | | |
| 1. **Retirement:** Reflects an increase primarily due to adjustments for position changes as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 22,000 | 9,000 | 7,000 | 6,000 | -- |
| 2. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of the costs to prefund the County's retiree healthcare benefits. | 504,000 | 201,000 | 174,000 | 129,000 | -- |
| 3. **Unavoidable Costs:** Reflects changes in workers' compensation costs due to anticipated benefit decreases and medical cost trends. | (50,000) | (27,000) | (23,000) | -- | -- |
| 4. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the PDB legacy mainframe ($0.2 million), laptops ($0.6 million), and the Time Management System ($0.3 million). | (1,096,000) | -- | -- | (1,096,000) | -- |
| 5. **Ministerial Adjustments:** Reflects an alignment of expenditures and billings for services based on historical and anticipated trends and a Board-approved reclassification. | 696,000 | 107,000 | 589,000 | -- | -- |

**EXHIBIT 16 - Page 1026**

| | | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|---|
| 6. | **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 3,000 | 2,000 | -- | 1,000 | -- |
| | **Total Changes** | **79,000** | **292,000** | **747,000** | **(960,000)** | **0.0** |
| **2022-23 Recommended Budget** | | **118,019,000** | **63,811,000** | **26,596,000** | **27,612,000** | **627.0** |

## Critical and Unmet Needs

The Department's unmet needs include funding for: 1) $1.5 million for 6.0 positions for the Audit Division to perform General Fund department audits; 2) $0.2 million for the PDB legacy mainframe; 3) $63,000 for 2.0 positions, partially offset by the deletion of 3.0 positions, to create a new unit in the Property Tax Apportionment Division; 4) $40,000 for 1.0 position for the Accounting Division to address the increased workload in rate and fee reviews and to assist in the preparation of the Countywide Cost Allocation Plan (CCAP); 5) 1.0 position, fully offset by AB 26 and SB 628 revenues, to manage redevelopment dissolution, Enhanced Infrastructure Financing Districts, and changing legislation and; 6) $14,000 for training.

## AUDITOR-CONTROLLER BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| ASSESSMENT & TAX COLLECTION FEES | $ 10,491,532.00 | $ 10,140,000 | $ 9,031,000 | $ 10,176,000 | $ 10,176,000 | $ 1,145,000 |
| AUDITING AND ACCOUNTING FEES | 11,272,373.15 | 11,568,000 | 13,213,000 | 13,205,000 | 13,147,000 | (66,000) |
| CHARGES FOR SERVICES - OTHER | 121,332.54 | 340,000 | 486,000 | 464,000 | 464,000 | (22,000) |
| CIVIL PROCESS SERVICES | 84,405.50 | 85,000 | 105,000 | 95,000 | 95,000 | (10,000) |
| FEDERAL - COVID-19 | 2,236,387.79 | 449,000 | 0 | 0 | 0 | 0 |
| FEDERAL AID - MENTAL HEALTH | 320,351.85 | 338,000 | 330,000 | 340,000 | 340,000 | 10,000 |
| INTEGRATED APPLICATIONS | 1,904,845.60 | 2,003,000 | 2,197,000 | 2,102,000 | 2,102,000 | (95,000) |
| MISCELLANEOUS | 218,098.02 | 43,000 | 257,000 | 41,000 | 41,000 | (216,000) |
| SALE OF CAPITAL ASSETS | 13,175.00 | 0 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 1,209.90 | 0 | 0 | 0 | 0 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 137,820.56 | 140,000 | 230,000 | 231,000 | 231,000 | 1,000 |
| STATE - SB 90 MANDATED COSTS | 0.00 | 40,000 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUE** | $ 26,801,531.91 | $ 25,146,000 | $ 25,849,000 | $ 26,654,000 | $ 26,596,000 | $ 747,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 53,655,105.53 | $ 54,149,000 | $ 61,442,000 | $ 62,205,000 | $ 61,441,000 | $ (1,000) |
| CAFETERIA BENEFIT PLANS | 10,299,585.55 | 10,699,000 | 11,489,000 | 11,628,000 | 11,489,000 | 0 |
| COUNTY EMPLOYEE RETIREMENT | 11,242,599.43 | 12,427,000 | 12,427,000 | 12,470,000 | 12,450,000 | 23,000 |
| DENTAL INSURANCE | 223,067.98 | 219,000 | 215,000 | 220,000 | 215,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 52,992.97 | 54,000 | 89,000 | 89,000 | 89,000 | 0 |
| DISABILITY BENEFITS | 607,478.17 | 133,000 | 159,000 | 160,000 | 159,000 | 0 |
| FICA (OASDI) | 800,413.63 | 835,000 | 821,000 | 834,000 | 821,000 | 0 |
| HEALTH INSURANCE | 3,291,492.05 | 3,476,000 | 4,094,000 | 4,436,000 | 4,094,000 | 0 |
| LIFE INSURANCE | 177,467.10 | 47,000 | 55,000 | 61,000 | 55,000 | 0 |
| OTHER EMPLOYEE BENEFITS | 10,948.00 | 7,000 | 6,000 | 6,000 | 6,000 | 0 |
| RETIREE HEALTH INSURANCE | 5,693,490.00 | 6,129,000 | 6,235,000 | 6,815,000 | 6,739,000 | 504,000 |
| SAVINGS PLAN | 0.00 | 1,698,000 | 1,883,000 | 1,925,000 | 1,883,000 | 0 |
| THRIFT PLAN (HORIZONS) | 404,607.57 | 1,792,000 | 1,835,000 | 1,869,000 | 1,835,000 | 0 |
| UNEMPLOYMENT INSURANCE | 32,677.00 | 18,000 | 18,000 | 18,000 | 18,000 | 0 |
| WORKERS' COMPENSATION | 301,375.80 | 266,000 | 329,000 | 279,000 | 279,000 | (50,000) |
| TOTAL S & E B | 86,793,300.78 | 91,949,000 | 101,097,000 | 103,015,000 | 101,573,000 | 476,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 1,250,192.14 | 1,273,000 | 1,761,000 | 1,847,000 | 1,847,000 | 86,000 |
| CLOTHING & PERSONAL SUPPLIES | 1,760.46 | 0 | 0 | 0 | 0 | 0 |
| COMMUNICATIONS | 35,520.22 | 29,000 | 35,000 | 37,000 | 37,000 | 2,000 |
| COMPUTING-MAINFRAME | 907,734.76 | 1,376,000 | 1,510,000 | 1,509,000 | 1,339,000 | (171,000) |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 577,819.05 | 603,000 | 603,000 | 601,000 | 601,000 | (2,000) |
| COMPUTING-PERSONAL | 147,038.46 | 915,000 | 806,000 | 295,000 | 295,000 | (511,000) |
| INFORMATION TECHNOLOGY SERVICES | 2,968,629.62 | 3,296,000 | 3,693,000 | 3,467,000 | 3,467,000 | (226,000) |
| INSURANCE | 101,255.00 | 110,000 | 125,000 | 125,000 | 125,000 | 0 |
| MAINTENANCE - EQUIPMENT | 38,978.57 | 51,000 | 52,000 | 52,000 | 52,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 1,705,283.82 | 1,999,000 | 1,869,000 | 2,070,000 | 2,070,000 | 201,000 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 281.14 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 16 - Page 1028**

## AUDITOR-CONTROLLER BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| MEMBERSHIPS | 20,036.33 | 26,000 | 33,000 | 26,000 | 26,000 | (7,000) |
| MISCELLANEOUS EXPENSE | 0.00 | 1,000 | 48,000 | 48,000 | 48,000 | 0 |
| OFFICE EXPENSE | 930,088.24 | 1,009,000 | 1,018,000 | 1,003,000 | 1,003,000 | (15,000) |
| PROFESSIONAL SERVICES | 1,625,481.08 | 514,000 | 1,779,000 | 1,809,000 | 1,809,000 | 30,000 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 1,242,451.38 | 1,083,000 | 1,072,000 | 1,125,000 | 1,125,000 | 53,000 |
| RENTS & LEASES - EQUIPMENT | 260,782.31 | 88,000 | 125,000 | 100,000 | 100,000 | (25,000) |
| SMALL TOOLS & MINOR EQUIPMENT | 847.63 | 0 | 0 | 0 | 0 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 9,136.32 | 10,000 | 8,000 | 1,000 | 1,000 | (7,000) |
| TECHNICAL SERVICES | 146,729.36 | 237,000 | 194,000 | 396,000 | 396,000 | 202,000 |
| TELECOMMUNICATIONS | 780,185.66 | 736,000 | 794,000 | 754,000 | 754,000 | (40,000) |
| TRAINING | 11,301.20 | 60,000 | 147,000 | 161,000 | 147,000 | 0 |
| TRANSPORTATION AND TRAVEL | 15,187.04 | 33,000 | 82,000 | 72,000 | 72,000 | (10,000) |
| UTILITIES | 742,739.96 | 850,000 | 810,000 | 850,000 | 850,000 | 40,000 |
| TOTAL S & S | 13,519,459.75 | 14,299,000 | 16,564,000 | 16,348,000 | 16,164,000 | (400,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 17,160.00 | 20,000 | 29,000 | 29,000 | 29,000 | 0 |
| JUDGMENTS & DAMAGES | 325,095.62 | 5,000 | 52,000 | 52,000 | 52,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 196,068.90 | 195,000 | 198,000 | 200,000 | 200,000 | 2,000 |
| TAXES & ASSESSMENTS | 706.22 | 1,000 | 0 | 1,000 | 1,000 | 1,000 |
| TOTAL OTH CHARGES | 539,030.74 | 221,000 | 279,000 | 282,000 | 282,000 | 3,000 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| DATA HANDLING EQUIPMENT | 25,953.92 | 18,000 | 0 | 0 | 0 | 0 |
| TOTAL CAPITAL ASSETS | 25,953.92 | 18,000 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 100,877,745.19 | $ 106,487,000 | $ 117,940,000 | $ 119,645,000 | $ 118,019,000 | $ 79,000 |
| INTRAFUND TRANSFERS | (50,942,059.61) | (53,869,000) | (63,519,000) | (64,709,000) | (63,811,000) | (292,000) |
| **NET TOTAL** | $ 49,935,685.58 | $ 52,618,000 | $ 54,421,000 | $ 54,936,000 | $ 54,208,000 | $ (213,000) |
| **NET COUNTY COST** | $ 23,134,153.67 | $ 27,472,000 | $ 28,572,000 | $ 28,282,000 | $ 27,612,000 | $ (960,000) |
| BUDGETED POSITIONS | 627.0 | 627.0 | 627.0 | 634.0 | 627.0 | 0.0 |

## Departmental Program Summary

### 1.  Accounting and Reporting

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 13,108,000 | 3,738,000 | 2,157,000 | 7,213,000 | 76.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 13,108,000 | 3,738,000 | 2,157,000 | 7,213,000 | 76.0 |

**Authority:** Mandated program – United States Code Title 26; Federal Uniform Guidance; 2 Code of Federal Regulations 200; State Constitution, Section 24, Article 13; California Government Code (various titles); California Education Codes 41760.2 and 84207; California Revenue and Taxation Code 4653; and County Code Chapter 5.02.

Maintains control over the County's accounting and budget functions, including enforcing budgetary controls over budget units; monitors and reports the County's cash position; prepares legally-required financial reports; prepares the Countywide Cost Allocation Plan; allocates interest among treasury pool participants; and per legal agreement, serves as controller for Joint Powers Authorities and nonprofit corporations. Also provides procedural and technical guidance on various financial matters such as general accounting, cost accounting, and capital assets accounting. Comprehensive financial reporting is prepared relative to the Board's directives, legal mandates, and compliance with Generally Accepted Accounting Principles.

### 2.  Auditing and Reporting

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 11,879,000 | 10,404,000 | 1,881,000 | (406,000) | 60.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 11,879,000 | 10,404,000 | 1,881,000 | (406,000) | 60.0 |

**Authority:** Mandated program – California Government Code Sections 25250, 25252.6, 26909, 26923, 29321.1; California Welfare and Institutions Code 275; California Revenue and Taxation Code 4108.5; and County Code Chapters 2.10 and 16.62.

Performs financial, compliance, management, and performance audits; oversees contracts for audit services for all County departments; and responds immediately to all Board special requests for investigations or audits.

### 3.  Countywide Contract Monitoring

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 10,715,000 | 11,340,000 | 123,000 | (748,000) | 55.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 10,715,000 | 11,340,000 | 123,000 | (748,000) | 55.0 |

**Authority:** Non-mandated, discretionary program.

Monitors County contractors in seven County departments and the Los Angeles County Development Authority. Also provides training and other technical support to these clients' contract monitoring operations.

## 4.  Countywide Disbursements Services

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 8,909,000 | 5,665,000 | 456,000 | 2,788,000 | 54.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 8,909,000 | 5,665,000 | 456,000 | 2,788,000 | 54.0 |

**Authority:** Mandated program – California Government Code Sections 911, 6001, 5.40, 5.42, 26390, 29741-29742, 29800-29803, 29806, and 29850-29853; California Welfare and Institutions Code Section 15000; and County Code Chapters 2.10 and 4.08.020.

Issues (mails) payments on behalf of all County departments and certain special districts. Also responsible for retaining supporting payment records (e.g., warrant registers, negotiated warrants, etc.) to support expenditure information.

## 5.  Countywide Payroll Services

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 5,969,000 | 5,764,000 | 1,159,000 | (954,000) | 36.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 5,969,000 | 5,764,000 | 1,159,000 | (954,000) | 36.0 |

**Authority:** Mandated program – United States Government Code Title 26; California Government Code Sections 11550-11563, 28101-28160, 30051-30056, and 30061; and County Code Titles 5 and 6, and Title 2, Section 2.10.020.

Prepares and accounts for the County employee payroll and related employee benefits. Also responsible for implementing pay practices negotiated with bargaining units, withholding both mandatory and voluntary deductions, and withholding earnings payable to various creditors and agencies for garnishments, federal and State tax levies, and child support.

## 6.  Office of County Investigations (OCI) and Ombudsperson for Youth in Short-Term Residential Therapeutic Programs (STRTPs)

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 6,558,000 | 5,285,000 | 923,000 | 350,000 | 30.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 6,558,000 | 5,285,000 | 923,000 | 350,000 | 30.0 |

### OCI

**Authority:** Mandated program – United States Federal Sentencing Guidelines Section 8B2.1(b)(5); California Penal Code Section 830.13; County Code Chapter 2.10; and Board Policy 9.040.

Conducts criminal and administrative investigations of alleged fraud and misconduct committed by County employees, contractors, and vendors. OCI responds immediately to all Board special requests for investigations, and investigates and reports on allegations of fraud reported to the County Fraud Hotline or referred by other sources. In addition, OCI provides countywide consulting services, policy development, training, and fraud monitoring and prevention services.

**Ombudsperson for Youth in STRTPs**

**Authority:** Non-mandated, discretionary program.

Serves as an advocate and problem solver for youth placed in STRTPs and group homes who believe that their personal rights have been violated. The Ombudsperson is independent from the agencies that place youth in homes. Youth are encouraged to contact the Ombudsperson, via the helpline e-mail, or in person during outreach visits, to investigate issues that are raised and provide assistance in resolving problems.

### 7.  Shared Services

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 11,584,000 | 3,792,000 | -- | 7,792,000 | 95.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 11,584,000 | 3,792,000 | -- | 7,792,000 | 95.0 |

**Authority:** Non-mandated, discretionary program.

Provides a consolidated business processing center for accounts payable, accounts receivable, grants accounting, procurement, and payroll functions, and delivers optimum service in a cost effective, high-quality manner enhancing overall organizational effectiveness. These services are currently provided to 18 County departments.

### 8.  Systems Programs (Countywide IT Development and Maintenance and IT Network and Personal Computer Support Services (ITS))

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 22,180,000 | 17,028,000 | 3,976,000 | 1,176,000 | 102.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 22,180,000 | 17,028,000 | 3,976,000 | 1,176,000 | 102.0 |

**Countywide IT Development and Maintenance Program**

**Authority:** Non-mandated, discretionary program.

Provides support for separately reported mandated programs (i.e., accounting and reporting, property tax, countywide payroll, and disbursements programs). Also develops, implements, and maintains automated systems that support operations of the Department and provide business services for all other departments through countywide programs including: eCAPS, eHR, Community Redevelopment Agency System, Secured Tax Roll System, and property tax systems.

**ITS**

**Authority:** Non-mandated, discretionary program.

Develops, installs, and maintains the departmental network of servers and desktop computers; monitors network connectivity; implements and maintains various software applications relating to messaging and office productivity; implements backup and disaster recovery procedures to ensure business continuity; implements security features mandated by the Chief Information Security Officer; and supports the Administration program. Its many functions support the performance of both mandated and non-mandated programs.

## 9.   Property Tax

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 18,120,000 | 348,000 | 15,772,000 | 2,000,000 | 86.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 18,120,000 | 348,000 | 15,772,000 | 2,000,000 | 86.0 |

**Authority:** Mandated program – State Constitution Article 13; California Government Code Sections 30051-30056 and 30067; California Revenue and Taxation Code Sections 75, 100, 1647-49, 4655, 4658, 5102 and 5452-5454; and California Health and Safety Code Division 24.

Determines property tax allocations, distributes and accounts for property taxes collected, and issues overpayment refunds to taxpayers. Throughout the year, additions and changes to the tax roll result in new or corrected tax bills or refunds. After taxes are collected, they are apportioned and distributed to nearly 2,300 local agencies (one percent general tax levy, debt service, and direct assessment accounts) including the County, cities, school districts, education revenue augmentation fund, special districts, and successor agencies.

## 10.  Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 8,997,000 | 447,000 | 149,000 | 8,401,000 | 33.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 8,997,000 | 447,000 | 149,000 | 8,401,000 | 33.0 |

**Authority:** Non-mandated, discretionary program.

Provides executive oversight and administrative support to the operations of the Department. It includes the executive office and support staff, departmental budgeting, accounting, personnel and payroll, training and recruiting, emergency planning, procurement, strategic planning, master agreement functions, facilities management, and special projects.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 118,019,000 | 63,811,000 | 26,596,000 | 27,612,000 | 627.0 |

## Auditor-Controller - Integrated Applications Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 6,528,000.00 | $ 6,603,000 | $ 6,603,000 | $ 6,553,000 | $ 6,553,000 | $ (50,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 45,157,821.14 | $ 51,743,000 | $ 52,977,000 | $ 51,897,000 | $ 51,112,000 | $ (1,865,000) |
| OTHER CHARGES | 0.00 | 0 | 0 | 4,000 | 4,000 | 4,000 |
| **GROSS TOTAL** | $ 45,157,821.14 | $ 51,743,000 | $ 52,977,000 | $ 51,901,000 | $ 51,116,000 | $ (1,861,000) |
| INTRAFUND TRANSFERS | (30,828,055.45) | (31,203,000) | (31,203,000) | (30,952,000) | (30,952,000) | 251,000 |
| **NET TOTAL** | $ 14,329,765.69 | $ 20,540,000 | $ 21,774,000 | $ 20,949,000 | $ 20,164,000 | $ (1,610,000) |
| **NET COUNTY COST** | $ 7,801,765.69 | $ 13,937,000 | $ 15,171,000 | $ 14,396,000 | $ 13,611,000 | $ (1,560,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | FINANCE |

## Mission Statement

The Auditor-Controller – Integrated Applications budget unit includes the costs associated with the development and operation of enterprise applications. The current budget reflects funding for costs associated with the eCAPS/eHR Project, enterprise licenses, and other enterprise applications. eCAPS is the County's integrated financial application that includes accounting, budget, disbursement, procurement, inventory, vendor self-service, contracts, contract management, debt management, grant lifecycle management, and cost accounting. eHR is the integration of countywide human resources applications for payroll, timekeeping, personnel administration, position control, recruitment, mileage reimbursement, manager self-service, talent management, and other functions. In the future, other major County enterprise applications may be included in this budget unit.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a net decrease in NCC of $1.6 million primarily due to the removal of prior-year funding that was provided on a one-time basis for the Enterprise Systems Project and Data and Analytics IT project. The Recommended Budget also includes adjustments for enterprise systems maintenance costs and funding for mobility licensing.

## Critical/Strategic Planning Initiatives

The Auditor-Controller, through the eCAPS Advisory Committee, advocates for operational efficiencies, compliance with regulatory requirements, and alignment with industry standards through various initiatives, including:

- Expanding the functionality of the eCAPS/eHR Enterprise modules with enhancements needed to stay current with technology;

- Creating newly integrated applications to further improve enterprise-wide needs; and

- Developing best-of-breed technology along with new applications to further enhance administrative systems.

**Changes From 2021-22 Budget**

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **52,977,000** | **31,203,000** | **6,603,000** | **15,171,000** | **0.0** |
| *Other Changes* | | | | | |
| 1. **Enterprise Systems Maintenance:** Reflects a decrease in Internal Services Department costs for enterprise systems maintenance. | (376,000) | (314,000) | (62,000) | -- | -- |
| 2. **Mobility Licensing:** Reflects funding for mobility licensing needed for mobile applications that will be developed in FY 2022-23. | 75,000 | 63,000 | 12,000 | -- | -- |
| 3. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the Enterprise Systems Project and Data and Analytics IT project. | (1,560,000) | -- | -- | (1,560,000) | -- |
| 4. **Ministerial Adjustments:** Reflects the realignment of services and supplies and other charges for capital lease costs. | -- | -- | -- | -- | -- |
| **Total Changes** | **(1,861,000)** | **(251,000)** | **(50,000)** | **(1,560,000)** | **0.0** |
| **2022-23 Recommended Budget** | **51,116,000** | **30,952,000** | **6,553,000** | **13,611,000** | **0.0** |

## Critical and Unmet Needs

The Department's unmet needs include funding for: 1) $0.7 million for Data and Analytics and MyLACounty.gov IT projects; and 2) $85,000 for an increase in Enterprise Systems Project annual maintenance costs.

## Auditor-Controller - Transportation Clearing Account Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 1,375,935.39 | $ 4,200,000 | $ 13,000,000 | $ 13,000,000 | $ 13,000,000 | $ 0 |
| S & S EXPENDITURE DISTRIBUTION | (1,366,793.59) | (4,200,000) | (13,000,000) | (13,000,000) | (13,000,000) | 0 |
| TOTAL S & S | 9,141.80 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 9,141.80 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET TOTAL** | $ 9,141.80 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 9,141.80 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | FINANCE |

## 2022-23 Budget Message

The Transportation Clearing Account is a central budget unit for transportation costs incurred by departments. All expenditures are first recorded in this budget unit and then distributed to the appropriate departments, leaving this budget unit with no net expenditures. The 2022-23 Recommended Budget reflects the continuation of the countywide transportation program.



**DEPARTMENT OF AUDITOR-CONTROLLER**
ARLENE BARRERA, AUDITOR-CONTROLLER
FY 2022-23 Recommended Budget Positions = 627.0

AUDITOR-CONTROLLER
3.0 Positions

CHIEF DEPUTY
2.0 Positions

ADMINISTRATIVE SERVICES
22.0 Positions

ASSISTANT AUDITOR-CONTROLLER
2.0 Positions

ACCOUNTING
76.0 Positions

PROPERTY TAX APPORTIONMENT
39.0 Positions

PROPERTY TAX SERVICES
47.0 Positions

DISBURSEMENTS
54.0 Positions

ASSISTANT AUDITOR-CONTROLLER
2.0 Positions

AUDIT
60.0 Positions

CONTRACT MONITORING
55.0 Positions

OFFICE OF COUNTY INVESTIGATIONS
30.0 Positions

ASSISTANT AUDITOR-CONTROLLER
2.0 Positions

COUNTYWIDE PAYROLL
36.0 Positions

SYSTEMS OPERATIONS
59.0 Positions

EMERGENT TECHNOLOGY GROUP
43.0 Positions

SHARED SERVICES
95.0 Positions

**EXHIBIT 16 - Page 1036**

# Beaches and Harbors

**Gary Jones, Director**

## Beaches and Harbors Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 78,142,557.97 | $ 73,369,000 | $ 68,151,000 | $ 76,833,000 | $ 76,361,000 | $ 8,210,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 33,557,888.66 | $ 38,107,000 | $ 39,764,000 | $ 41,181,000 | $ 40,868,000 | $ 1,104,000 |
| SERVICES & SUPPLIES | 20,474,219.53 | 18,918,000 | 18,888,000 | 18,344,000 | 17,360,000 | (1,528,000) |
| OTHER CHARGES | 7,222,410.11 | 8,102,000 | 8,134,000 | 8,334,000 | 8,134,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 84,909.16 | 779,000 | 779,000 | 119,000 | 119,000 | (660,000) |
| OTHER FINANCING USES | 2,500,000.00 | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | 0 |
| **GROSS TOTAL** | $ 63,839,427.46 | $ 68,406,000 | $ 70,065,000 | $ 70,478,000 | $ 68,981,000 | $ (1,084,000) |
| INTRAFUND TRANSFERS | (271,380.40) | (5,000) | (5,000) | (235,000) | (235,000) | (230,000) |
| **NET TOTAL** | $ 63,568,047.06 | $ 68,401,000 | $ 70,060,000 | $ 70,243,000 | $ 68,746,000 | $ (1,314,000) |
| **NET COUNTY COST** | $ (14,574,510.91) | $ (4,968,000) | $ 1,909,000 | $ (6,590,000) | $ (7,615,000) | $ (9,524,000) |
| | | | | | | |
| BUDGETED POSITIONS | 327.0 | 341.0 | 341.0 | 350.0 | 346.0 | 5.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | RECREATION & CULTURAL SERVICES | RECREATION FACILITIES |

## Mission Statement

The Department of Beaches and Harbors is dedicated to caring for the County's coastline and Marina del Rey (Marina).

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a $9.5 million NCC decrease primarily attributable to the reinstatement of combined Marina and beach revenues, an increase in Marina leasehold revenues, and the removal of prior-year funding that was provided on a one-time basis. These decreases are partially offset by increases in employee benefit costs.

## Critical/Strategic Planning Initiatives

Implementation of the County's and Department's strategic plans will accomplish the following outcomes: 1) Visitors to our beaches and Marina will experience world renowned recreational opportunities and quality customer service through accessible, clean, attractive, and safe facilities; and 2) Marina boaters, visitors, and residents will enjoy experiencing the County's "Crown Jewel" through redeveloped leasehold properties and beautiful, well-maintained public amenities.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **70,065,000** | **5,000** | **68,151,000** | **1,909,000** | **341.0** |
| *Other Changes* | | | | | |
| 1. **Unavoidable Cost:** Reflects changes in workers' compensation costs due to anticipated benefit increases and medical cost trends, offset by an increase in Marina revenue. | 5,000 | -- | 5,000 | -- | -- |
| 2. **Retirement:** Reflects an increase primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 40,000 | -- | -- | 40,000 | -- |
| 3. **Retiree Health:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 337,000 | -- | -- | 337,000 | -- |
| 4. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 60,000 | -- | -- | 60,000 | -- |
| 5. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the Vehicle Replacement Plan, refuse truck, and Community and Marketing Services Division programming and contracts. | (2,893,000) | -- | -- | (2,893,000) | -- |
| 6. **Water Awareness, Training, Education, and Recreation (WATER) Program Lifeguards:** Reflects funding for 5.0 recurrent Russell Walker WATER Program Lifeguard positions and related bonuses, offset by an increase in Marina revenue. | 662,000 | -- | 662,000 | -- | 5.0 |
| 7. **Board Contracts:** Reflects an increase in Board-approved contracts for security, offset by an increase in Marina revenue. | 705,000 | -- | 705,000 | -- | -- |
| 8. **Revenue Reinstatement:** Reflects the increase in revenues generated from beach and Marina related activities. | -- | -- | 7,068,000 | (7,068,000) | -- |
| 9. **Revenue Realignment:** Reflects the realignment of intrafund transfers in order to properly account for incoming sources of revenue. | -- | 230,000 | (230,000) | -- | -- |
| **Total Changes** | **(1,084,000)** | **230,000** | **8,210,000** | **(9,524,000)** | **5.0** |
| **2022-23 Recommended Budget** | **68,981,000** | **235,000** | **76,361,000** | **(7,615,000)** | **346.0** |

## BEACHES AND HARBORS BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| BUSINESS LICENSES | $ 109,000.00 | $ 176,000 | $ 176,000 | $ 200,000 | $ 200,000 | $ 24,000 |
| CHARGES FOR SERVICES - OTHER | 1,147,036.03 | 1,961,000 | 1,959,000 | 1,959,000 | 1,959,000 | 0 |
| FEDERAL - COVID-19 | 813,272.53 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 399.00 | 2,000 | 2,000 | 0 | 0 | (2,000) |
| MISCELLANEOUS | 308,240.63 | 1,063,000 | 983,000 | 883,000 | 883,000 | (100,000) |
| OTHER LICENSES & PERMITS | 200,735.73 | 170,000 | 146,000 | 171,000 | 171,000 | 25,000 |
| OTHER SALES | 548.81 | 0 | 0 | 0 | 0 | 0 |
| PARK & RECREATION SERVICES | 18,050,429.42 | 15,365,000 | 14,822,000 | 15,650,000 | 15,650,000 | 828,000 |
| PLANNING & ENGINEERING SERVICES | 15,056.30 | 1,000 | 0 | 0 | 0 | 0 |
| RENTS & CONCESSIONS | 54,116,920.87 | 52,248,000 | 47,717,000 | 55,620,000 | 55,148,000 | 7,431,000 |
| SALE OF CAPITAL ASSETS | 370,039.00 | 37,000 | 0 | 0 | 0 | 0 |
| SANITATION SERVICES | 2,009,615.13 | 1,830,000 | 1,830,000 | 1,700,000 | 1,700,000 | (130,000) |
| SETTLEMENTS | 7,562.16 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 300,000.00 | 0 | 0 | 0 | 0 | 0 |
| VEHICLE CODE FINES | 693,702.36 | 516,000 | 516,000 | 650,000 | 650,000 | 134,000 |
| **TOTAL REVENUE** | $ 78,142,557.97 | $ 73,369,000 | $ 68,151,000 | $ 76,833,000 | $ 76,361,000 | $ 8,210,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 19,605,078.20 | $ 22,725,000 | $ 22,725,000 | $ 23,552,000 | $ 23,251,000 | $ 526,000 |
| CAFETERIA BENEFIT PLANS | 4,928,514.88 | 4,999,000 | 5,727,000 | 5,834,000 | 5,787,000 | 60,000 |
| COUNTY EMPLOYEE RETIREMENT | 3,969,546.22 | 4,464,000 | 4,733,000 | 4,691,000 | 4,784,000 | 51,000 |
| DENTAL INSURANCE | 92,644.56 | 92,000 | 100,000 | 103,000 | 100,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 22,994.95 | 31,000 | 27,000 | 27,000 | 27,000 | 0 |
| DISABILITY BENEFITS | 247,047.73 | 210,000 | 242,000 | 242,000 | 242,000 | 0 |
| FICA (OASDI) | 296,450.08 | 339,000 | 324,000 | 334,000 | 329,000 | 5,000 |
| HEALTH INSURANCE | 607,972.46 | 671,000 | 1,183,000 | 1,303,000 | 1,303,000 | 120,000 |
| LIFE INSURANCE | 42,221.07 | 56,000 | 51,000 | 52,000 | 51,000 | 0 |
| OTHER EMPLOYEE BENEFITS | 11,676.00 | 26,000 | 111,000 | 111,000 | 111,000 | 0 |
| RETIREE HEALTH INSURANCE | 2,657,775.00 | 2,947,000 | 2,883,000 | 3,256,000 | 3,220,000 | 337,000 |
| SAVINGS PLAN | 0.00 | 223,000 | 264,000 | 264,000 | 264,000 | 0 |
| THRIFT PLAN (HORIZONS) | 341,443.97 | 592,000 | 649,000 | 662,000 | 649,000 | 0 |
| UNEMPLOYMENT INSURANCE | 88,230.00 | 30,000 | 40,000 | 40,000 | 40,000 | 0 |
| WORKERS' COMPENSATION | 646,293.54 | 702,000 | 705,000 | 710,000 | 710,000 | 5,000 |
| TOTAL S & E B | 33,557,888.66 | 38,107,000 | 39,764,000 | 41,181,000 | 40,868,000 | 1,104,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 433,853.87 | 384,000 | 613,000 | 613,000 | 613,000 | 0 |
| CLOTHING & PERSONAL SUPPLIES | 54,679.69 | 23,000 | 227,000 | 227,000 | 227,000 | 0 |
| COMMUNICATIONS | 102,746.80 | 152,000 | 101,000 | 101,000 | 101,000 | 0 |
| COMPUTING-MAINFRAME | 192,825.74 | 200,000 | 0 | 0 | 0 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 246,658.91 | 119,000 | 0 | 0 | 0 | 0 |
| COMPUTING-PERSONAL | 347,551.76 | 103,000 | 22,000 | 22,000 | 22,000 | 0 |
| CONTRACTED PROGRAM SERVICES | 0.00 | 0 | 5,000 | 5,000 | 5,000 | 0 |
| FOOD | 16,000.74 | 14,000 | 0 | 0 | 0 | 0 |
| HOUSEHOLD EXPENSE | 1,059,578.72 | 825,000 | 179,000 | 529,000 | 179,000 | 0 |

**EXHIBIT 16 - Page 1039**

## BEACHES AND HARBORS BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| INFORMATION TECHNOLOGY SERVICES | 0.00 | 74,000 | 129,000 | 129,000 | 129,000 | 0 |
| INSURANCE | 15,207.57 | 10,000 | 12,000 | 12,000 | 12,000 | 0 |
| MAINTENANCE - EQUIPMENT | 321,376.77 | 332,000 | 824,000 | 824,000 | 824,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 4,066,095.13 | 3,351,000 | 3,834,000 | 3,560,000 | 3,560,000 | (274,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | (2,779.89) | 30,000 | 3,000 | 3,000 | 3,000 | 0 |
| MEMBERSHIPS | 9,840.18 | 12,000 | 6,000 | 6,000 | 6,000 | 0 |
| MISCELLANEOUS EXPENSE | 8,216.30 | 14,000 | 12,000 | 12,000 | 12,000 | 0 |
| OFFICE EXPENSE | 107,197.01 | 65,000 | 175,000 | 175,000 | 175,000 | 0 |
| PROFESSIONAL SERVICES | 1,937,950.52 | 2,305,000 | 2,090,000 | 1,899,000 | 1,899,000 | (191,000) |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 686,573.33 | 701,000 | 1,011,000 | 1,011,000 | 1,011,000 | 0 |
| RENTS & LEASES - EQUIPMENT | 524,647.31 | 258,000 | 83,000 | 363,000 | 83,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 146,001.19 | 108,000 | 1,168,000 | 1,168,000 | 1,168,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 1,960,913.48 | 2,604,000 | 1,415,000 | 335,000 | 335,000 | (1,080,000) |
| TECHNICAL SERVICES | 4,874,742.52 | 4,217,000 | 3,979,000 | 4,350,000 | 3,996,000 | 17,000 |
| TELECOMMUNICATIONS | 290,967.68 | 365,000 | 315,000 | 315,000 | 315,000 | 0 |
| TRAINING | 22,119.99 | 77,000 | 77,000 | 77,000 | 77,000 | 0 |
| TRANSPORTATION AND TRAVEL | 2,020,366.29 | 1,541,000 | 1,653,000 | 1,653,000 | 1,653,000 | 0 |
| UTILITIES | 1,030,887.92 | 1,034,000 | 955,000 | 955,000 | 955,000 | 0 |
| TOTAL S & S | 20,474,219.53 | 18,918,000 | 18,888,000 | 18,344,000 | 17,360,000 | (1,528,000) |
| **OTHER CHARGES** | | | | | | |
| INTEREST ON NOTES & WARRANTS | 505,235.34 | 459,000 | 593,000 | 593,000 | 593,000 | 0 |
| JUDGMENTS & DAMAGES | 64,487.00 | 216,000 | 216,000 | 216,000 | 216,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 6,609,303.09 | 7,378,000 | 7,276,000 | 7,476,000 | 7,276,000 | 0 |
| TAXES & ASSESSMENTS | 43,384.68 | 49,000 | 49,000 | 49,000 | 49,000 | 0 |
| TOTAL OTH CHARGES | 7,222,410.11 | 8,102,000 | 8,134,000 | 8,334,000 | 8,134,000 | 0 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| AGRICULTURE AND LNDSCPE EQUIP | 59,643.01 | 0 | 0 | 0 | 0 | 0 |
| CONSTRUCTION/HEAVY MAINTENANCE EQUIPMENT | 0.00 | 550,000 | 550,000 | 0 | 0 | (550,000) |
| VEHICLES & TRANSPORTATION EQUIPMENT | 25,266.15 | 229,000 | 229,000 | 119,000 | 119,000 | (110,000) |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 84,909.16 | 779,000 | 779,000 | 119,000 | 119,000 | (660,000) |
| TOTAL CAPITAL ASSETS | 84,909.16 | 779,000 | 779,000 | 119,000 | 119,000 | (660,000) |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 2,500,000.00 | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | 0 |
| TOTAL OTH FIN USES | 2,500,000.00 | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | 0 |
| **GROSS TOTAL** | $ 63,839,427.46 | $ 68,406,000 | $ 70,065,000 | $ 70,478,000 | $ 68,981,000 | $ (1,084,000) |
| INTRAFUND TRANSFERS | (271,380.40) | (5,000) | (5,000) | (235,000) | (235,000) | (230,000) |
| **NET TOTAL** | $ 63,568,047.06 | $ 68,401,000 | $ 70,060,000 | $ 70,243,000 | $ 68,746,000 | $ (1,314,000) |
| **NET COUNTY COST** | $ (14,574,510.91) | $ (4,968,000) | $ 1,909,000 | $ (6,590,000) | $ (7,615,000) | $ (9,524,000) |
| | | | | | | |
| BUDGETED POSITIONS | 327.0 | 341.0 | 341.0 | 350.0 | 346.0 | 5.0 |

## Departmental Program Summary

### 1.  Marina

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 25,994,000 | -- | 56,634,000 | (30,640,000) | 89.0 |
| *Less Administration* | *3,090,000* | *--* | *--* | *3,090,000* | *20.0* |
| **Net Program Costs** | 22,904,000 | -- | 56,634,000 | (33,730,000) | 69.0 |

**Authority:** Non-mandated, discretionary program.

Manage, develop, operate, maintain, and promote the Marina, a public asset managed as a public-private partnership with land owned by the County and ground leased to private investors, including professional real estate oversight of the Marina, development, maintenance, and operation of public areas (e.g., public launch ramp, guest docks, parking lots); Marina permit issuance; and repair and improvement of infrastructure.

### 2.  Beach

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 40,574,000 | 235,000 | 19,452,000 | 20,887,000 | 239.0 |
| *Less Administration* | *4,556,000* | *--* | *--* | *4,556,000* | *29.0* |
| **Net Program Costs** | 36,018,000 | 235,000 | 19,452,000 | 16,331,000 | 210.0 |

**Authority:** Non-mandated, discretionary program.

Manage, develop, operate, maintain, and promote 25 miles of County-owned, controlled or managed beaches, including concession, parking and use permit administration, and beach maintenance (i.e., refuse removal, restroom cleaning, sand maintenance, landscaping, and facility repairs).

### 3.  WATER Program

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 2,413,000 | -- | 275,000 | 2,138,000 | 18.0 |
| *Less Administration* | *--* | *--* | *--* | *--* | *--* |
| **Net Program Costs** | 2,413,000 | -- | 275,000 | 2,138,000 | 18.0 |

**Authority:** Non-mandated, discretionary program.

Educate County's youth in organized activities which provide skills, knowledge, and personal experiences in ocean and beach safety, with special emphasis on recruiting youth with limited access or opportunities to engage in beach and harbor activities.

## 4.  Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 7,646,000 | -- | -- | 7,646,000 | 49.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 7,646,000 | -- | -- | 7,646,000 | 49.0 |

**Authority:** Non-mandated, discretionary program.

Provide administrative support required for the ongoing operation of the Department, which includes executive management, human resources, accounts receivable and fiscal services, budgeting, information systems, materials management, contracts and grants, and auditing.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 68,981,000 | 235,000 | 76,361,000 | (7,615,000) | 346.0 |

FY 2022-23 Recommended Budget Volume One

# DEPARTMENT OF BEACHES AND HARBORS
## Gary Jones, Director
### FY 2022-23 Recommended Budget Positions = 346.0

**EXECUTIVE OFFICE**
Director
3.0 Pos

**Deputy Director**
1.0 Pos

**Chief Deputy**
3.0 Pos

**Deputy Director**
1.0 Pos

Asset Management Division
4.0 Pos

Planning & Environmental Division
2.0 Pos

Administrative Services Division
2.0 Pos

Community & Marketing Services Division
3.0 Pos

Operational Services Division
5.0 Pos

Property Management
7.0 Pos

Capital Projects
6.0 Pos

Financial Services
18.0 Pos

Promotion & Marketing
7.0 Pos

Enforcement Services
19.0 Pos

Portfolio Management
3.0 Pos

Environmental Monitoring
2.0 Pos

Human Resources
11.0 Pos

Use & Film Permits
5.0 Pos

Facilities Management
11.0 Pos

Leasehold Development
1.0 Pos

Revenue & Systems Development
10.0 Pos

Recreation
26.0 Pos

Marina Operations
16.0 Pos

Information Technology
8.0 Pos

Boating & Marina Management
9.0 Pos

Beach Maintenance
142.0 Pos

WATER Program
18.0 Pos

Fleet Management
3.0 Pos

EXHIBIT 16 - Page 1043

BEACHES AND HARBORS
Budget Summaries

# Board Initiatives and Programs

## Board Initiatives and Programs Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 0.00 | $ 750,000 | $ 0 | $ 3,350,000 | $ 0 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 0.00 | $ 5,239,000 | $ 0 | $ 21,814,000 | $ 0 | $ 0 |
| **GROSS TOTAL** | $ 0.00 | $ 5,239,000 | $ 0 | $ 21,814,000 | $ 0 | $ 0 |
| **NET TOTAL** | $ 0.00 | $ 5,239,000 | $ 0 | $ 21,814,000 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 4,489,000 | $ 0 | $ 18,464,000 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | OTHER | VARIOUS |

## Mission Statement

To provide dedicated fiscal management to facilitate cost recovery and effective program implementation of Board priorities and initiatives managed by the Chief Executive Office (CEO).

## 2022-23 Budget Message

This is a newly established budget unit for the tracking of expenditures associated with Board initiatives and programs outside of the CEO's operating budget. The 2021-22 expenditures were supported by funding provided during a mid-year budget adjustment.

## Critical/Strategic Planning Initiatives

The budget addresses key Board priorities and initiatives through programmatic funding for the Alternatives to Incarceration (ATI) and Poverty Alleviation Initiative (PAI). Also includes American Rescue Plan Act (ARPA) funding for ethnic and hyperlocal media outreach.

## Critical and Unmet Needs

The Board Initiatives and Programs budget unit includes funding to address significant and complex societal issues. Unmet needs include additional funding for ATI, PAI, administration, and outreach.

# Board of Supervisors

**Celia Zavala, Executive Officer**

## Board of Supervisors Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 20,319,031.46 | $ 13,960,000 | $ 13,960,000 | $ 10,801,000 | $ 10,777,000 | $ (3,183,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 77,976,624.74 | $ 92,171,000 | $ 92,171,000 | $ 107,284,000 | $ 99,198,000 | $ 7,027,000 |
| SERVICES & SUPPLIES | 61,714,907.21 | 88,337,000 | 219,385,000 | 208,098,000 | 204,253,000 | (15,132,000) |
| S & S EXPENDITURE DISTRIBUTION | (11,875,358.50) | (14,479,000) | (14,479,000) | (13,881,000) | (13,881,000) | 598,000 |
| TOTAL S & S | 49,839,548.71 | 73,858,000 | 204,906,000 | 194,217,000 | 190,372,000 | (14,534,000) |
| OTHER CHARGES | 351,892.31 | 434,000 | 434,000 | 499,000 | 473,000 | 39,000 |
| CAPITAL ASSETS - EQUIPMENT | 367,516.33 | 235,000 | 235,000 | 235,000 | 235,000 | 0 |
| OTHER FINANCING USES | 125,000.00 | 125,000 | 125,000 | 165,000 | 125,000 | 0 |
| **GROSS TOTAL** | $ 128,660,582.09 | $ 166,823,000 | $ 297,871,000 | $ 302,400,000 | $ 290,403,000 | $ (7,468,000) |
| INTRAFUND TRANSFERS | (18,994,000.85) | (19,514,000) | (19,514,000) | (20,336,000) | (20,336,000) | (822,000) |
| **NET TOTAL** | $ 109,666,581.24 | $ 147,309,000 | $ 278,357,000 | $ 282,064,000 | $ 270,067,000 | $ (8,290,000) |
| **NET COUNTY COST** | $ 89,347,549.78 | $ 133,349,000 | $ 264,397,000 | $ 271,263,000 | $ 259,290,000 | $ (5,107,000) |
| BUDGETED POSITIONS | 433.0 | 437.0 | 437.0 | 501.0 | 471.0 | 34.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | LEGISLATIVE AND ADMINISTRATIVE |

## Mission Statement

The Board of Supervisors (Board), as the governing body of the County, enacts ordinances, directs overall operation of County departments and districts, and oversees the delivery of services within the County.

The Executive Office of the Board (Executive Office) performs a multi-functional support role for the Board in administering and managing technology, staffing, procurement, and facilities resources, along with the publication of information for the Board, various County departments, and the public. The mission of the Executive Office is to provide excellent customer service and support to the Board in achieving its objectives.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects the funding levels necessary to provide efficient and responsive delivery of services to the Board and the public. The $5.1 million NCC decrease is primarily attributable to the removal of prior-year funding that was provided on a one-time basis for Utility User Tax (UUT) committed programs, Probation Oversight

Commission (POC), Office of Inspector General (OIG), Office of Child Protection (OCP), Blue Ribbon Commission on Homelessness (BRC), and other various one-time projects. The Recommended Budget also includes the incoming transfers of the Human Relations Commission (HRC) and Los Angeles City/County Native American Indian Commission (LANAIC) from the Department of Workforce Development, Aging and Community Services (WDACS), and the Chief Sustainability Office (CSO) and Office of Protocol (OP) from the Chief Executive Office (CEO); as well as the outgoing transfer of the Commission on Disabilities (CD) to WDACS. Other changes include Board-approved increases in employee benefits and adjustments to realign various program and departmental operating costs.

## Critical/Strategic Planning Initiatives

The Executive Office continues to implement its strategic plan, in alignment with the County's Strategic Plan, with multiple goals for FY 2022-23. The Recommended Budget reflects the resources needed to achieve those goals that continue to focus on the use of technology-driven services.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **297,871,000** | **19,514,000** | **13,960,000** | **264,397,000** | **437.0** |
| *New/Expanded Programs* | | | | | |
| 1.  **HRC:** Reflects the transfer of the HRC and 19.0 positions from WDACS. | 2,849,000 | -- | -- | 2,849,000 | 19.0 |
| 2.  **LANAIC:** Reflects the transfer of LANAIC and 2.0 positions from WDACS. | 553,000 | -- | 341,000 | 212,000 | 2.0 |
| 3.  **CSO:** Reflects the transfer of the CSO and 9.0 positions from the CEO. | 2,817,000 | -- | 400,000 | 2,417,000 | 9.0 |
| 4.  **OP:** Reflects the transfer of the OP and 4.0 positions from the CEO. | 1,120,000 | -- | 175,000 | 945,000 | 4.0 |
| 5.  **CD:** Reflects the transfer of the CD to WDACS. | (39,000) | -- | (35,000) | (4,000) | -- |
| *Other Changes* | | | | | |
| 1.  **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 300,000 | 3,000 | 2,000 | 295,000 | -- |
| 2.  **Retirement:** Reflects an increase primarily due to adjustments for position changes, as well prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 96,000 | 1,000 | 1,000 | 94,000 | -- |
| 3.  **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 483,000 | 5,000 | 3,000 | 475,000 | -- |
| 4.  **Unavoidable Costs:** Reflects changes in workers' compensation costs due to anticipated benefit increases and medical cost trends, fully offset with an increase in intrafund transfers. | 6,000 | 6,000 | -- | -- | -- |
| 5.  **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 39,000 | -- | -- | 39,000 | -- |
| 6.  **Position Reclassifications:** Reflects Board-approved position reclassifications, fully offset by a decrease in services and supplies. | -- | -- | -- | -- | -- |
| 7.  **Proprietorship Program:** Reflects a decrease in building proprietorship costs ($0.6 million), fully offset by a decrease in expenditure distribution to tenant departments. | -- | -- | -- | -- | -- |
| 8.  **UUT-SD4:** Reflects an adjustment in one-time funding for UUT committed programs. | (128,000) | -- | -- | (128,000) | -- |
| 9.  **AB 109 Realignment:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the Countywide Criminal Justice Coordinating Committee (CCJCC) and Information Systems Advisory Body (ISAB). | (1,443,000) | -- | (1,443,000) | -- | -- |
| 10. **Miscellaneous Adjustments:** Reflects adjustments to realign various programs and departmental operating costs based on historical trends**. | (1,820,000) | 807,000 | (2,627,000) | -- | -- |

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **11. One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the POC ($0.8 million), OIG ($19,000), OCP ($0.3 million), BRC ($0.5 million), and various projects ($10.7 million). | (12,301,000) | -- | -- | (12,301,000) | -- |
| **Total Changes** | (7,468,000) | 822,000 | (3,183,000) | (5,107,000) | 34.0 |
| **2022-23 Recommended Budget** | **290,403,000** | **20,336,000** | **10,777,000** | **259,290,000** | **471.0** |

## Critical and Unmet Needs

The Department's critical and unmet needs include: 1) $1.9 million for 15.0 Assessment Appeal Board Members, 5.0 Hearing Officers, and an increase in meeting stipends; 2) $40,000 to increase the annual motor vehicle replacement fund; 3) $0.4 million for 3.0 positions for the POC; 4) $2.9 million for 9.0 positions for OIG-POC support, OIG-Secret Subgroup, and OIG-Custody Division investigations and County Counsel review costs; 5) $2.6 million for 14.0 positions to provide administrative services support; 6) $0.3 million for 1.0 position for the Civilian Oversight Commission; 7) $1.3 million for 2.0 positions for the ISAB data governance oversight and system cost increases; 8) $1.0 million for 1.0 position and various operational cost increases; and 9) $1.7 million for cost increases associated with services received from other County departments.

## BOARD OF SUPERVISORS BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| ASSESSMENT & TAX COLLECTION FEES | $ 1,948,485.32 | $ 1,763,000 | $ 1,763,000 | $ 1,763,000 | $ 1,763,000 | $ 0 |
| CHARGES FOR SERVICES - OTHER | 271,472.46 | 775,000 | 775,000 | 1,224,000 | 1,175,000 | 400,000 |
| CIVIL PROCESS SERVICES | 29,574.00 | 70,000 | 70,000 | 70,000 | 70,000 | 0 |
| ELECTION SERVICES | 180,375.00 | 431,000 | 431,000 | 431,000 | 431,000 | 0 |
| FEDERAL - COVID-19 | 2,278,106.78 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - GRANTS | 0.00 | 10,000 | 10,000 | 10,000 | 10,000 | 0 |
| FEDERAL - WORKFORCE INVESTMENT ACT (WIA) | 0.00 | 0 | 0 | 294,000 | 294,000 | 294,000 |
| MISCELLANEOUS | 12,538,071.82 | 6,420,000 | 6,420,000 | 4,180,000 | 4,229,000 | (2,191,000) |
| SALE OF CAPITAL ASSETS | 61,837.50 | 0 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 12,068.73 | 0 | 0 | 0 | 0 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 2,454,181.66 | 3,357,000 | 3,357,000 | 1,920,000 | 1,920,000 | (1,437,000) |
| STATE - OTHER | 294,858.19 | 585,000 | 585,000 | 585,000 | 585,000 | 0 |
| TRANSFERS IN | 250,000.00 | 549,000 | 549,000 | 324,000 | 300,000 | (249,000) |
| **TOTAL REVENUE** | $ 20,319,031.46 | $ 13,960,000 | $ 13,960,000 | $ 10,801,000 | $ 10,777,000 | $ (3,183,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 49,331,137.52 | $ 59,017,000 | $ 59,017,000 | $ 67,611,000 | $ 62,654,000 | $ 3,637,000 |
| CAFETERIA BENEFIT PLANS | 8,084,856.51 | 7,721,000 | 7,721,000 | 9,257,000 | 8,477,000 | 756,000 |
| COUNTY EMPLOYEE RETIREMENT | 9,989,927.53 | 11,370,000 | 11,370,000 | 13,198,000 | 12,216,000 | 846,000 |
| DENTAL INSURANCE | 157,911.55 | 78,000 | 78,000 | 122,000 | 102,000 | 24,000 |
| DEPENDENT CARE SPENDING ACCOUNTS | 30,939.22 | 38,000 | 38,000 | 38,000 | 38,000 | 0 |
| DISABILITY BENEFITS | 600,020.23 | 626,000 | 626,000 | 697,000 | 661,000 | 35,000 |
| FICA (OASDI) | 765,709.72 | 624,000 | 624,000 | 733,000 | 681,000 | 57,000 |
| HEALTH INSURANCE | 3,588,027.00 | 3,832,000 | 3,832,000 | 5,684,000 | 4,719,000 | 887,000 |
| LIFE INSURANCE | 214,591.43 | 62,000 | 62,000 | 106,000 | 83,000 | 21,000 |
| OTHER EMPLOYEE BENEFITS | 2,224.00 | 0 | 0 | 0 | 0 | 0 |
| RETIREE HEALTH INSURANCE | 4,671,632.00 | 5,128,000 | 5,128,000 | 5,611,000 | 5,611,000 | 483,000 |
| SAVINGS PLAN | 371.57 | 1,812,000 | 1,812,000 | 2,052,000 | 1,927,000 | 115,000 |
| THRIFT PLAN (HORIZONS) | 67,332.45 | 1,434,000 | 1,434,000 | 1,740,000 | 1,594,000 | 160,000 |
| UNEMPLOYMENT INSURANCE | 110,287.00 | 35,000 | 35,000 | 35,000 | 35,000 | 0 |
| WORKERS' COMPENSATION | 361,657.01 | 394,000 | 394,000 | 400,000 | 400,000 | 6,000 |
| TOTAL S & E B | 77,976,624.74 | 92,171,000 | 92,171,000 | 107,284,000 | 99,198,000 | 7,027,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 4,176,629.32 | 2,937,000 | 2,937,000 | 3,775,000 | 3,653,000 | 716,000 |
| CLOTHING & PERSONAL SUPPLIES | 76,572.02 | 0 | 0 | 0 | 0 | 0 |
| COMMUNICATIONS | 1,307,834.12 | 988,000 | 988,000 | 988,000 | 988,000 | 0 |
| COMPUTING-MAINFRAME | 848,489.48 | 373,000 | 373,000 | 338,000 | 338,000 | (35,000) |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 4,283,181.45 | 1,652,000 | 1,652,000 | 2,217,000 | 1,848,000 | 196,000 |
| COMPUTING-PERSONAL | 5,038,815.82 | 5,428,000 | 5,428,000 | 4,671,000 | 4,382,000 | (1,046,000) |
| CONTRACTED PROGRAM SERVICES | 11,640,139.07 | 37,365,000 | 156,399,000 | 145,280,000 | 145,280,000 | (11,119,000) |
| FOOD | 9,878.30 | 0 | 0 | 0 | 0 | 0 |
| HOUSEHOLD EXPENSE | 8,158.28 | 24,000 | 24,000 | 24,000 | 24,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 2,786,296.05 | 2,880,000 | 2,880,000 | 2,860,000 | 2,185,000 | (695,000) |
| INSURANCE | 316,843.91 | 222,000 | 222,000 | 823,000 | 219,000 | (3,000) |

**EXHIBIT 16 - Page 1048**

## BOARD OF SUPERVISORS BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| MAINTENANCE - EQUIPMENT | 156,768.85 | 12,000 | 12,000 | 12,000 | 12,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 9,904,828.56 | 10,470,000 | 10,470,000 | 11,228,000 | 10,985,000 | 515,000 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 26,386.28 | 0 | 0 | 0 | 0 | 0 |
| MEMBERSHIPS | 18,449.48 | 7,000 | 7,000 | 22,000 | 7,000 | 0 |
| MISCELLANEOUS EXPENSE | 71,675.93 | 205,000 | 205,000 | 351,000 | 345,000 | 140,000 |
| OFFICE EXPENSE | 1,409,928.37 | 1,533,000 | 1,533,000 | 1,492,000 | 1,211,000 | (322,000) |
| PROFESSIONAL SERVICES | 8,297,223.76 | 9,413,000 | 9,413,000 | 7,351,000 | 6,822,000 | (2,591,000) |
| PUBLICATIONS & LEGAL NOTICES | 219,728.56 | 382,000 | 382,000 | 385,000 | 385,000 | 3,000 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 1,337,488.27 | 2,045,000 | 2,045,000 | 2,160,000 | 2,045,000 | 0 |
| RENTS & LEASES - EQUIPMENT | 124,950.75 | 246,000 | 246,000 | 246,000 | 246,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 257,870.96 | 1,841,000 | 13,855,000 | 14,280,000 | 14,280,000 | 425,000 |
| TECHNICAL SERVICES | 5,157,125.07 | 6,499,000 | 6,499,000 | 5,870,000 | 5,291,000 | (1,208,000) |
| TELECOMMUNICATIONS | 2,954,693.86 | 2,311,000 | 2,311,000 | 2,202,000 | 2,193,000 | (118,000) |
| TRAINING | 7,654.85 | 98,000 | 98,000 | 98,000 | 98,000 | 0 |
| TRANSPORTATION AND TRAVEL | 259,564.83 | 234,000 | 234,000 | 253,000 | 244,000 | 10,000 |
| UTILITIES | 1,017,731.01 | 1,172,000 | 1,172,000 | 1,172,000 | 1,172,000 | 0 |
| S & S EXPENDITURE DISTRIBUTION | (11,875,358.50) | (14,479,000) | (14,479,000) | (13,881,000) | (13,881,000) | 598,000 |
| TOTAL S & S | 49,839,548.71 | 73,858,000 | 204,906,000 | 194,217,000 | 190,372,000 | (14,534,000) |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 86,745.84 | 75,000 | 75,000 | 75,000 | 75,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 265,146.47 | 326,000 | 326,000 | 391,000 | 365,000 | 39,000 |
| RIGHTS OF WAY | 0.00 | 31,000 | 31,000 | 31,000 | 31,000 | 0 |
| TAXES & ASSESSMENTS | 0.00 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| TOTAL OTH CHARGES | 351,892.31 | 434,000 | 434,000 | 499,000 | 473,000 | 39,000 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 49,205.32 | 205,000 | 205,000 | 205,000 | 205,000 | 0 |
| ELECTRONIC EQUIPMENT | 54,281.35 | 0 | 0 | 0 | 0 | 0 |
| INTERNAL SALE OF CAPITAL ASSET $5,000 OR OVER | 16,000.00 | 0 | 0 | 0 | 0 | 0 |
| OFFICE FURNITURE,FIXTURES & EQ | 0.00 | 30,000 | 30,000 | 30,000 | 30,000 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 248,029.66 | 0 | 0 | 0 | 0 | 0 |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 367,516.33 | 235,000 | 235,000 | 235,000 | 235,000 | 0 |
| TOTAL CAPITAL ASSETS | 367,516.33 | 235,000 | 235,000 | 235,000 | 235,000 | 0 |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 125,000.00 | 125,000 | 125,000 | 165,000 | 125,000 | 0 |
| TOTAL OTH FIN USES | 125,000.00 | 125,000 | 125,000 | 165,000 | 125,000 | 0 |
| **GROSS TOTAL** | $ 128,660,582.09 | $ 166,823,000 | $ 297,871,000 | $ 302,400,000 | $ 290,403,000 | $ (7,468,000) |
| INTRAFUND TRANSFERS | (18,994,000.85) | (19,514,000) | (19,514,000) | (20,336,000) | (20,336,000) | (822,000) |
| **NET TOTAL** | $ 109,666,581.24 | $ 147,309,000 | $ 278,357,000 | $ 282,064,000 | $ 270,067,000 | $ (8,290,000) |
| **NET COUNTY COST** | $ 89,347,549.78 | $ 133,349,000 | $ 264,397,000 | $ 271,263,000 | $ 259,290,000 | $ (5,107,000) |
| BUDGETED POSITIONS | 433.0 | 437.0 | 437.0 | 501.0 | 471.0 | 34.0 |

**EXHIBIT 16 - Page 1049**

# Departmental Program Summary

## 1.  County Government Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 196,594,000 | 4,496,000 | 2,514,000 | 189,584,000 | 209.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 196,594,000 | 4,496,000 | 2,514,000 | 189,584,000 | 209.0 |

**Authority:** Mandated program with discretionary service levels – California Constitution, California Government Code Section 26227, Article XXIX of County Ordinance No. 4099, No. 7425, as amended by Ordinance No. 8118, No. 10,532, and No. 10,921.

The program is comprised of the five Board offices and the Clerk of the Board. The Board provides for the public welfare by establishing County and special district policies, supervises activities of County departments and special districts, adopts annual budgets, and sets salaries. The Executive Office prepares Board meeting agendas and minutes, posts actions taken by the Board, maintains Board records, and provides the Board with administrative, commission and IT support services.

The program also includes the HRC, which teams up with law enforcement, schools, cities, community-based organizations, youth, academics, policy makers, businesses, and other leaders to bring key players together to resolve immediate inter-cultural conflicts. The HRC's goal is to develop programs that proactively address racism, homophobia, religious prejudice, linguistic bias, anti-immigrant sentiment, and other divisive attitudes that can lead to inter-cultural tensions, hate crimes, and violence.

## 2.  Assessment Appeals Board (AAB)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 4,857,000 | -- | 2,194,000 | 2,663,000 | 28.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 4,857,000 | -- | 2,194,000 | 2,663,000 | 28.0 |

**Authority:** Mandated program with discretionary service levels – Article XII of the California Constitution.

The AAB hears and renders decisions on assessment appeals filed by property owners regarding assessed valuations on the County tax roll.

## 3.  ISAB

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 12,638,000 | 8,812,000 | 3,359,000 | 467,000 | 10.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 12,638,000 | 8,812,000 | 3,359,000 | 467,000 | 10.0 |

**Authority:** Non-mandated, discretionary program.

ISAB consists of the Integration Services and Videoconferencing programs. The Integration Services program provides funding to support the criminal justice systems participating in ISAB, including coordinating and ensuring appropriate systems interface, and providing technical and administrative support and workload data analysis. The Videoconferencing program provides for the maintenance, operation, and expansion of videoconferencing and interviewer stations throughout the County.

## 4.  OIG

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 8,237,000 | -- | -- | 8,237,000 | 36.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 8,237,000 | -- | -- | 8,237,000 | 36.0 |

**Authority:** Non-mandated, discretionary program.

The OIG provides independent and comprehensive oversight, monitoring, and reporting of the Sheriff and Probation Departments by reviewing operations and conditions in custody or detention facilities. The OIG consists of three functional divisions: Review and Analysis, Audit and Investigation, and Monitoring and Community Outreach. The Review and Analysis Division analyzes and reviews data to produce reports and identify trends. The Audits and Investigation Division audits the departments' compliance with policies and procedures. The Monitoring and Community Outreach Division monitors custody or detention facilities conditions, manages complaint responses from inmates, probationers, and the public, and takes input from the public.

## 5.  OCP

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 2,846,000 | 1,220,000 | -- | 1,626,000 | 9.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 2,846,000 | 1,220,000 | -- | 1,626,000 | 9.0 |

**Authority:** Non-mandated, discretionary program.

The OCP collaborates with County agencies, the community, and other entities to identify problems impacting child protection and safety, and develops solutions to improve how the system serves children and families. The OCP's work is driven by integrity, data-driven planning, integrated service delivery, child-centered and family-focused transparency, community engagement, advocacy, and innovation.

## 6.  Civilian Oversight Commission (COC)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,642,000 | -- | -- | 1,642,000 | 8.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,642,000 | -- | -- | 1,642,000 | 8.0 |

**Authority:** Non-mandated, discretionary program.

The COC provides robust opportunities for community engagement, ongoing analysis and oversight of the Sheriff Department's policies, practices, and procedures, and acts as an advisory body to the Sheriff, Board, and public. The COC works closely with OIG and provides expertise in such areas as custody, community engagement, juvenile justice, and mental health.

## 7.  POC

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,682,000 | -- | -- | 1,682,000 | 6.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,682,000 | -- | -- | 1,682,000 | 6.0 |

**Authority:** Non-mandated, discretionary program.

The POC advises the Board and Chief Probation Officer and oversees and monitors the Probation Department to address matters that affect the well-being of youth and adults under the Department's supervision. The POC evaluates and supports key reform efforts, promotes transparency and accountability, and maintains public trust in the Department by advising on policies and operations, conducting inspections and investigations, and establishing meaningful opportunities for community engagement.

## 8.  Administrative Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 61,907,000 | 5,808,000 | 2,710,000 | 53,389,000 | 165.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 61,907,000 | 5,808,000 | 2,710,000 | 53,389,000 | 165.0 |

**Authority:** Non-mandated, discretionary program.

The program provides budget, procurement, accounting, IT, personnel, payroll, legislative and operational support services to Board offices, the Executive Office, and commissions. It also provides office support and temporary clerical services to client departments and a comprehensive building management program for the Kenneth Hahn Hall of Administration.

The program also includes the OP, LANAIC, and CSO. The OP serves as the liaison to foreign dignitaries and the Los Angeles Consular Corps, and promotes international business, tourism, and cultural exchanges throughout the County. The LANAIC increases the acquisition and application of funding resources to the socioeconomic problems of American Indians in Los Angeles City and County without duplication of any service or activity provided by any other County officer or department. The CSO provides policy recommendations to the Board in the area of environmental sustainability with a specific focus on addressing historic environmental justice issues in low-income communities of color. The primary activities performed by the CSO include overseeing the implementation of the countywide sustainability plan in coordination with departments; working with the Sustainability Council and stakeholders throughout the County to make recommendations for policies and programs, interim and long-term goals, metrics, and timelines; and creating a monitoring and reporting platform.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 290,403,000 | 20,336,000 | 10,777,000 | 259,290,000 | 471.0 |



BOARD OF SUPERVISORS
Celia Zavala, Executive Officer
FY 2022-23 Recommended Budget Positions = 471.0

# Capital Projects/Refurbishments

## Capital Projects/Refurbishments Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 350,824,202.43 | $ 65,574,000 | $ 263,994,000 | $ 214,774,000 | $ 214,774,000 | $ (49,220,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| CAPITAL ASSETS - LAND | $ 31,485,512.55 | $ 100,000 | $ 9,887,000 | $ 9,318,000 | $ 9,318,000 | $ (569,000) |
| CAPITAL ASSETS - B & I | 457,833,788.10 | 206,793,000 | 1,158,843,000 | 1,307,824,000 | 1,063,616,000 | (95,227,000) |
| TOTAL CAPITAL PROJECT | 489,319,300.65 | 206,893,000 | 1,168,730,000 | 1,317,142,000 | 1,072,934,000 | (95,796,000) |
| TOTAL CAPITAL ASSETS | 489,319,300.65 | 206,893,000 | 1,168,730,000 | 1,317,142,000 | 1,072,934,000 | (95,796,000) |
| **GROSS TOTAL** | $ 489,319,300.65 | $ 206,893,000 | $ 1,168,730,000 | $ 1,317,142,000 | $ 1,072,934,000 | $ (95,796,000) |
| **NET COUNTY COST** | $ 138,495,098.22 | $ 141,319,000 | $ 904,736,000 | $ 1,102,368,000 | $ 858,160,000 | $ (46,576,000) |

## Mission Statement

The Capital Projects/Refurbishments budget unit reflects the Chief Executive Officer's funding recommendations for the acquisition, development, design, construction, and refurbishment of General Fund capital assets and infrastructure. These recommendations support projects that are currently funded and underway, as well as projects that are anticipated to commence in the coming fiscal year for which viable and sufficient funding has been identified.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects the Board's continued commitment to allocate a significant amount of available one-time funding to expand, replace, or refurbish the County's capital assets. The Recommended Budget appropriates $1.6 billion, collectively in the General Fund and Capital Project Special Funds, for 388 active projects to advance the Board's strategic priorities including public healthcare and wellness, public safety, public service delivery, environmental stewardship, deferred maintenance, and recreational opportunities. The total capital program is valued at $5.4 billion, representing 609 projects.

The Recommended Budget includes $1.073 billion for 247 General Fund projects in acquisition, development, design, or construction, and is funded by $214.8 million in one-time revenue from grants and other sources and $858.2 million in locally generated revenue. The budget reflects a decrease of $95.8 million in appropriation and the completion of 51 projects.

In addition to the projects appropriated in the General Fund, the capital program includes certain critical projects funded under the Department of Health Services (DHS), financed with special district revenue, proceeds from lease revenue obligation notes, or appropriated in certain special funds. Summarized in Volume Two, the Recommended Budget includes $496.8 million for 141 special fund projects in acquisition, development, design, or construction to address capital needs in the areas of infrastructure repair and development for health services, public safety, and general government, and reflects an increase of $13.7 million and the completion of 19 projects.

## Critical/Strategic Planning Initiatives

The County will continue to advance the Strategic Asset Management (SAM) Plan's key objectives, including:

n Maintaining Asset Inventory – Ensuring facility condition data is consistently maintained and up-to-date in the SAM system database, expanding database functionality to better inform facility reinvestment decisions, and implementing a new software system for improved space management of County assets.

n Extending the Useful Life of Owned Assets – Strategically investing in the maintenance of County assets to extend their useful life and maximize financial resources, and continuing to fund and implement the Facility Reinvestment Program. By planning ahead and making improvements prospectively, the County helps ensure that extraordinary maintenance budget funds are available to be used for emergencies.

n Guiding Strategic Investment through Master Planning – Collaborating with County departments to develop strategic, long-range master plans based on service needs, facility condition and space management data.

## 2022-23 RECOMMENDED CAPITAL PROJECTS/REFURBISHMENTS GENERAL FUND BUDGET

| | Appropriation | Revenue | NCC |
|---|---:|---:|---:|
| Agricultural Commissioner/Weights and Measures (ACWM) | 7,054,000 | -- | 7,054,000 |
| Animal Care and Control | 1,394,000 | -- | 1,394,000 |
| Assessor | 6,143,000 | 539,000 | 5,604,000 |
| Auditor-Controller | 4,031,000 | -- | 4,031,000 |
| Beaches and Harbors | 18,130,000 | 3,480,000 | 14,650,000 |
| Board of Supervisors | 5,068,000 | -- | 5,068,000 |
| Chief Executive Office (CEO) | 11,029,000 | -- | 11,029,000 |
| Children and Family Services | -- | -- | -- |
| Consumer and Business Affairs | 1,283,000 | -- | 1,283,000 |
| District Attorney | 6,239,000 | 46,000 | 6,193,000 |
| Federal and State Disaster Aid | 1,378,000 | -- | 1,378,000 |
| Fire Department-Lifeguard | 12,542,000 | 936,000 | 11,606,000 |
| Health Services | 7,107,000 | -- | 7,107,000 |
| Internal Services Department (ISD) | 620,000 | -- | 620,000 |
| LA County Library | 14,904,000 | 1,400,000 | 13,504,000 |
| Medical Examiner-Coroner | 829,000 | -- | 829,000 |
| Mental Health | 3,500,000 | 3,500,000 | -- |
| Museum of Natural History | 6,066,000 | -- | 6,066,000 |
| Parks and Recreation | 85,251,000 | 43,185,000 | 42,066,000 |
| Probation | 63,347,000 | -- | 63,347,000 |
| Public Health | 27,804,000 | 1,732,000 | 26,072,000 |
| Public Social Services | 10,989,000 | -- | 10,989,000 |
| Public Works - Public Ways/Facilities | 3,819,000 | -- | 3,819,000 |
| Registrar-Recorder/County Clerk (RR/CC) | 388,000 | -- | 388,000 |
| Sheriff | 175,060,000 | 104,600,000 | 70,460,000 |
| Stormwater Projects | 187,618,000 | 48,205,000 | 139,413,000 |
| Treasurer and Tax Collector (TTC) | 3,440,000 | -- | 3,440,000 |
| Trial Courts | 22,348,000 | 1,756,000 | 20,592,000 |
| Various Capital Projects | 384,104,000 | 5,385,000 | 378,719,000 |
| Workforce Development, Aging and Community Services (WDACS) | 1,449,000 | 10,000 | 1,439,000 |
| **Total - General Fund** | **1,072,934,000** | **214,774,000** | **858,160,000** |

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **1,168,730,000** | **0** | **263,994,000** | **904,736,000** | **0.0** |
| *Other Changes* | | | | | |
| 1.  **ACWM:** Reflects a decrease to account for prior-year expenditures. ACWM's capital program is estimated to cost $7.0 million and includes four projects. | (4,349,000) | -- | -- | (4,349,000) | -- |
| 2.  **Animal Care and Control:** Reflects a decrease to account for prior-year expenditures. Animal Care and Control's capital program is estimated to cost $1.4 million and includes six projects. | (1,553,000) | -- | -- | (1,553,000) | -- |
| 3.  **Assessor:** Reflects a decrease to account for prior-year expenditures. Assessor's capital program is estimated to cost $6.1 million and includes the South El Monte Assessor's Office Refurbishment project. | (400,000) | -- | (400,000) | -- | -- |
| 4.  **Beaches and Harbors:** Reflects a decrease to account for prior-year expenditures. Beaches and Harbors' capital program is estimated to cost $18.1 million and includes 24 projects. | (4,729,000) | -- | 419,000 | (5,148,000) | -- |
| 5.  **Board of Supervisors:** Reflects a decrease to account for prior-year expenditures. Board of Supervisors' capital program is estimated to cost $5.1 million and includes four projects. | (1,406,000) | -- | -- | (1,406,000) | -- |
| 6.  **CEO:** Reflects funding for deferred maintenance repairs at the Malibu Administration Center and Library facilities and renovation of the Hall of Administration's 7th floor. CEO's capital program is estimated to cost $11.0 million and includes seven projects. | 1,410,000 | -- | -- | 1,410,000 | -- |
| 7.  **Children and Family Services:** Reflects a decrease to account for prior-year expenditures and completion of the Willowbrook Comprehensive Child Care Center Fire Protection deferred maintenance project. | (10,000) | -- | -- | (10,000) | -- |
| 8.  **Consumer and Business Affairs:** Reflects a decrease to account for prior-year expenditures. Consumer and Business Affairs' capital program is estimated to cost $1.3 million and includes refurbishments at the Hall of Records ground floor office. | (290,000) | -- | -- | (290,000) | -- |
| 9.  **District Attorney:** Reflects funding for deferred maintenance repairs of the District Attorney's office space at the Hall of Records. District Attorney's capital program is estimated to cost $6.2 million and includes five projects. | 3,888,000 | -- | -- | 3,888,000 | -- |
| 10.  **Fire Department – Lifeguards:** Reflects a decrease to account for prior-year expenditures. The Fire Department – Lifeguards' capital program is estimated to cost $12.5 million and includes the Marina del Rey Public Safety Dock replacement project. | (3,726,000) | -- | -- | (3,726,000) | -- |
| 11.  **Health Services:** Reflects a decrease to account for prior-year expenditures. Health Services' capital program is estimated to cost $7.1 million and includes nine projects. | (13,087,000) | -- | -- | (13,087,000) | -- |

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **12. ISD:** Reflects funding for deferred maintenance repairs, including the Regional Facilities Construction Division and Eastern Avenue Complex Crafts-Warehouse. ISD's capital program is estimated to cost $0.6 million and includes two projects. | 563,000 | -- | -- | 563,000 | -- |
| **13. LA County Library:** Reflects a decrease to account for prior-year expenditures. LA County Library's capital program is estimated to cost $15.0 million and includes 16 projects. | (334,000) | -- | 400,000 | (734,000) | -- |
| **14. Medical Examiner – Coroner:** Reflects a decrease to account for prior-year expenditures. Medical Examiner-Coroner's capital program is estimated to cost $0.8 million and includes two projects. | (421,000) | -- | -- | (421,000) | -- |
| **15. Mental Health:** Reflects a decrease to account for prior-year expenditures. Mental Health's capital program is estimated to cost $3.5 million and includes 11 projects. | (42,055,000) | -- | (42,035,000) | (20,000) | -- |
| **16. Museum of Natural History:** Reflects a decrease to account for prior-year expenditures. Museum of Natural History's capital program is projected to cost $6.0 million and includes four projects. | (1,045,000) | -- | -- | (1,045,000) | -- |
| **17. Parks and Recreation:** Reflects funding for deferred maintenance repairs at various park facilities and development of the new MacLaren Community Park. Parks and Recreation's capital program is estimated to cost $85.3 million and includes 83 projects. | 9,900,000 | -- | 335,000 | 9,565,000 | -- |
| **18. Probation:** Reflects a decrease to account for prior-year expenditures. Probation's capital program is estimated to cost $63.3 million and includes 39 projects. | (7,456,000) | -- | (867,000) | (6,589,000) | -- |
| **19. Public Health:** Reflects funding for deferred maintenance projects at various Public Health buildings. Public Health's capital program is estimated to cost $27.8 million and includes 24 projects. | 9,257,000 | -- | 1,732,000 | 7,525,000 | -- |
| **20. Public Social Services:** Reflects funding for deferred maintenance projects at various locations. Public Social Services' capital program is estimated to cost $11.0 million and includes nine projects. | 4,922,000 | -- | -- | 4,922,000 | -- |
| **21. Public Works - Public Ways/Facilities:** Reflects a decrease to account for prior-year expenditures. Public Ways/Facilities' capital program is estimated to cost $3.8 million and includes three projects. | (2,050,000) | -- | -- | (2,050,000) | -- |
| **22. Sheriff:** Reflects funding for deferred maintenance projects at various Sheriff facilities. Sheriff's capital program is estimated to cost $175.0 million and includes 43 projects. | 23,081,000 | -- | (922,000) | 24,003,000 | -- |
| **23. Stormwater Projects:** Reflects a decrease to account for prior-year expenditures. Stormwater Projects' capital program is estimated to cost $188.0 million and includes 32 projects. | (625,000) | -- | 693,000 | (1,318,000) | -- |
| **24. TTC:** Reflects funding for deferred maintenance repairs at TTC's Public Administrator warehouse. TTC's capital program is estimated to cost $3.4 million and includes one project. | 3,440,000 | -- | -- | 3,440,000 | -- |

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **25. Trial Courts:** Reflects a decrease to account for prior-year expenditures. Trial Courts' capital program is estimated to cost $22.3 million and includes five projects. | (4,675,000) | -- | (1,209,000) | (3,466,000) | -- |
| **26. Various Capital Projects:** Reflects a decrease to account for prior-year expenditures. Various capital projects are estimated to cost $384.1 million and includes 85 various non-departmental or countywide projects. | (64,037,000) | -- | (7,366,000) | (56,671,000) | -- |
| **27. WDACS:** Reflects a decrease to account for prior-year expenditures. WDACS' capital program is estimated to cost $1.5 million and includes eight projects. | (9,000) | -- | -- | (9,000) | -- |
| **Total Changes** | **(95,796,000)** | **0** | **(49,220,000)** | **(46,576,000)** | **0.0** |
| **2022-23 Recommended Budget** | **1,072,934,000** | **0** | **214,774,000** | **858,160,000** | **0.0** |

# Care First and Community Investment

## Care First and Community Investment Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 0.00 | $ 349,000 | $ 713,000 | $ 713,000 | $ 713,000 | $ 0 |
| SERVICES & SUPPLIES | 0.00 | 28,250,000 | 99,287,000 | 199,287,000 | 199,287,000 | 100,000,000 |
| **GROSS TOTAL** | $ 0.00 | $ 28,599,000 | $ 100,000,000 | $ 200,000,000 | $ 200,000,000 | $ 100,000,000 |
| **NET TOTAL** | $ 0.00 | $ 28,599,000 | $ 100,000,000 | $ 200,000,000 | $ 200,000,000 | $ 100,000,000 |
| **NET COUNTY COST** | $ 0.00 | $ 28,599,000 | $ 100,000,000 | $ 200,000,000 | $ 200,000,000 | $ 100,000,000 |
| BUDGETED POSITIONS | 0.0 | 3.0 | 3.0 | 3.0 | 3.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | OTHER | VARIOUS |

## Mission Statement

The Care First and Community Investment (CFCI) budget unit was established to reflect dedicated funding to address the disproportionate impact of racial injustice through direct community investment and alternatives to incarceration programming in support of a Care First, Jails Last model.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an additional set aside of $100.0 million in ongoing funding and represents Year 2 of allocating funds to support programs that include direct community investments and alternatives to incarceration as approved by the Board.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **100,000,000** | **0** | **0** | **100,000,000** | **3.0** |
| *New/Expanded Programs* | | | | | |
| 1. **CFCI:** Reflects an additional set aside of $100.0 million in ongoing funding to support programs that include direct community investments and alternatives to incarceration as approved by the Board. | 100,000,000 | -- | -- | 100,000,000 | -- |
| **Total Changes** | **100,000,000** | **0** | **0** | **100,000,000** | **0.0** |
| **2022-23 Recommended Budget** | **200,000,000** | **0** | **0** | **200,000,000** | **3.0** |

## CARE FIRST AND COMMUNITY INVESTMENT

| CLASSIFICATION | FY 2020-21 ACTUAL | | FY 2021-22 ESTIMATED | | FY 2021-22 BUDGET | | FY 2022-23 REQUESTED | | FY 2022-23 RECOMMENDED | | CHANGE FROM BUDGET | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | | | | | | | | | | | | |
| CFCI-CHIEF EXECUTIVE OFFICE | $ | 0.00 | $ | 349,000 | $ | 713,000 | $ | 713,000 | $ | 713,000 | $ | 0 |
| TOTAL S & EB | $ | 0.00 | $ | 349,000 | $ | 713,000 | $ | 713,000 | $ | 713,000 | $ | 0 |
| SERVICES & SUPPLIES | | | | | | | | | | | | |
| CFCI-CHIEF EXECUTIVE OFFICE | | 0.00 | | 14,000,000 | | 28,187,000 | | 28,187,000 | | 28,187,000 | | 0 |
| CFCI-CONSUMER AND BUSINESS AFFAIRS | | 0.00 | | 1,000,000 | | 2,000,000 | | 2,000,000 | | 2,000,000 | | 0 |
| CFCI-HEALTH SERVICES | | 0.00 | | 9,000,000 | | 19,000,000 | | 19,000,000 | | 19,000,000 | | 0 |
| CFCI-PUBLIC HEALTH | | 0.00 | | 3,000,000 | | 7,600,000 | | 7,600,000 | | 7,600,000 | | 0 |
| CFCI-TO BE ALLOCATED | | 0.00 | | 1,000,000 | | 42,000,000 | | 142,000,000 | | 142,000,000 | | 100,000,000 |
| CFCI-WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES | | 0.00 | | 250,000 | | 500,000 | | 500,000 | | 500,000 | | 0 |
| TOTAL SERVICES & SUPPLIES | $ | 0.00 | $ | 28,250,000 | $ | 99,287,000 | $ | 199,287,000 | $ | 199,287,000 | $ | 100,000,000 |
| **GROSS TOTAL** | $ | 0.00 | $ | 28,599,000 | $ | 100,000,000 | $ | 200,000,000 | $ | 200,000,000 | $ | 100,000,000 |
| **NET COUNTY COST** | $ | 0.00 | $ | 28,599,000 | $ | 100,000,000 | $ | 200,000,000 | $ | 200,000,000 | $ | 100,000,000 |
| BUDGETED POSITIONS | | 0.0 | | 3.0 | | 3.0 | | 3.0 | | 3.0 | | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | OTHER | VARIOUS |

# Chief Executive Officer

**Fesia A. Davenport, Chief Executive Officer**

## Chief Executive Officer Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 73,839,566.21 | $ 31,325,000 | $ 50,969,000 | $ 51,539,000 | $ 50,912,000 | $ (57,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 89,748,544.13 | $ 103,632,000 | $ 112,301,000 | $ 119,243,000 | $ 113,270,000 | $ 969,000 |
| SERVICES & SUPPLIES | 65,586,253.91 | 36,013,000 | 43,557,000 | 40,273,000 | 37,602,000 | (5,955,000) |
| OTHER CHARGES | 24,715,804.70 | 7,974,000 | 19,215,000 | 19,199,000 | 19,199,000 | (16,000) |
| CAPITAL ASSETS - EQUIPMENT | 588,151.00 | 2,006,000 | 533,000 | 500,000 | 500,000 | (33,000) |
| OTHER FINANCING USES | 1,187,006.00 | 349,000 | 1,474,000 | 0 | 0 | (1,474,000) |
| **GROSS TOTAL** | $ 181,825,759.74 | $ 149,974,000 | $ 177,080,000 | $ 179,215,000 | $ 170,571,000 | $ (6,509,000) |
| INTRAFUND TRANSFERS | (37,984,736.93) | (33,147,000) | (37,923,000) | (38,435,000) | (38,098,000) | (175,000) |
| **NET TOTAL** | $ 143,841,022.81 | $ 116,827,000 | $ 139,157,000 | $ 140,780,000 | $ 132,473,000 | $ (6,684,000) |
| **NET COUNTY COST** | $ 70,001,456.60 | $ 85,502,000 | $ 88,188,000 | $ 89,241,000 | $ 81,561,000 | $ (6,627,000) |
| BUDGETED POSITIONS | 500.0 | 528.0 | 528.0 | 561.0 | 533.0 | 5.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | LEGISLATIVE AND ADMINISTRATIVE |

## Mission Statement

On behalf of the Board, provide fiscal and management leadership to facilitate policy development and effective program implementation to achieve the County's mission.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $6.6 million primarily due to the reduction of: $7.3 million in prior-year funding that was provided on a one-time basis; $0.1 million in unavoidable costs such as employee benefits and depreciation expense; and $3.4 million for the transfer of the Chief Sustainability Office (CSO) and the Office of Protocol to the Executive Office of the Board. These reductions are partially offset by an increase of $4.2 million for new and expanded programs.

## Critical/Strategic Planning Initiatives

The Chief Executive Officer's (CEO) strategic coordination functions will continue to address key Board priorities, including:

- Establish the Office of Budget Policy and Revenue Alignment for developing strategies to maximize revenue and more effectively allocate budget resources in connection with Board Directed Priorities, the County Strategic Plan, and data.

- Expand the Anti-Racism, Diversity and Inclusion (ARDI) Initiative to address infrastructure inequity and continue to support the Board directive of establishing and implementing a strategic plan for the elimination of racism and bias in the County.

- Augment the Watch Center within the Office of Emergency Management (OEM) to enhance the County's capability for initial incident coordination with resultant emergency alerting and warning in real time to match the pace of an unfolding disaster.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **177,080,000** | **37,923,000** | **50,969,000** | **88,188,000** | **528.0** |

*New/Expanded Programs*

1. **Budget Policy and Revenue Alignment:** Reflects the addition of 7.0 positions and various services and supplies to establish the Office of Budget Policy and Revenue Alignment within the CEO.

| | 2,263,000 | -- | -- | 2,263,000 | 7.0 |
|---|---|---|---|---|---|

2. **Countywide Communications:** Reflects the addition of 2.0 positions to lead the public information team and dedicate a specialist for budget communications.

| | 470,000 | -- | -- | 470,000 | 2.0 |
|---|---|---|---|---|---|

3. **OEM:** Reflects the addition of 3.0 positions for the Watch Center to conduct 24/7 active monitoring and notification of emergent issues.

| | 675,000 | -- | -- | 675,000 | 3.0 |
|---|---|---|---|---|---|

4. **ARDI:** Reflects the addition of 4.0 positions to address infrastructure inequity and continue to support the elimination of racism and bias in the County.

| | 1,036,000 | -- | 518,000 | 518,000 | 4.0 |
|---|---|---|---|---|---|

5. **Budget and Operations Management:** Reflects the addition of 2.0 positions to help support, coordinate, and formulate recommendations on a wide array of highly-complex budget and operational matters in response to Board orders. This includes the wholesale reimagining of policies, protocols, and service delivery within the context of health integration, along with social and criminal justice reform.

| | 470,000 | 235,000 | -- | 235,000 | 2.0 |
|---|---|---|---|---|---|

*Other Changes*

1. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for various projects.

| | (5,993,000) | -- | -- | (5,993,000) | -- |
|---|---|---|---|---|---|

2. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies.

| | 185,000 | -- | -- | 185,000 | -- |
|---|---|---|---|---|---|

3. **Retirement:** Reflects a decrease primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio.

| | (597,000) | -- | -- | (597,000) | -- |
|---|---|---|---|---|---|

4. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits.

| | 455,000 | -- | -- | 455,000 | -- |
|---|---|---|---|---|---|

5. **Unavoidable Costs:** Reflects changes in workers' compensation and centrally-allocated insurance costs due to medical cost trends.

| | (60,000) | (60,000) | -- | -- | -- |
|---|---|---|---|---|---|

6. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200).

| | (197,000) | -- | -- | (197,000) | -- |
|---|---|---|---|---|---|

7. **ARDI:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the ARDI initiative.

| | (1,200,000) | -- | -- | (1,200,000) | -- |
|---|---|---|---|---|---|

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| 8. **Utility User Tax – Measure U:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for programs within the unincorporated areas. | (46,000) | -- | -- | (46,000) | -- |
| 9. **Vehicle Replacement Plan (VRP):** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the VRP. | (33,000) | -- | -- | (33,000) | -- |
| 10. **Ministerial Adjustments:** Reflects Board-approved classification changes and an appropriation adjustment for the 2019 and 2020 State Homeland Security Grant (SHSG). | -- | -- | -- | -- | -- |
| 11. **CSO:** Reflects the transfer of 9.0 positions and various services and supplies, along with corresponding revenue, to the Executive Office of the Board. | (2,817,000) | -- | (400,000) | (2,417,000) | (9.0) |
| 12. **Office of Protocol:** Reflects the transfer of 4.0 positions and various services and supplies, along with corresponding revenue, to the Executive Office of the Board. | (1,120,000) | -- | (175,000) | (945,000) | (4.0) |
| **Total Changes** | **(6,509,000)** | **175,000** | **(57,000)** | **(6,627,000)** | **5.0** |
| **2022-23 Recommended Budget** | **170,571,000** | **38,098,000** | **50,912,000** | **81,561,000** | **533.0** |

## Critical and Unmet Needs

The CEO's unmet needs include funding for additional positions and services and supplies for the OEM, Office of Homelessness, Countywide Communications, Legislative Affairs, Risk Management, Chief Information Office, and Administrative Services.

## CHIEF EXECUTIVE OFFICER BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| ASSESSMENT & TAX COLLECTION FEES | $ 105,020.71 | $ 111,000 | $ 539,000 | $ 539,000 | $ 539,000 | $ 0 |
| AUDITING AND ACCOUNTING FEES | 593,845.45 | 475,000 | 309,000 | 309,000 | 309,000 | 0 |
| CHARGES FOR SERVICES - OTHER | 3,217,013.79 | 4,093,000 | 6,442,000 | 6,511,000 | 6,511,000 | 69,000 |
| COMMUNITY DEVELOPMENT COMMISSION | 548.28 | 40,000 | 0 | 0 | 0 | 0 |
| FEDERAL - COVID-19 | 4,266,451.67 | 5,191,000 | 0 | 0 | 0 | 0 |
| FEDERAL - GRANTS | 9,004,220.14 | 14,815,000 | 35,229,000 | 35,229,000 | 35,229,000 | 0 |
| JOINT POWER AUTHORITY / SPECIAL DISTRICTS | 3,348.97 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 149,946.29 | 30,000 | 241,000 | 115,000 | 115,000 | (126,000) |
| OTHER GOVERNMENTAL AGENCIES | 523,033.13 | 0 | 0 | 0 | 0 | 0 |
| PERSONNEL SERVICES | 10,538.20 | 0 | 1,259,000 | 1,259,000 | 1,259,000 | 0 |
| PLANNING & ENGINEERING SERVICES | 0.00 | 0 | 5,000 | 5,000 | 5,000 | 0 |
| RENTS & CONCESSIONS | 837,601.19 | 609,000 | 1,694,000 | 1,694,000 | 1,694,000 | 0 |
| SALE OF CAPITAL ASSETS | 40,151.00 | 0 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 2,082.44 | 0 | 0 | 0 | 0 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 240,000.00 | 240,000 | 240,000 | 240,000 | 240,000 | 0 |
| STATE - COVID-19 | 45,757,993.07 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 4,324,095.88 | 200,000 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | 4,763,676.00 | 5,521,000 | 5,011,000 | 5,638,000 | 5,011,000 | 0 |
| **TOTAL REVENUE** | $ 73,839,566.21 | $ 31,325,000 | $ 50,969,000 | $ 51,539,000 | $ 50,912,000 | $ (57,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 57,419,700.84 | $ 65,775,000 | $ 70,233,000 | $ 74,121,000 | $ 70,883,000 | $ 650,000 |
| CAFETERIA BENEFIT PLANS | 9,353,959.98 | 9,646,000 | 10,328,000 | 11,047,000 | 10,463,000 | 135,000 |
| COUNTY EMPLOYEE RETIREMENT | 11,789,396.79 | 12,705,000 | 14,051,000 | 14,415,000 | 13,635,000 | (416,000) |
| DENTAL INSURANCE | 164,410.48 | 170,000 | 180,000 | 205,000 | 184,000 | 4,000 |
| DEPENDENT CARE SPENDING ACCOUNTS | 43,224.00 | 1,000 | 33,000 | 33,000 | 33,000 | 0 |
| DISABILITY BENEFITS | 754,138.59 | 741,000 | 858,000 | 908,000 | 867,000 | 9,000 |
| FICA (OASDI) | 889,749.97 | 960,000 | 1,076,000 | 1,138,000 | 1,088,000 | 12,000 |
| HEALTH INSURANCE | 3,853,855.28 | 3,934,000 | 5,514,000 | 6,834,000 | 5,871,000 | 357,000 |
| LIFE INSURANCE | 319,309.59 | 324,000 | 330,000 | 357,000 | 335,000 | 5,000 |
| OTHER EMPLOYEE BENEFITS | 10,617.50 | 15,000 | 7,000 | 7,000 | 7,000 | 0 |
| RETIREE HEALTH INSURANCE | 4,242,883.60 | 4,625,000 | 4,634,000 | 5,089,000 | 5,089,000 | 455,000 |
| SAVINGS PLAN | 0.00 | 2,344,000 | 2,285,000 | 2,454,000 | 2,317,000 | 32,000 |
| THRIFT PLAN (HORIZONS) | 85,061.73 | 1,834,000 | 1,875,000 | 2,044,000 | 1,907,000 | 32,000 |
| UNEMPLOYMENT INSURANCE | 9,799.59 | 1,000 | 7,000 | 7,000 | 7,000 | 0 |
| WORKERS' COMPENSATION | 812,436.19 | 557,000 | 890,000 | 584,000 | 584,000 | (306,000) |
| TOTAL S & E B | 89,748,544.13 | 103,632,000 | 112,301,000 | 119,243,000 | 113,270,000 | 969,000 |

EXHIBIT 16 - Page 1064

## CHIEF EXECUTIVE OFFICER BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 3,344,472.70 | 2,144,000 | 2,200,000 | 3,631,000 | 2,200,000 | 0 |
| CLOTHING & PERSONAL SUPPLIES | 2,729.09 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| COMMUNICATIONS | 163,478.16 | 199,000 | 199,000 | 199,000 | 199,000 | 0 |
| COMPUTING-MAINFRAME | 424,637.63 | 212,000 | 212,000 | 212,000 | 212,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 1,014,988.55 | 1,535,000 | 1,535,000 | 1,535,000 | 1,535,000 | 0 |
| COMPUTING-PERSONAL | 497,806.16 | 287,000 | 287,000 | 287,000 | 287,000 | 0 |
| CONTRACTED PROGRAM SERVICES | 27,575,000.00 | 973,000 | 813,000 | 813,000 | 813,000 | 0 |
| FOOD | 239.40 | 0 | 0 | 0 | 0 | 0 |
| HOUSEHOLD EXPENSE | 3,094.86 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| INFORMATION TECHNOLOGY SECURITY | 0.00 | 81,000 | 81,000 | 81,000 | 81,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 1,551,458.93 | 812,000 | 880,000 | 880,000 | 880,000 | 0 |
| INSURANCE | 347,489.41 | 431,000 | 431,000 | 496,000 | 496,000 | 65,000 |
| MAINTENANCE - EQUIPMENT | 30,041.00 | 23,000 | 23,000 | 23,000 | 23,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 2,552,805.49 | 2,201,000 | 2,236,000 | 2,205,000 | 2,205,000 | (31,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 58,593.48 | 0 | 0 | 0 | 0 | 0 |
| MEMBERSHIPS | 40,294.89 | 45,000 | 45,000 | 45,000 | 45,000 | 0 |
| MISCELLANEOUS EXPENSE | 2,971.28 | 185,000 | 185,000 | 10,000 | 10,000 | (175,000) |
| OFFICE EXPENSE | 140,910.76 | 1,066,000 | 1,046,000 | 525,000 | 525,000 | (521,000) |
| PROFESSIONAL SERVICES | 22,985,845.63 | 20,643,000 | 27,878,000 | 23,258,000 | 22,908,000 | (4,970,000) |
| PUBLICATIONS & LEGAL NOTICES | 37,772.92 | 20,000 | 20,000 | 20,000 | 20,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 613,411.44 | 1,224,000 | 1,354,000 | 1,354,000 | 1,354,000 | 0 |
| RENTS & LEASES - EQUIPMENT | 206,097.04 | 195,000 | 195,000 | 195,000 | 195,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 52.52 | 0 | 0 | 0 | 0 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 9,127.55 | 79,000 | 79,000 | 33,000 | 33,000 | (46,000) |
| TECHNICAL SERVICES | 1,340,631.73 | 631,000 | 631,000 | 1,254,000 | 364,000 | (267,000) |
| TELECOMMUNICATIONS | 1,476,070.15 | 1,490,000 | 1,490,000 | 1,490,000 | 1,490,000 | 0 |
| TRAINING | 87,596.80 | 55,000 | 115,000 | 115,000 | 115,000 | 0 |
| TRANSPORTATION AND TRAVEL | 67,775.30 | 173,000 | 293,000 | 283,000 | 283,000 | (10,000) |
| UTILITIES | 1,010,861.04 | 1,307,000 | 1,327,000 | 1,327,000 | 1,327,000 | 0 |
| TOTAL S & S | 65,586,253.91 | 36,013,000 | 43,557,000 | 40,273,000 | 37,602,000 | (5,955,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 24,289,830.50 | 7,195,000 | 18,390,000 | 18,390,000 | 18,390,000 | 0 |
| JUDGMENTS & DAMAGES | 1,247.96 | 312,000 | 357,000 | 538,000 | 538,000 | 181,000 |
| RETIREMENT OF OTHER LONG TERM DEBT | 424,726.24 | 467,000 | 467,000 | 270,000 | 270,000 | (197,000) |
| TAXES & ASSESSMENTS | 0.00 | 0 | 1,000 | 1,000 | 1,000 | 0 |
| TOTAL OTH CHARGES | 24,715,804.70 | 7,974,000 | 19,215,000 | 19,199,000 | 19,199,000 | (16,000) |

EXHIBIT 16 - Page 1065

## CHIEF EXECUTIVE OFFICER BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| TELECOMMUNICATIONS EQUIPMENT | 500,703.01 | 1,973,000 | 500,000 | 500,000 | 500,000 | 0 |
| TELECOMMUNICATIONS EQUIPMENT INSTALLATION | 87,447.99 | 0 | 0 | 0 | 0 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 0.00 | 33,000 | 33,000 | 0 | 0 | (33,000) |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 588,151.00 | 2,006,000 | 533,000 | 500,000 | 500,000 | (33,000) |
| TOTAL CAPITAL ASSETS | 588,151.00 | 2,006,000 | 533,000 | 500,000 | 500,000 | (33,000) |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 1,187,006.00 | 349,000 | 1,474,000 | 0 | 0 | (1,474,000) |
| TOTAL OTH FIN USES | 1,187,006.00 | 349,000 | 1,474,000 | 0 | 0 | (1,474,000) |
| **GROSS TOTAL** | $ 181,825,759.74 | $ 149,974,000 | $ 177,080,000 | $ 179,215,000 | $ 170,571,000 | $ (6,509,000) |
| INTRAFUND TRANSFERS | (37,984,736.93) | (33,147,000) | (37,923,000) | (38,435,000) | (38,098,000) | (175,000) |
| **NET TOTAL** | $ 143,841,022.81 | $ 116,827,000 | $ 139,157,000 | $ 140,780,000 | $ 132,473,000 | $ (6,684,000) |
| **NET COUNTY COST** | $ 70,001,456.60 | $ 85,502,000 | $ 88,188,000 | $ 89,241,000 | $ 81,561,000 | $ (6,627,000) |
| | | | | | | |
| BUDGETED POSITIONS | 500.0 | 528.0 | 528.0 | 561.0 | 533.0 | 5.0 |

EXHIBIT 16 - Page 1066

## Departmental Program Summary

### 1.  Budget and Finance

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **Total Program Costs** | 15,651,000 | 5,482,000 | 790,000 | 9,379,000 | 63.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 15,651,000 | 5,482,000 | 790,000 | 9,379,000 | 63.0 |

**Authority:** Mandated program with discretionary service level – California Government Code Sections 29040, 29042, 29044, 29045, 29060-29062, and 29065.5; County Code Sections 2.08.020-2.08.100 and Chapter 4.12.

The Budget and Finance Division serves as the CEO's fiscal policy advisor, helping to maintain the balance between service delivery and fiscal sustainability while managing the countywide budget process each year. The Division analyzes financial and operational information to make recommendations on the allocation of limited resources. It also monitors financial performance of the budget and projects the General Fund's cash flow.

### 2.  Budget Policy and Revenue Alignment

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **Total Program Costs** | 2,261,000 | -- | -- | 2,261,000 | 7.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 2,261,000 | -- | -- | 2,261,000 | 7.0 |

**Authority:** Non-mandated, discretionary programs.

The Budget Policy and Revenue Alignment program assumes responsibility for developing strategic interdepartmental operational budgeting. The program advises the CEO on: maximizing revenues; identifying opportunities for funding synergies across departments serving the same population; seeking ways to provide more services with existing resources; identifying ineffective spending strategies and programs; better monitoring and control of non-emergent, off-cycle budget requests; and supporting closer connections between funding requests, Board Directed Priorities, the Strategic Plan, and data.

### 3.  Benefits and Employee Relations

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **Total Program Costs** | 3,670,000 | 1,121,000 | 947,000 | 1,602,000 | 14.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 3,670,000 | 1,121,000 | 947,000 | 1,602,000 | 14.0 |

**Authority:** Non-mandated, discretionary programs.

The Benefits Division oversees the management of the plan, design, and policies for employee benefits including health, dental, life and disability insurance, paid time off, and the voluntary Defined Contribution Program comprised of three supplemental retirement plans (Horizons Plan, Savings Plan, and Pension Savings Plan). The Division has overall administrative responsibility of the $20.0 billion (in assets) program and has contract and management authority. The Division also develops fringe negotiation strategies and participates in labor negotiations. The County is the plan sponsor for the Los Angeles County Employees' Retirement Association (LACERA) Defined Benefit programs. The primary responsibilities of the Division are to: oversee retirement policy;

monitor the Board of Investment, Board of Retirement meetings, Insurance, Benefits and Legislative Committee, Operations Oversight Committee, Joint Organizational Governance Committee, and the Audit Committee; and ensure that the County, as plan sponsor, has a sustainable and cost-effective retirement system. It is also responsible for the policies governing the County-sponsored health plans for retirees administered by LACERA.

The Employee Relations Division manages the overall employer-employee relations function to ensure uniform administration of labor relations policies, procedures, and statutory compliance. The primary activities of the Division include making recommendations to the Board on policies, developing broad bargaining strategies, and conducting negotiations and consultations with labor unions within the scope of authority granted by the Employee Relations Ordinance. The Division also administers Memoranda of Understanding and coordinates employee relations matters within the jurisdiction of the Employee Relations Commission. As such, the Division serves as the County's advocate in arbitration hearings, unfair labor charges, and various administrative issues such as bargaining unit determinations.

### 4.  Classification and Compensation

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 7,604,000 | 3,393,000 | 1,696,000 | 2,515,000 | 32.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 7,604,000 | 3,393,000 | 1,696,000 | 2,515,000 | 32.0 |

**Authority:** Non-mandated, discretionary programs.

The Classification and Compensation Division develops, implements, and maintains appropriate and efficient organizational and pay structures to support County and departmental strategic objectives within the fiscal constraints of the County; provides organizational design, position allocation, and compensation services that ensure the fair and consistent treatment of employees performing comparable work; maintains a competitive salary and allocation plan to support the recruitment and retention of qualified staff; supports the County's economic position in labor negotiations; studies labor market trends and conditions; makes recommendations involving executive compensation and existing policies to the Board; and administers various pay plans in an equitable manner.

The Division manages the countywide classification and compensation systems by overseeing the provisions of the County Charter, Civil Service Rules, and County policies, procedures, and guidelines related to organizational design, position allocation, and compensation. It also ensures compliance with State labor laws, Equal Pay Act, Title VII of the Civil Rights Act, Fair Labor Standards Act, and Family Medical Leave Act as it relates to position allocation and compensation. Additionally, the Division provides technical guidance and support to line departments on all organizational design, position allocation, and compensation related matters; as well as supports organizational structure and compensation strategies for departmental and countywide initiatives.

### 5.  Asset Management

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 17,497,000 | 6,722,000 | 3,105,000 | 7,670,000 | 76.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 17,497,000 | 6,722,000 | 3,105,000 | 7,670,000 | 76.0 |

**Authority:** Mandated program with discretionary funding level – California Government Code Sections 25350.51, 25350.60, and 31000.9; and County Code Sections 2.08.150-2.08.165.

This program provides for the overall management of the County's physical resources to meet critical service requirements. The primary activities performed by this function include planning, implementing, and managing real property related matters including the Board capital projects program, property development, new property purchases and sales, lease acquisitions and renewals to carry out various departmental missions, and coordination of the County's master planning and asset lifecycle management efforts.

## 6. Policy Implementation and Alignment

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| Total Program Costs | 6,840,000 | 1,695,000 | 472,000 | 4,673,000 | 22.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| Net Program Costs | 6,840,000 | 1,695,000 | 472,000 | 4,673,000 | 22.0 |

**Authority:** Non-mandated, discretionary program.

This program provides central leadership and coordination of Board Directed Priorities, other major policy initiatives, and strategic planning including managing various task force efforts and multi-departmental initiatives. The program identifies opportunities to leverage existing resources and partnerships to support the Board in its effort to drive better outcomes for residents. It also provides support services for continued advancement, refinement, and implementation of the County Strategic Plan and the Board's Policy Initiatives.

## 7. Homeless Initiative (HI) and Affordable Housing

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| Total Program Costs | 9,110,000 | 709,000 | 5,011,000 | 3,390,000 | 30.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| Net Program Costs | 9,110,000 | 709,000 | 5,011,000 | 3,390,000 | 30.0 |

**Authority:** Non-mandated, discretionary program.

The HI is the central coordinating body for the County's homelessness efforts. The Board and CEO established the HI in 2015 to confront the growing crisis of homelessness in a strategic and coordinated manner. In early 2016, the Board approved 47 coordinated strategies to prevent homelessness, subsidize housing, increase income, provide case management and services, create a coordinated system, and increase affordable and homeless housing. The Board also approved $99.7 million in one-time funding to begin implementation of the strategies. Later in 2016, the Board approved four additional strategies, bringing the total to 51 strategies. In March 2017, nearly 70 percent of County voters approved Measure H, a ¼-cent increase to the County's sales tax that will generate an estimated $355.0 million per year for ten years, to fund a subset of the HI's 51 strategies covering housing, rental subsidies, and services for people experiencing or at risk of homelessness.

This program also provides for the administration and oversight of the County's affordable housing efforts, including the Affordable Housing budget unit established by Board motion on October 2015 and Affordable Housing Coordinating Committee.

## 8.  Chief Information Office

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 8,468,000 | 2,732,000 | -- | 5,736,000 | 32.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 8,468,000 | 2,732,000 | -- | 5,736,000 | 32.0 |

**Authority:** Part federally-mandated program – Health Insurance Portability Accountability Act (HIPAA) and part non-mandated, discretionary program.

Information Security was established by Board Policy 6.100 and provides IT security leadership, policy development, and implementation of federally-mandated HIPAA security regulations and countywide cybersecurity infrastructure, protects critical information assets, and mitigates the impact of computer security incidents.

Information Management was established by Board Policy 6.200 and provides a shared information management platform to enable departments to identify common clients, securely share and exchange data to coordinate service delivery, provide data-driven analytic capabilities, and data science and research expertise in support of Board priorities and countywide initiatives.

Strategic Consulting facilitates implementation of countywide IT strategic goals and associated policies; provides guidance and assistance to departments to ensure their technology plans are aligned with the countywide strategic plan; makes recommendations to the Board regarding the viability and cost-effectiveness of requested departmental IT contracts; and provides oversight and performs risk assessments on key IT projects.

IT Governance provides a forum for business and technical oversight of the implementation of the County's IT strategic directions and includes an Investment Board to review departmental IT proposals for grants from the Information Technology Infrastructure Fund and the Legacy Modernization Fund; as well as a Project Review Committee to mitigate project risks and ensure successful implementation of large, complex departmental IT projects.

## 9.  Women and Girls Initiative (WGI)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,249,000 | -- | -- | 1,249,000 | 2.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,249,000 | -- | -- | 1,249,000 | 2.0 |

**Authority:** Non-mandated, discretionary program.

The WGI is responsible for comprehensive countywide research, assessment, and analysis to target, reform, and enhance the County's gender-responsive capabilities and advance the mission of improving the quality of life for women and girls.

## 10. Center for Strategic Partnerships

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 728,000 | 728,000 | -- | -- | 3.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 728,000 | 728,000 | -- | -- | 3.0 |

**Authority:** Non-mandated, discretionary program.

The Center for Strategic Partnerships, established within the Policy, Implementation and Alignment Branch, facilitates public-private partnerships that leverage the strengths, skills, and assets of each sector. This allows it to co-create solutions for challenging problems to improve the lives of children, youth, and families, using an equity lens throughout the County, to support Board Directed Priorities. It exists both within the County and in the private sector through its fiscal sponsor and private sector home, Southern California Grantmakers.

## 11. Alternatives to Incarceration (ATI)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 3,513,000 | -- | -- | 3,513,000 | 12.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 3,513,000 | -- | -- | 3,513,000 | 12.0 |

**Authority:** Non-mandated, discretionary program.

The ATI Office coordinates and implements the Board's "Care First, Jails Last" vision in the areas of diversion, justice system intervention, rehabilitation, and re-entry for both youth and adults. This includes developing policy and metrics; convening partners and stakeholders; coordinating the efforts of service-deliverers, partner agencies, and jurisdictions; evaluating outcomes; and making funding recommendations for all related County efforts. ATI also plays a central role in helping marshal the spending recommendations for the Care First and Community Investment budget.

## 12. ARDI

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 3,025,000 | -- | 518,000 | 2,507,000 | 10.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 3,025,000 | -- | 518,000 | 2,507,000 | 10.0 |

**Authority:** Non-mandated, discretionary program.

In July 2020, the Board directed the creation of an organizational unit within the Department to develop and implement a countywide strategic plan and policy platform that would eliminate structural racism and bias within the County, as well as improve life outcomes for its population. ARDI will seek to end structural racism and its consequences in the County by working closely with departments, commissions, agencies, and advisory bodies, as well as by collaborating with cities, unincorporated communities, school districts, State and federal agencies, community-based organizations, and philanthropy and academic institutions. ARDI will guide the County by offering training and capacity building, technical assistance and planning, policy analysis and development, data collection, analysis and reporting, community and stakeholder engagement, and equity infused resourcing and programming to help reach its goals.

## 13. Jail Closure Implementation Team (JCIT)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 2,498,000 | -- | -- | 2,498,000 | 7.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 2,498,000 | -- | -- | 2,498,000 | 7.0 |

**Authority:** Non-mandated, discretionary program.

JCIT is tasked with decarcerating Men's Central Jail (MCJ) by implementing the Board's "Care First, Jails Last" vision. JCIT will work in partnership with departments, community stakeholders, and service providers to safely and methodically depopulate MCJ by implementing alternatives to incarceration, expanding community-based services, and ensuring public health and safety.

## 14. Poverty Alleviation Initiative (PAI)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,157,000 | -- | -- | 1,157,000 | 2.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,157,000 | -- | -- | 1,157,000 | 2.0 |

**Authority:** Non-mandated, discretionary program.

PAI works across community partners, stakeholders, and departments to develop policy recommendations to the Board on key strategies for preventing and mitigating poverty within the County. The primary activities include the development and implementation of a countywide strategic plan on alleviating poverty, coordinating key efforts across multiple partners and jurisdictions, evaluating outcomes, and convening partners and stakeholders to identify solutions that work towards reducing inequities in economic stability, wealth-building, and community resources among people of color and other marginalized groups.

## 15. Legislative Affairs and Intergovernmental Relations

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 6,603,000 | 1,094,000 | 155,000 | 5,354,000 | 26.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 6,603,000 | 1,094,000 | 155,000 | 5,354,000 | 26.0 |

**Authority:** Non-mandated, discretionary program.

The Legislative Affairs and Intergovernmental Relations Branch develops policy recommendations to support the legislative program and funding priorities at the local, State, and federal levels. In consultation with Board offices and departments, the Branch develops legislative priorities and policies for consideration and approval by the Board. A major programmatic element is the development of the State and Federal Legislative Agendas, which contain policies to: enhance and protect County resources and programs; provide administrative flexibility to maximize resources for services; protect against the imposition of unfunded mandates; and pursue legislation to remediate, enhance, or increase flexibility of existing programs and projects in County departments. The Branch spearheads efforts to pursue County-sponsored legislation, as well as analyzes State and federal initiatives, legislation, budget proposals, and advocacy on other measures affecting County programs and operations.

The Branch's Washington, D.C. and Sacramento offices, along with the Government Relations Unit, direct targeted advocacy efforts in coordination with Board offices, departments, and key stakeholders to educate and engage elected officials and agency leaders about legislation, policy, funding, and regulatory matters of interest to the County. The Branch also coordinates advocacy visits to Sacramento and Washington, D.C.; serves as the liaison to cities within the County and to State and federal legislative offices; administers General Services Agreements with cities to provide services through departments; and represents the County's interests with external organizations and jurisdictions.

## 16. Countywide Communications

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 4,704,000 | 165,000 | 989,000 | 3,550,000 | 19.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 4,704,000 | 165,000 | 989,000 | 3,550,000 | 19.0 |

**Authority:** Non-mandated, discretionary program.

This program is comprised of public affairs, media relations, digital and multimedia development, and cable oversight. It serves as the County's centralized source of information for the public and as the primary media liaison for the CEO and countywide initiatives. The program creates extensive digital, video, and social media content for the various platforms. It also specializes in website development and maintains an active online presence for messaging through its website and social media channels. The program provides strategic communications support to departments and serves as the liaison with departmental public information officers. In addition, the office oversees programming and operations for the County Channel, monitors cable industry issues, reviews franchise fee revenues, and responds to cable customer inquiries and complaints.

## 17. Risk Management (RM)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 11,622,000 | 11,363,000 | 259,000 | -- | 53.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 11,622,000 | 11,363,000 | 259,000 | -- | 53.0 |

**Authority:** Workers' Compensation: Mandated program with discretionary funding – California Labor Code Section 3700; County Code Sections 5.31.050, 5.31.060, 5.31.070, and 6.20.070. Loss Control and Prevention: Non-mandated, discretionary program. RM Inspector General: Non-mandated, discretionary program. Office of Privacy/HIPAA Privacy Program: Mandated program with discretionary funding – The Health Insurance Portability and Accountability Act of 1996, Privacy Rule. 45 CFR Parts 160 and 164; California Civil Code §1798.

The RM program, created by the Board on April 30, 2002, uses available RM tools to evaluate County risks, develop methodologies and programs to minimize those risks (and financial losses), and advises the Board and departments regarding ways to better control those risks. On January 7, 2003, the Board designated the Chief Privacy Officer to be responsible for development and implementation of the County's HIPAA privacy program. In 2017, the Office of Privacy was established by the Board and re-aligned within RM, with the goal of centralizing efforts to establish a countywide privacy and security program, and to develop countywide policies and procedures that address safeguards for confidential and protected health information. RM and Privacy programs and services include the development and purchase of commercial insurance for risk financing needs; risk assessment and prevention including training; assessments and consultations to assist departments to lower risks and meet federal and State workplace regulations; Liability Claim Management (including Small and Property Claims) and Workers' Compensation (including Financial Control, Fraud, Analytics and Medical Management) to administer and manage mandated liability and workers' compensation claims and review countywide contractual risk exposures; and RM Inspector General functions for the development, approval and monitoring of Corrective Action Plans.

## 18. Emergency Management

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 42,726,000 | 178,000 | 35,005,000 | 7,543,000 | 33.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 42,726,000 | 178,000 | 35,005,000 | 7,543,000 | 33.0 |

**Authority:** Mandated program with discretionary funding level – California Government Code Section 8605 and County Code Sections 2.68.210-2.68.230.

This program creates, develops, coordinates, administers, and implements all-hazards emergency plans, procedures, training, and programs within the County including the unincorporated areas. The program supports the Los Angeles County Operational Area inclusive of public and private sectors. This program ensures that the County is prepared, ready to mitigate, respond to, and recover from major emergencies and disasters by effectively mobilizing public and private resources within the County. The program is one of the County leads in accessing mutual aid and federal and State government resources. The program is responsible for coordinating the County's efforts to maximize Federal Emergency Management Agency and California Disaster Assistance Act funding for disaster preparedness, hazard mitigation, response, and recovery.

## 19. Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 21,645,000 | 2,716,000 | 1,965,000 | 16,964,000 | 90.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 21,645,000 | 2,716,000 | 1,965,000 | 16,964,000 | 90.0 |

**Authority:** Non-mandated, discretionary program.

This program provides executive management and administrative support to the Department through the executive office, agenda preparation, departmental budgeting and fiscal activities, accounting, human resources, procurement and facilities support, and IT services.

IT Services also provides support for countywide systems involving programs led by the CEO, including budget, compensation, financial, risk management, and emergency management systems.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 170,571,000 | 38,098,000 | 50,912,000 | 81,561,000 | 533.0 |



**CHIEF EXECUTIVE OFFICER**
**Fesia A. Davenport, Chief Executive Officer**
FY 2022-23 Recommended Budget Positions = 533.0

# Child Support Services

**Terrie Hardy, Director**

## Child Support Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 192,325,177.59 | $ 207,266,000 | $ 207,028,000 | $ 210,770,000 | $ 210,770,000 | $ 3,742,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 180,681,801.05 | $ 187,481,000 | $ 188,872,000 | $ 190,245,000 | $ 189,429,000 | $ 557,000 |
| SERVICES & SUPPLIES | 16,724,259.15 | 23,343,000 | 25,063,000 | 24,430,000 | 24,303,000 | (760,000) |
| OTHER CHARGES | 2,863,955.67 | 3,046,000 | 3,359,000 | 3,611,000 | 3,611,000 | 252,000 |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 60,000 | 60,000 | 130,000 | 130,000 | 70,000 |
| **GROSS TOTAL** | $ 200,270,015.87 | $ 213,930,000 | $ 217,354,000 | $ 218,416,000 | $ 217,473,000 | $ 119,000 |
| INTRAFUND TRANSFERS | (746,231.65) | (75,000) | 0 | 0 | 0 | 0 |
| **NET TOTAL** | $ 199,523,784.22 | $ 213,855,000 | $ 217,354,000 | $ 218,416,000 | $ 217,473,000 | $ 119,000 |
| **NET COUNTY COST** | $ 7,198,606.63 | $ 6,589,000 | $ 10,326,000 | $ 7,646,000 | $ 6,703,000 | $ (3,623,000) |
| BUDGETED POSITIONS | 1,466.0 | 1,469.0 | 1,469.0 | 1,469.0 | 1,469.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | JUDICIAL |

## Mission Statement

The mission of the Child Support Services Department (CSSD) is to enrich the community by providing child support services in an efficient, effective, and professional manner, one family at a time.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a net increase in gross appropriation of $0.1 million primarily due to increases in operating costs and salaries and employee benefits partially offset with the reversal of prior-year one-time funding.

## Critical/Strategic Planning Initiatives

CSSD continues to make enhancements to teleworking for increased efficiency. The Department secured 300 personal computers and 145 laptops through negotiations with the California Department of Child Support Services (DCSS) at no cost to CSSD. These machines will utilize a Virtual Private Network (VPN) to access County resources, thereby removing the need to use Virtual Desktop Infrastructure (VDI). The Department will decrease the number of VDI users by half, thus reducing costs associated with this service. Using VPN will also result in faster processing than VDI due to reduced lag and downtime.

These cost-saving measures allowed CSSD to procure ancillary hardware that is critical for effective communication in the new hybrid virtual work environment. Each employee now has a headset for softphone use, along with a camera for teleworking and virtual meetings.

**Changes From 2021-22 Budget**

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **217,354,000** | **0** | **207,028,000** | **10,326,000** | **1,469.0** |
| *Other Changes* | | | | | |
| 1. **Salaries and Employee Benefits:** Reflects the addition of 3.0 positions, offset by the deletion of 3.0 positions; the reclassification of 1.0 Program Manager to Predictive Data Analyst; and an increase in employees eligible for bilingual bonus pay. | 57,000 | -- | 39,000 | 18,000 | -- |
| 2. **Unavoidable Costs:** Reflects a decrease in workers' compensation, partially offset with an increase in long-term disability costs due to anticipated changes in benefit increases and medical cost trends. | (80,000) | -- | (53,000) | (27,000) | -- |
| 3. **Retirement:** Reflects an increase primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 137,000 | -- | 124,000 | 13,000 | -- |
| 4. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of the costs to prefund the County's retiree healthcare benefits. | 1,261,000 | -- | 1,140,000 | 121,000 | -- |
| 5. **Countywide Cost Allocation Adjustments:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 585,000 | -- | 529,000 | 56,000 | -- |
| 6. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for child support operations and enforcement. | (2,244,000) | -- | 1,696,000 | (3,940,000) | -- |
| 7. **Operating Costs:** Reflects an increase in appropriation primarily due to the replacement of IT equipment and postage meters that have reached their end-of-life cycle; cultural organization management training; and expenditures associated with janitorial and other services. The increase is partially offset by a decrease in service costs from other County departments. | 403,000 | -- | 267,000 | 136,000 | -- |
| **Total Changes** | **119,000** | **0** | **3,742,000** | **(3,623,000)** | **0.0** |
| **2022-23 Recommended Budget** | **217,473,000** | **0** | **210,770,000** | **6,703,000** | **1,469.0** |

## Critical and Unmet Needs

The Department continues to work with the CEO and other local California child support agencies to urge the State administration and legislature to allocate additional ongoing funding to fully fund its operations.

## CHILD SUPPORT SERVICES BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 57,133.31 | $ 19,000 | $ 0 | $ 0 | $ 0 | $ 0 |
| FEDERAL - COVID-19 | 4,267,121.08 | 400,000 | 0 | 0 | 0 | 0 |
| FEDERAL - DISTRICT ATTORNEY PROGRAMS | 125,060,382.00 | 143,048,000 | 143,448,000 | 144,012,000 | 144,012,000 | 564,000 |
| FEDERAL - OTHER | (125,507.84) | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 126,257.18 | 94,000 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 3,716,548.46 | 3,318,000 | 3,200,000 | 3,200,000 | 3,200,000 | 0 |
| OTHER SALES | 99.28 | 0 | 0 | 0 | 0 | 0 |
| SALE OF CAPITAL ASSETS | 2,550.00 | 7,000 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 941.32 | 0 | 0 | 0 | 0 | 0 |
| STATE - DISTRICT ATTORNEY PROGRAMS | 59,148,421.70 | 60,380,000 | 60,380,000 | 63,558,000 | 63,558,000 | 3,178,000 |
| STATE - OTHER | 71,231.10 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUE** | $ 192,325,177.59 | $ 207,266,000 | $ 207,028,000 | $ 210,770,000 | $ 210,770,000 | $ 3,742,000 |
| | | | | | | |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 102,881,136.70 | $ 104,053,000 | $ 102,702,000 | $ 102,757,000 | $ 101,388,000 | $ (1,314,000) |
| | | | | | | |
| CAFETERIA BENEFIT PLANS | 27,646,272.37 | 27,645,000 | 28,516,000 | 28,516,000 | 28,516,000 | 0 |
| COUNTY EMPLOYEE RETIREMENT | 22,244,528.72 | 24,101,000 | 26,258,000 | 26,395,000 | 26,395,000 | 137,000 |
| DENTAL INSURANCE | 581,245.38 | 572,000 | 574,000 | 574,000 | 574,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 115,344.29 | 131,000 | 144,000 | 144,000 | 144,000 | 0 |
| DISABILITY BENEFITS | 1,440,658.41 | 1,321,000 | 1,132,000 | 1,685,000 | 1,685,000 | 553,000 |
| FICA (OASDI) | 1,541,971.64 | 1,609,000 | 1,570,000 | 1,598,000 | 1,598,000 | 28,000 |
| HEALTH INSURANCE | 3,182,447.02 | 3,129,000 | 3,903,000 | 3,903,000 | 3,903,000 | 0 |
| LIFE INSURANCE | 280,122.15 | 298,000 | 265,000 | 265,000 | 265,000 | 0 |
| OTHER EMPLOYEE BENEFITS | 2,236.00 | 7,000 | 20,000 | 20,000 | 20,000 | 0 |
| RETIREE HEALTH INSURANCE | 14,787,983.00 | 15,925,000 | 16,210,000 | 16,918,000 | 17,471,000 | 1,261,000 |
| SAVINGS PLAN | 0.00 | 1,245,000 | 5,000 | 5,000 | 5,000 | 0 |
| THRIFT PLAN (HORIZONS) | 2,131,758.82 | 3,335,000 | 3,138,000 | 3,138,000 | 3,138,000 | 0 |
| UNEMPLOYMENT INSURANCE | 57,187.01 | 14,000 | 32,000 | 32,000 | 32,000 | 0 |
| WORKERS' COMPENSATION | 3,788,909.54 | 4,096,000 | 4,403,000 | 4,295,000 | 4,295,000 | (108,000) |
| TOTAL S & E B | 180,681,801.05 | 187,481,000 | 188,872,000 | 190,245,000 | 189,429,000 | 557,000 |
| | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 1,856,537.47 | 5,263,000 | 5,214,000 | 5,419,000 | 5,419,000 | 205,000 |
| CLOTHING & PERSONAL SUPPLIES | 4,897.20 | 4,000 | 2,000 | 2,000 | 2,000 | 0 |
| COMMUNICATIONS | 63,874.21 | 130,000 | 104,000 | 72,000 | 72,000 | (32,000) |
| COMPUTING-MAINFRAME | 576.00 | 1,000 | 19,000 | 19,000 | 19,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 171,651.43 | 185,000 | 182,000 | 194,000 | 194,000 | 12,000 |
| COMPUTING-PERSONAL | 102,877.46 | 977,000 | 672,000 | 568,000 | 568,000 | (104,000) |
| HOUSEHOLD EXPENSE | 15,484.72 | 15,000 | 10,000 | 10,000 | 10,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 87,123.71 | 744,000 | 471,000 | 213,000 | 213,000 | (258,000) |
| INSURANCE | 324,610.43 | 528,000 | 70,000 | 631,000 | 631,000 | 561,000 |
| MAINTENANCE - EQUIPMENT | 25,475.25 | 13,000 | 18,000 | 18,000 | 18,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 436,849.81 | 488,000 | 658,000 | 455,000 | 455,000 | (203,000) |
| MEDICAL / DENTAL / LABORATORY | 4,695.55 | 8,000 | 20,000 | 20,000 | 20,000 | 0 |

**EXHIBIT 16 - Page 1078**

## CHILD SUPPORT SERVICES BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| SUPPLIES | | | | | | |
| MEMBERSHIPS | 114,650.00 | 116,000 | 115,000 | 115,000 | 115,000 | 0 |
| MISCELLANEOUS EXPENSE | (31,054.67) | (20,000) | 15,000 | 15,000 | 15,000 | 0 |
| OFFICE EXPENSE | 425,352.99 | 875,000 | 1,132,000 | 1,132,000 | 1,132,000 | 0 |
| PROFESSIONAL SERVICES | 286,691.26 | 413,000 | 871,000 | 313,000 | 313,000 | (558,000) |
| PUBLICATIONS & LEGAL NOTICES | 3,160.25 | 3,000 | 0 | 0 | 0 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 7,450,777.48 | 7,512,000 | 7,859,000 | 8,279,000 | 8,152,000 | 293,000 |
| RENTS & LEASES - EQUIPMENT | 160,786.48 | 137,000 | 257,000 | 250,000 | 250,000 | (7,000) |
| SMALL TOOLS & MINOR EQUIPMENT | 8,946.33 | 10,000 | 2,000 | 2,000 | 2,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 704,752.94 | 677,000 | 763,000 | 763,000 | 763,000 | 0 |
| TECHNICAL SERVICES | 1,977,518.22 | 2,514,000 | 3,092,000 | 2,786,000 | 2,786,000 | (306,000) |
| TELECOMMUNICATIONS | 2,268,651.29 | 2,302,000 | 2,845,000 | 2,477,000 | 2,477,000 | (368,000) |
| TRAINING | 12,314.73 | 124,000 | 182,000 | 165,000 | 165,000 | (17,000) |
| TRANSPORTATION AND TRAVEL | 105,410.44 | 179,000 | 336,000 | 328,000 | 328,000 | (8,000) |
| UTILITIES | 141,648.17 | 145,000 | 154,000 | 184,000 | 184,000 | 30,000 |
| TOTAL S & S | 16,724,259.15 | 23,343,000 | 25,063,000 | 24,430,000 | 24,303,000 | (760,000) |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 30,932.26 | 159,000 | 288,000 | 157,000 | 157,000 | (131,000) |
| RETIREMENT OF OTHER LONG TERM DEBT | 2,833,023.41 | 2,887,000 | 3,071,000 | 3,454,000 | 3,454,000 | 383,000 |
| TOTAL OTH CHARGES | 2,863,955.67 | 3,046,000 | 3,359,000 | 3,611,000 | 3,611,000 | 252,000 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| DATA HANDLING EQUIPMENT | 0.00 | 10,000 | 10,000 | 130,000 | 130,000 | 120,000 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 0.00 | 50,000 | 50,000 | 0 | 0 | (50,000) |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 0.00 | 60,000 | 60,000 | 130,000 | 130,000 | 70,000 |
| TOTAL CAPITAL ASSETS | 0.00 | 60,000 | 60,000 | 130,000 | 130,000 | 70,000 |
| **GROSS TOTAL** | $ 200,270,015.87 | $ 213,930,000 | $ 217,354,000 | $ 218,416,000 | $ 217,473,000 | $ 119,000 |
| INTRAFUND TRANSFERS | (746,231.65) | (75,000) | 0 | 0 | 0 | 0 |
| **NET TOTAL** | $ 199,523,784.22 | $ 213,855,000 | $ 217,354,000 | $ 218,416,000 | $ 217,473,000 | $ 119,000 |
| **NET COUNTY COST** | $ 7,198,606.63 | $ 6,589,000 | $ 10,326,000 | $ 7,646,000 | $ 6,703,000 | $ (3,623,000) |
| BUDGETED POSITIONS | 1,466.0 | 1,469.0 | 1,469.0 | 1,469.0 | 1,469.0 | 0.0 |

## Departmental Program Summary

### 1.   Child Support Enforcement

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 199,230,000 | -- | 192,527,000 | 6,703,000 | 1,371.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 199,230,000 | -- | 192,527,000 | 6,703,000 | 1,371.0 |

**Authority:** Mandated program – California Family Code Section 17304.

CSSD is responsible for establishing, modifying, and enforcing child and medical support obligations, enforcing existing spousal support orders, and determining parentage for children as required under federal and State law.

### 2.   Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 18,243,000 | -- | 18,243,000 | -- | 98.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 18,243,000 | -- | 18,243,000 | -- | 98.0 |

**Authority:** Non-mandated, discretionary program.

Administrative support provided to the department, includes executive office, fiscal management, human resources, facilities management, and contract and procurement management services.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 217,891,000 | 0 | 207,739,000 | 10,152,000 | 1,469.0 |

**EXHIBIT 16 - Page 1080**

## Child Support Services Department
### Terrie Hardy, Director
### FY 2022-23 Recommended Budget Positions = 1,469.0

**Director**
2.0 Pos

- Office of Innovation — 7.0 Pos
- Executive Assistant — 1.0 Pos
- Chief Deputy — 3.0 Pos
- Court Operations — 45.0 Pos
  - Program Support Division — 22.0 Pos
- Division of Technology Services — 27.0 Pos
- Deputy Director Administrative Services — 4.0 Pos
  - Human Resources — 47.0 Pos
  - Fiscal Management — 17.0 Pos
  - Contracts & Procurement Management — 10.0 Pos
  - Facilities Management — 15.0 Pos
- Deputy Director Operations — 2.0 Pos
  - Division IV South Los Angeles — 143.0 Pos
  - Division V Torrance — 141.0 Pos
  - Intergovernmental Division — 122.0 Pos
  - Division I Van Nuys — 119.0 Pos
  - Division III Pomona — 176.0 Pos
  - Special Operations Division — 75.0 Pos
- Deputy Director Operations — 2.0 Pos
  - Division VI Antelope Valley — 66.0 Pos
  - Financial & Data Services — 99.0 Pos
  - Division II Commerce — 188.0 Pos
  - Customer Contact Center — 136.0 Pos

# Children and Family Services

**Brandon Nichols, Interim Director**

## Children and Family Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $1,962,894,885.68 $ | 2,230,796,000 $ | 2,328,494,000 $ | 2,335,070,000 $ | 2,290,889,000 $ | (37,605,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $1,198,440,047.20 $ | 1,263,868,000 $ | 1,263,934,000 $ | 1,446,086,000 $ | 1,275,756,000 $ | 11,822,000 |
| SERVICES & SUPPLIES | 327,606,456.98 | 361,813,000 | 361,813,000 | 378,387,000 | 367,369,000 | 5,556,000 |
| OTHER CHARGES | 1,153,616,091.11 | 1,203,875,000 | 1,302,403,000 | 1,291,298,000 | 1,287,325,000 | (15,078,000) |
| CAPITAL ASSETS - EQUIPMENT | 309,506.30 | 586,000 | 586,000 | 586,000 | 586,000 | 0 |
| **GROSS TOTAL** | $2,679,972,101.59 $ | 2,830,142,000 $ | 2,928,736,000 $ | 3,116,357,000 $ | 2,931,036,000 $ | 2,300,000 |
| INTRAFUND TRANSFERS | (8,314,572.48) | (9,090,000) | (9,090,000) | (9,090,000) | (9,090,000) | 0 |
| **NET TOTAL** | $2,671,657,529.11 $ | 2,821,052,000 $ | 2,919,646,000 $ | 3,107,267,000 $ | 2,921,946,000 $ | 2,300,000 |
| **NET COUNTY COST** | $ 708,762,643.43 $ | 590,256,000 $ | 591,152,000 $ | 772,197,000 $ | 631,057,000 $ | 39,905,000 |
| BUDGETED POSITIONS | 9,594.0 | 9,595.0 | 9,595.0 | 10,723.0 | 9,595.0 | 0.0 |

## Children and Family Services - Administration Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $1,051,831,111.35 $ | 1,262,012,000 $ | 1,263,230,000 $ | 1,312,080,000 $ | 1,269,351,000 $ | 6,121,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $1,198,440,047.20 $ | 1,263,868,000 $ | 1,263,934,000 $ | 1,446,086,000 $ | 1,275,756,000 $ | 11,822,000 |
| SERVICES & SUPPLIES | 322,294,156.98 | 354,665,000 | 354,665,000 | 371,239,000 | 361,221,000 | 6,556,000 |
| OTHER CHARGES | 68,897,335.84 | 98,971,000 | 99,814,000 | 99,976,000 | 97,455,000 | (2,359,000) |
| CAPITAL ASSETS - EQUIPMENT | 309,506.30 | 586,000 | 586,000 | 586,000 | 586,000 | 0 |
| **GROSS TOTAL** | $1,589,941,046.32 $ | 1,718,090,000 $ | 1,718,999,000 $ | 1,917,887,000 $ | 1,735,018,000 $ | 16,019,000 |
| INTRAFUND TRANSFERS | (1,889,036.57) | (3,290,000) | (3,290,000) | (3,290,000) | (3,290,000) | 0 |
| **NET TOTAL** | $1,588,052,009.75 $ | 1,714,800,000 $ | 1,715,709,000 $ | 1,914,597,000 $ | 1,731,728,000 $ | 16,019,000 |
| **NET COUNTY COST** | $ 536,220,898.40 $ | 452,788,000 $ | 452,479,000 $ | 602,517,000 $ | 462,377,000 $ | 9,898,000 |
| BUDGETED POSITIONS | 9,594.0 | 9,595.0 | 9,595.0 | 10,723.0 | 9,595.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | ADMINISTRATION |

## Mission Statement

The Department of Children and Family Services (DCFS) promotes child safety and well-being by partnering with communities to strengthen families, keeping children at home with their families whenever possible, and connecting them with stable, loving homes in times of need.

## 2022-23 Budget Message

The 2022-23 Recommended Budget for Administration reflects a $16.0 million increase in gross appropriation, a $6.1 million increase in revenue, and a $9.9 million increase in NCC.

The revenue increase is due to an increase in federal funding. The NCC increase is the result of the addition of both ongoing and one-time NCC for various programs, including funding for medical hub services, specialized services for children and youth that identify as LGBTQ+, transportation services for foster youth to attend their school of origin, Upfront Family Finding services, and funding for additional beds for transition aged youth. Ongoing funding is also provided for various Board-approved employee benefits. These increases are partially offset by the removal of prior-year funding that was provided on a one-time basis.

## Critical/Strategic Planning Initiatives

DCFS continues its efforts to implement the following initiatives while also addressing critical needs to improve service delivery to children and their families:

n   Family First Prevention Services Act (FFPSA) – Programs and service delivery are being aligned with FFPSA by focusing on the prevention of maltreatment before a case is opened and establishing a stronger safety net to provide families with quality aftercare services to minimize the need for future interventions by child protective services.

n   Shared Core Practice Model – Guided by the values that children have a right to be safe, they are usually best off with family, and that families can develop and execute plans for their own well-being.

n   Legislative Request for $200 Million Annual State Allocation – Advocacy for additional funding to assist the Department in meeting the State's mandates that ensure sufficient child welfare services, and expand programs and populations served. This issue is related to the 2011 State Realignment funding agreement, which neither included additional State funding for cost increases in required child welfare services, nor for the broadening of the population served to include non-minor dependents.

n   Capacity-Building and Infrastructure Development – The identification of funding streams for capacity-building and infrastructure development is integral to ensure a smooth transition to FFPSA upon federal approval of the State prevention plan. The Department has a rare opportunity to prepare for future requirements by maximizing the available short-term State and federal revenue sources with innovative and efficient strategies.

n   Culture of Equity – Strengthening the Department's commitment to its Culture of Equity, which will guide the Department in promoting policies and practices that are fair to everyone, and recognizing the pernicious effects of discrimination and implicit bias.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **1,718,999,000** | **3,290,000** | **1,263,230,000** | **452,479,000** | **9,595.0** |
| *New/Expanded Programs* | | | | | |
| 1.  **Upfront Family Finding (UFF):** Reflects one-time funding to continue existing services and expand these services to additional district offices. | 3,681,000 | -- | 957,000 | 2,724,000 | -- |
| 2.  **LGBTQ+:** Reflects funding to expand specialized services for children and youth that identify as LGBTQ+. | 2,814,000 | -- | 732,000 | 2,082,000 | -- |
| *Other Changes* | | | | | |
| 1.  **Katie A./ Medical Hubs:** Reflects ongoing funding to maintain medical hub services. | 14,094,000 | -- | 40,000 | 14,054,000 | -- |
| 2.  **School of Origin:** Reflects funding for transportation services for foster children and youth to attend their school of origin. | 3,030,000 | -- | 788,000 | 2,242,000 | -- |

**EXHIBIT 16 - Page 1083**

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| 3. **Transitional Housing Program Plus (THP-Plus):** Reflects one-time funding for additional beds to serve transition aged youth. | 1,083,000 | -- | -- | 1,083,000 | -- |
| 4. **Board Motions:** Reflects ongoing funding for previously approved Board orders, including Toward a Color-Blind Child Welfare System pilot program, the Center for Strategic Partnership, and the Youth Commission. | 537,000 | -- | 139,000 | 398,000 | -- |
| 5. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 2,454,000 | -- | 748,000 | 1,706,000 | -- |
| 6. **Retirement:** Reflects an increase primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 2,068,000 | -- | 631,000 | 1,437,000 | -- |
| 7. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 5,653,000 | -- | 1,725,000 | 3,928,000 | -- |
| 8. **Unavoidable Costs:** Reflects changes in workers' compensation and long-term disability costs due to anticipated benefit increases and medical cost trends. | 176,000 | -- | 176,000 | -- | -- |
| 9. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 751,000 | -- | 229,000 | 522,000 | -- |
| 10. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for various programs, including $12.7 million for medical hubs, $2.5 million for UFF, and $1.1 million for THP-Plus. | (21,037,000) | -- | (759,000) | (20,278,000) | -- |
| 11. **Cost Increases:** Reflects cost increases for centralized departments' services, primarily due to staffing cost increases. | 673,000 | -- | 673,000 | -- | -- |
| 12. **Capital Leases:** Reflects cost increases for rent and leases. | 42,000 | -- | 42,000 | -- | -- |
| **Total Changes** | **16,019,000** | **0** | **6,121,000** | **9,898,000** | **0.0** |
| **2022-23 Recommended Budget** | **1,735,018,000** | **3,290,000** | **1,269,351,000** | **462,377,000** | **9,595.0** |

## Critical and Unmet Needs

The Department's critical and unmet needs include additional funding to: 1) avoid reductions in Children's Social Worker (CSW) positions, which would lead to increases in CSW caseloads and be detrimental to the Department's target caseloads of 15 cases per Continuing Services workers and 12 cases per Emergency Response workers in accordance with the SB 2030 Workload Study; 2) maintain critical community-based services and programs to safeguard children and support families in their reunification efforts; and, 3) hire administrative support staff so that CSWs can focus on core child protection functions.

## CHILDREN AND FAMILY SERVICES – ADMINISTRATION BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| ADOPTION FEES | $ 217,735.65 | $ 650,000 | $ 650,000 | $ 650,000 | $ 650,000 | $ 0 |
| CHARGES FOR SERVICES - OTHER | 291,470.08 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - COVID-19 | 4,321,096.91 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - OTHER | 0.00 | 4,198,000 | 4,198,000 | 4,198,000 | 4,198,000 | 0 |
| FEDERAL - PUBLIC ASSISTANCE ADMINISTRATION | 517,547,727.04 | 573,841,000 | 515,746,000 | 567,254,000 | 521,867,000 | 6,121,000 |
| MISCELLANEOUS | 437,574.57 | 1,914,000 | 1,914,000 | 1,914,000 | 1,914,000 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 0.00 | 17,000 | 17,000 | 17,000 | 17,000 | 0 |
| SALE OF CAPITAL ASSETS | 57,029.90 | 0 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 167,372.55 | 0 | 0 | 0 | 0 | 0 |
| STATE - 1991 REALIGNMENT REVENUE - SOCIAL SERVICES | 17,303,000.00 | 18,745,000 | 18,745,000 | 18,745,000 | 18,745,000 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 352,062,847.00 | 586,039,000 | 622,843,000 | 620,185,000 | 622,843,000 | 0 |
| STATE - COVID-19 | 36,345,406.00 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 1,278,627.65 | 0 | 0 | 0 | 0 | 0 |
| STATE - PUBLIC ASSISTANCE ADMINISTRATION | 121,436,706.00 | 76,608,000 | 99,117,000 | 99,117,000 | 99,117,000 | 0 |
| TRANSFERS IN | 364,518.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUE** | $1,051,831,111.35 | $ 1,262,012,000 | $ 1,263,230,000 | $ 1,312,080,000 | $ 1,269,351,000 | $ 6,121,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 727,150,266.18 | $ 747,997,000 | $ 748,731,000 | $ 856,357,000 | $ 750,591,000 | $ 1,860,000 |
| CAFETERIA BENEFIT PLANS | 165,798,461.24 | 171,521,000 | 170,701,000 | 201,834,000 | 172,763,000 | 2,062,000 |
| COUNTY EMPLOYEE RETIREMENT | 149,792,312.78 | 168,654,000 | 167,594,000 | 194,086,000 | 169,665,000 | 2,071,000 |
| DENTAL INSURANCE | 3,307,273.88 | 3,320,000 | 2,895,000 | 3,663,000 | 2,895,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 764,498.39 | 865,000 | 968,000 | 968,000 | 968,000 | 0 |
| DISABILITY BENEFITS | 6,158,958.24 | 4,659,000 | 5,851,000 | 5,984,000 | 5,815,000 | (36,000) |
| FICA (OASDI) | 10,945,412.74 | 11,443,000 | 11,280,000 | 12,821,000 | 11,280,000 | 0 |
| HEALTH INSURANCE | 11,446,546.31 | 11,786,000 | 12,853,000 | 14,475,000 | 12,853,000 | 0 |
| LIFE INSURANCE | 1,133,995.86 | 606,000 | 561,000 | 850,000 | 561,000 | 0 |
| OTHER EMPLOYEE BENEFITS | (600.00) | (1,000) | 6,000 | 6,000 | 6,000 | 0 |
| RETIREE HEALTH INSURANCE | 90,068,011.00 | 100,960,000 | 101,560,000 | 108,921,000 | 107,213,000 | 5,653,000 |
| SAVINGS PLAN | 0.00 | 4,113,000 | 3,779,000 | 4,005,000 | 3,779,000 | 0 |
| THRIFT PLAN (HORIZONS) | 18,560,076.01 | 23,819,000 | 22,876,000 | 27,125,000 | 22,876,000 | 0 |
| UNEMPLOYMENT INSURANCE | 550,620.00 | 166,000 | 352,000 | 352,000 | 352,000 | 0 |
| WORKERS' COMPENSATION | 12,764,214.57 | 13,960,000 | 13,927,000 | 14,639,000 | 14,139,000 | 212,000 |
| TOTAL S & E B | 1,198,440,047.20 | 1,263,868,000 | 1,263,934,000 | 1,446,086,000 | 1,275,756,000 | 11,822,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 40,822,440.65 | 42,437,000 | 42,075,000 | 46,716,000 | 42,445,000 | 370,000 |
| CLOTHING & PERSONAL SUPPLIES | 1,913.26 | 25,000 | 210,000 | 210,000 | 210,000 | 0 |
| COMMUNICATIONS | 766,900.88 | 1,160,000 | 1,350,000 | 1,350,000 | 1,350,000 | 0 |
| COMPUTING-MAINFRAME | 874,255.88 | 1,070,000 | 461,000 | 461,000 | 461,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 487,756.00 | 500,000 | 500,000 | 500,000 | 500,000 | 0 |
| COMPUTING-PERSONAL | 5,170,858.84 | 5,942,000 | 1,249,000 | 1,949,000 | 1,249,000 | 0 |
| CONTRACTED PROGRAM SERVICES | 99,909,532.78 | 115,065,000 | 115,405,000 | 115,949,000 | 107,777,000 | (7,628,000) |

## CHILDREN AND FAMILY SERVICES – ADMINISTRATION BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| FOOD | 123,112.61 | 140,000 | 368,000 | 368,000 | 368,000 | 0 |
| HOUSEHOLD EXPENSE | 64,616.08 | 39,000 | 64,000 | 64,000 | 64,000 | 0 |
| INFORMATION TECHNOLOGY SECURITY | 120,888.00 | 121,000 | 130,000 | 130,000 | 130,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 1,199,904.67 | 1,434,000 | 1,103,000 | 1,103,000 | 1,103,000 | 0 |
| INSURANCE | 446,181.24 | 450,000 | 450,000 | 450,000 | 450,000 | 0 |
| MAINTENANCE - EQUIPMENT | 59,792.71 | 120,000 | 320,000 | 320,000 | 320,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 3,808,983.07 | 2,679,000 | 2,866,000 | 2,866,000 | 2,866,000 | 0 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 32,515.40 | 56,000 | 56,000 | 56,000 | 56,000 | 0 |
| MEMBERSHIPS | 111,899.42 | 117,000 | 117,000 | 117,000 | 117,000 | 0 |
| MISCELLANEOUS EXPENSE | 308,835.10 | 373,000 | 737,000 | 737,000 | 737,000 | 0 |
| OFFICE EXPENSE | 3,612,420.77 | 3,885,000 | 4,363,000 | 5,476,000 | 4,348,000 | (15,000) |
| PROFESSIONAL SERVICES | 72,072,842.50 | 79,072,000 | 68,660,000 | 68,660,000 | 81,388,000 | 12,728,000 |
| PUBLICATIONS & LEGAL NOTICES | 64,100.00 | 66,000 | 66,000 | 66,000 | 66,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 42,927,310.50 | 45,331,000 | 53,231,000 | 58,796,000 | 53,156,000 | (75,000) |
| RENTS & LEASES - EQUIPMENT | 4,569,355.10 | 3,207,000 | 3,207,000 | 3,207,000 | 3,207,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 21,911.32 | 28,000 | 28,000 | 28,000 | 28,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 31,272.25 | 90,000 | 90,000 | 90,000 | 90,000 | 0 |
| TECHNICAL SERVICES | 9,606,439.04 | 11,708,000 | 12,340,000 | 13,313,000 | 13,313,000 | 973,000 |
| TELECOMMUNICATIONS | 12,172,943.70 | 12,648,000 | 14,852,000 | 17,890,000 | 15,055,000 | 203,000 |
| TRAINING | 14,542,239.88 | 14,968,000 | 15,109,000 | 15,109,000 | 15,109,000 | 0 |
| TRANSPORTATION AND TRAVEL | 6,369,837.17 | 9,630,000 | 12,954,000 | 12,954,000 | 12,954,000 | 0 |
| UTILITIES | 1,993,098.16 | 2,304,000 | 2,304,000 | 2,304,000 | 2,304,000 | 0 |
| TOTAL S & S | 322,294,156.98 | 354,665,000 | 354,665,000 | 371,239,000 | 361,221,000 | 6,556,000 |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 8,585,674.63 | 21,970,000 | 23,345,000 | 23,345,000 | 23,345,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 7,966,146.25 | 11,125,000 | 8,204,000 | 8,366,000 | 8,997,000 | 793,000 |
| SUPPORT & CARE OF PERSONS | 52,345,514.96 | 65,876,000 | 68,265,000 | 68,265,000 | 65,113,000 | (3,152,000) |
| TOTAL OTH CHARGES | 68,897,335.84 | 98,971,000 | 99,814,000 | 99,976,000 | 97,455,000 | (2,359,000) |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 0.00 | 0 | 36,000 | 0 | 0 | (36,000) |
| ELECTRONIC EQUIPMENT | 0.00 | 0 | 204,000 | 0 | 0 | (204,000) |
| TELECOMMUNICATIONS EQUIPMENT | 189,654.42 | 357,000 | 196,000 | 436,000 | 436,000 | 240,000 |
| TELECOMMUNICATIONS EQUIPMENT INSTALLATION | 0.00 | 86,000 | 0 | 0 | 0 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 119,851.88 | 143,000 | 150,000 | 150,000 | 150,000 | 0 |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 309,506.30 | 586,000 | 586,000 | 586,000 | 586,000 | 0 |
| TOTAL CAPITAL ASSETS | 309,506.30 | 586,000 | 586,000 | 586,000 | 586,000 | 0 |
| **GROSS TOTAL** | $1,589,941,046.32 | $1,718,090,000 | $1,718,999,000 | $1,917,887,000 | $1,735,018,000 | $16,019,000 |
| INTRAFUND TRANSFERS | (1,889,036.57) | (3,290,000) | (3,290,000) | (3,290,000) | (3,290,000) | 0 |
| **NET TOTAL** | $1,588,052,009.75 | $1,714,800,000 | $1,715,709,000 | $1,914,597,000 | $1,731,728,000 | $16,019,000 |
| **NET COUNTY COST** | $536,220,898.40 | $452,788,000 | $452,479,000 | $602,517,000 | $462,377,000 | $9,898,000 |
| BUDGETED POSITIONS | 9,594.0 | 9,595.0 | 9,595.0 | 10,723.0 | 9,595.0 | 0.0 |

**EXHIBIT 16 - Page 1086**

# Children and Family Services - Assistance Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 911,063,774.33 | $ 968,784,000 | $ 1,065,264,000 | $ 1,022,990,000 | $ 1,021,538,000 | $ (43,726,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 5,312,300.00 | $ 7,148,000 | $ 7,148,000 | $ 7,148,000 | $ 6,148,000 | $ (1,000,000) |
| OTHER CHARGES | 1,084,718,755.27 | 1,104,904,000 | 1,202,589,000 | 1,191,322,000 | 1,189,870,000 | (12,719,000) |
| **GROSS TOTAL** | $1,090,031,055.27 | $ 1,112,052,000 | $ 1,209,737,000 | $ 1,198,470,000 | $ 1,196,018,000 | $ (13,719,000) |
| INTRAFUND TRANSFERS | (6,425,535.91) | (5,800,000) | (5,800,000) | (5,800,000) | (5,800,000) | 0 |
| **NET TOTAL** | $1,083,605,519.36 | $ 1,106,252,000 | $ 1,203,937,000 | $ 1,192,670,000 | $ 1,190,218,000 | $ (13,719,000) |
| **NET COUNTY COST** | $ 172,541,745.03 | $ 137,468,000 | $ 138,673,000 | $ 169,680,000 | $ 168,680,000 | $ 30,007,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

## Mission Statement

The DCFS-Assistance budget unit provides funding for programs that: 1) support children who are placed in out-of-home care because of abuse or neglect; 2) aid prospective adoptive parents in meeting the additional expenses of caring for children with special needs; 3) incur expenses in the recruitment and placement of children with relative caregivers while legal guardianship is finalized; and 4) assist public and private agencies in providing child abuse and neglect prevention and intervention programs to meet the needs of high-risk children and their families.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a $30.0 million increase in NCC, which is due to a $43.7 million decrease in revenue and a $13.7 million decrease in gross appropriation.

The revenue decrease is primarily due to the reduction of one-time State funding for COVID-19 related AB 12 extended eligibility, the expiration of one-time federal Family First Transition Act (FFTA) funding, and a reduction in one-time funding for Promoting Safe and Stable Families (PSSF) programs. These decreases are partially offset by the projected caseload increase and a California Necessities Index (CNI) placement rate increase in the Kinship Guardianship Assistance (KinGAP), and CNI placement rate increases in the Foster Care (FC) and the Adoption Assistance Program (AAP).

DCFS continues its efforts to analyze and optimize both its spending and claiming activities to minimize any service impact from the loss of FFTA funds. The Department has also engaged stakeholders in its efforts to align existing services with FFPSA funding requirements and outcomes.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **1,209,737,000** | **5,800,000** | **1,065,264,000** | **138,673,000** | **0.0** |
| *Other Changes* | | | | | |
| 1. **FFTA:** Reflects a decrease in federal revenue due to the sunset of the FFTA funding. | -- | -- | (13,460,000) | 13,460,000 | -- |
| 2. **FC:** Reflects a reduction in federal revenue and appropriation, offset by NCC needed for higher case costs associated with CNI placement rate increases. | (20,483,000) | -- | (37,808,000) | 17,325,000 | -- |
| 3. **FC AB 12:** Reflects the expired one-time State funding due to the AB 12 extended eligibility as a result of the COVID-19 pandemic. | (20,200,000) | -- | (20,200,000) | -- | -- |

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **4.  KinGAP:** Reflects funding for higher case costs associated with placement rate increases and projected caseloads. | 13,568,000 | -- | 11,518,000 | 2,050,000 | -- |
| **5.  AAP:** Reflects funding for higher case costs associated with placement rate increases. | 18,945,000 | -- | 16,224,000 | 2, 271,000 | -- |
| **6.  PSSF:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for PSSF programs. | (4,549,000) | -- | -- | (4,549,000) | -- |
| **7.  Prevention and Aftercare:** Reflects the elimination of one-time funding provided by the Office of Child Protection (OCP) for Prevention and Aftercare contracts. | (1,000,000) | -- | -- | (1,000,000) | -- |
| **Total Changes** | **(13,719,000)** | **0** | **(43,726,000)** | **30,007,000** | **0.0** |
| **2022-23 Recommended Budget** | **1,196,018,000** | **5,800,000** | **1,021,538,000** | **168,680,000** | **0.0** |

## CHILDREN AND FAMILY SERVICES – ASSISTANCE PAYMENTS BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| FEDERAL - PUBLIC ASSISTANCE ADMINISTRATION | $ 8,293,609.00 | $ 8,106,000 | $ 8,106,000 | $ 8,106,000 | $ 8,106,000 | $ 0 |
| FEDERAL - PUBLIC ASSISTANCE PROGRAMS | 359,233,150.00 | 339,678,000 | 374,889,000 | 362,500,000 | 364,042,000 | (10,847,000) |
| MISCELLANEOUS | 1,120,975.33 | 544,000 | 544,000 | 544,000 | 544,000 | 0 |
| STATE - 1991 REALIGNMENT REVENUE - SOCIAL SERVICES | 179,790,000.00 | 194,771,000 | 194,771,000 | 194,771,000 | 194,771,000 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 256,347,564.00 | 337,509,000 | 362,977,000 | 365,975,000 | 362,977,000 | 0 |
| STATE - COVID-19 | 37,515,823.00 | 0 | 0 | 0 | 0 | 0 |
| STATE - PUBLIC ASSISTANCE ADMINISTRATION | 2,067,487.00 | 0 | 0 | 0 | 0 | 0 |
| STATE - PUBLIC ASSISTANCE PROGRAMS | 66,607,697.00 | 86,227,000 | 122,028,000 | 89,145,000 | 89,149,000 | (32,879,000) |
| TRANSFERS IN | 87,469.00 | 1,949,000 | 1,949,000 | 1,949,000 | 1,949,000 | 0 |
| **TOTAL REVENUE** | $ 911,063,774.33 | $ 968,784,000 | $ 1,065,264,000 | $ 1,022,990,000 | $ 1,021,538,000 | $ (43,726,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| CONTRACTED PROGRAM SERVICES | $ 5,312,300.00 | $ 4,352,000 | $ 4,352,000 | $ 4,352,000 | $ 3,352,000 | $ (1,000,000) |
| PROFESSIONAL SERVICES | 0.00 | 2,796,000 | 2,796,000 | 2,796,000 | 2,796,000 | 0 |
| TOTAL S & S | 5,312,300.00 | 7,148,000 | 7,148,000 | 7,148,000 | 6,148,000 | (1,000,000) |
| **OTHER CHARGES** | | | | | | |
| SUPPORT & CARE OF PERSONS | 1,084,718,755.27 | 1,104,904,000 | 1,202,589,000 | 1,191,322,000 | 1,189,870,000 | (12,719,000) |
| TOTAL OTH CHARGES | 1,084,718,755.27 | 1,104,904,000 | 1,202,589,000 | 1,191,322,000 | 1,189,870,000 | (12,719,000) |
| **GROSS TOTAL** | $ 1,090,031,055.27 | $ 1,112,052,000 | $ 1,209,737,000 | $ 1,198,470,000 | $ 1,196,018,000 | $ (13,719,000) |
| INTRAFUND TRANSFERS | (6,425,535.91) | (5,800,000) | (5,800,000) | (5,800,000) | (5,800,000) | 0 |
| **NET TOTAL** | $ 1,083,605,519.36 | $ 1,106,252,000 | $ 1,203,937,000 | $ 1,192,670,000 | $ 1,190,218,000 | $ (13,719,000) |
| **NET COUNTY COST** | $ 172,541,745.03 | $ 137,468,000 | $ 138,673,000 | $ 169,680,000 | $ 168,680,000 | $ 30,007,000 |

## Adoption Assistance Program Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 346,632,419.00 | $ 360,694,000 | $ 366,692,000 | $ 384,414,000 | $ 382,916,000 | $ 16,224,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| OTHER CHARGES | $ 361,948,250.22 | $ 380,481,000 | $ 387,193,000 | $ 407,636,000 | $ 406,138,000 | $ 18,945,000 |
| **GROSS TOTAL** | $ 361,948,250.22 | $ 380,481,000 | $ 387,193,000 | $ 407,636,000 | $ 406,138,000 | $ 18,945,000 |
| **NET TOTAL** | $ 361,948,250.22 | $ 380,481,000 | $ 387,193,000 | $ 407,636,000 | $ 406,138,000 | $ 18,945,000 |
| **NET COUNTY COST** | $ 15,315,831.22 | $ 19,787,000 | $ 20,501,000 | $ 23,222,000 | $ 23,222,000 | $ 2,721,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

## Foster Care Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 436,567,108.00 | $ 460,887,000 | $ 546,686,000 | $ 473,672,000 | $ 475,218,000 | $ (71,468,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 2,796,000.00 | $ 2,796,000 | $ 2,796,000 | $ 2,796,000 | $ 2,796,000 | $ 0 |
| OTHER CHARGES | 549,281,236.78 | 528,201,000 | 614,000,000 | 571,771,000 | 573,317,000 | (40,683,000) |
| **GROSS TOTAL** | $ 552,077,236.78 | $ 530,997,000 | $ 616,796,000 | $ 574,567,000 | $ 576,113,000 | $ (40,683,000) |
| INTRAFUND TRANSFERS | (425,535.91) | (600,000) | (600,000) | (600,000) | (600,000) | 0 |
| **NET TOTAL** | $ 551,651,700.87 | $ 530,397,000 | $ 616,196,000 | $ 573,967,000 | $ 575,513,000 | $ (40,683,000) |
| **NET COUNTY COST** | $ 115,084,592.87 | $ 69,510,000 | $ 69,510,000 | $ 100,295,000 | $ 100,295,000 | $ 30,785,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

**EXHIBIT 16 - Page 1090**

## KinGAP Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 93,661,335.00 | $ 104,862,000 | $ 109,545,000 | $ 122,563,000 | $ 121,063,000 | $ 11,518,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| OTHER CHARGES | $ 110,643,216.63 | $ 124,118,000 | $ 129,292,000 | $ 144,360,000 | $ 142,860,000 | $ 13,568,000 |
| **GROSS TOTAL** | $ 110,643,216.63 | $ 124,118,000 | $ 129,292,000 | $ 144,360,000 | $ 142,860,000 | $ 13,568,000 |
| **NET TOTAL** | $ 110,643,216.63 | $ 124,118,000 | $ 129,292,000 | $ 144,360,000 | $ 142,860,000 | $ 13,568,000 |
| **NET COUNTY COST** | $ 16,981,881.63 | $ 19,256,000 | $ 19,747,000 | $ 21,797,000 | $ 21,797,000 | $ 2,050,000 |

**FUND**
GENERAL FUND

**FUNCTION**
PUBLIC ASSISTANCE

**ACTIVITY**
OTHER ASSISTANCE

## Promoting Safe and Stable Families/Family Preservation Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 34,202,912.33 | $ 42,341,000 | $ 42,341,000 | $ 42,341,000 | $ 42,341,000 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 2,516,300.00 | $ 4,352,000 | $ 4,352,000 | $ 4,352,000 | $ 3,352,000 | $ (1,000,000) |
| OTHER CHARGES | 62,846,051.64 | 72,104,000 | 72,104,000 | 67,555,000 | 67,555,000 | (4,549,000) |
| **GROSS TOTAL** | $ 65,362,351.64 | $ 76,456,000 | $ 76,456,000 | $ 71,907,000 | $ 70,907,000 | $ (5,549,000) |
| INTRAFUND TRANSFERS | (6,000,000.00) | (5,200,000) | (5,200,000) | (5,200,000) | (5,200,000) | 0 |
| **NET TOTAL** | $ 59,362,351.64 | $ 71,256,000 | $ 71,256,000 | $ 66,707,000 | $ 65,707,000 | $ (5,549,000) |
| **NET COUNTY COST** | $ 25,159,439.31 | $ 28,915,000 | $ 28,915,000 | $ 24,366,000 | $ 23,366,000 | $ (5,549,000) |

**FUND**
GENERAL FUND

**FUNCTION**
PUBLIC ASSISTANCE

**ACTIVITY**
OTHER ASSISTANCE

## Departmental Program Summary

### 1. Early Intervention

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 82,651,000 | 98,000 | 47,492,000 | 35,061,000 | 358.0 |
| *Less Administration* | *5,695,000* | *98,000* | *5,537,000* | *60,000* | *47.0* |
| *Less Assistance* | *3,352,000* | *--* | *3,352,000* | *--* | *--* |
| **Net Program Costs** | 73,604,000 | -- | 38,603,000 | 35,001,000 | 311.0 |

**Authority:** Mandated program with discretionary service level – California Welfare and Institutions (W&I) Code Sections 11400-11469, 16000, 16112-16115, 16500-16515, and 18350-18351.

Matches the unique needs of children and families with available services and resources in their community. Services are provided through Family Support and Alternative Response Services. The services are a proactive approach toward the prevention of family conflict that may lead to child abuse or neglect. The focus of these services is on strengthening and empowering families and communities to promote the growth of children, youth, adults, and family members.

### 2. Crisis Intervention

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 690,545,000 | 1,043,000 | 495,955,000 | 193,547,000 | 3,795.0 |
| *Less Administration* | *102,867,000* | *1,043,000* | *62,211,000* | *39,613,000* | *501.0* |
| *Less Assistance* | *--* | *--* | *--* | *--* | *--* |
| **Net Program Costs** | 587,678,000 | -- | 433,744,000 | 153,934,000 | 3,294.0 |

**Authority:** Mandated program with discretionary service level – California W&I Code Sections 11400-11469, 16000, 16112-16115, 16500-16515, and 18350-18351.

Responsible for assessing and investigating allegations of child abuse and neglect; initiating legal action (when appropriate) to petition for court dependency status; and coordinating departmental response to child abduction cases. The Child Protection Hotline receives calls of alleged abuse and neglect, and determines whether to refer the allegations for investigation. Emergency response staff conducts in-person investigations and provides family-centered, strength-based planning processes, such as Family Preservation Services. When a decision is made to seek court supervision for a child, Juvenile Court Services takes action to establish court dependency status and functions as the liaison between the Department and the Court.

### 3.  Intensive Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 947,214,000 | 5,102,000 | 730,735,000 | 211,377,000 | 3,105.0 |
| *Less Administration* | *64,944,000* | *854,000* | *51,671,000* | *12,419,000* | *410.0* |
| *Less Assistance* | *399,075,000* | *3,596,000* | *318,808,000* | *76,671,000* | *--* |
| **Net Program Costs** | 483,195,000 | 652,000 | 360,256,000 | 122,287,000 | 2,695.0 |

**Authority:** Mandated program with discretionary service level – California W&I Code Sections 11400-11469, 16000, 16112-16115, 16500-16515, and 18350-18351.

Provide services to children and families at high or very high risk for abuse, neglect, abandonment, or exploitation. Services include case management and support, wraparound, emancipation, respite care, health, mental health, substance abuse treatment, and educational development. These services are provided to children and families when a child remains in the home of a parent/guardian under Family Maintenance Services, or when they have been placed in out-of-home care settings under Family Reunification or Permanent Placement Services.

### 4.  Permanency

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,210,626,000 | 2,847,000 | 1,016,707,000 | 191,072,000 | 2,337.0 |
| *Less Administration* | *56,674,000* | *643,000* | *39,804,000* | *16,227,000* | *309.0* |
| *Less Assistance* | *793,591,000* | *2,204,000* | *699,378,000* | *92,009,000* | *--* |
| **Net Program Costs** | 360,361,000 | -- | 277,525,000 | 82,836,000 | 2,028.0 |

**Authority:** Mandated program with discretionary service level – California W&I Code Sections 11400-11469, 16000, 16112-16115, 16500-16515, and 18350-18351.

Provides a continuum of services to promote permanency for children. These services include family reunification, legal guardianship, and adoption. Family reunification is the preferred permanency plan since it preserves family connections. Family reunification services include: case management and support, wraparound, emancipation, respite care, health, mental health, substance abuse treatment, and educational development. When it is not possible to reunify families, a plan of adoption or legal guardianship (with relatives or non-relatives) is considered. If adoption is the permanent plan, the services provided include recruitment and placement of children in adoptive homes, placement supervision until adoption is finalized, and post-adoptive services to birth, adoptive parents, and adoptee. The Department also provides recommendations to the Superior Court on independent adoptions arranged by birth parents and stepparents.

## 5.  Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 230,180,000 | 2,638,000 | 159,223,000 | 68,319,000 | 1,267.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| *Less Assistance* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 230,180,000 | 2,638,000 | 159,223,000 | 68,319,000 | 1,267.0 |

**Authority:** Non-mandated, discretionary program.

Provides administrative support to the Department in the areas of finance, budgeting, purchasing, human resources, payroll, facilities management, contracts, and information technology.

## 6.  Assistance

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,196,018,000 | 5,800,000 | 1,021,538,000 | 168,680,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| *Less Assistance* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,196,018,000 | 5,800,000 | 1,021,538,000 | 168,680,000 | -- |

**Authority:** Mandated program (except Special Services Program) – California W&I Code Sections 11400-11469, 16000-16014, 16115-16125, 16500-16524, 16600-16605, 18250-18258, 18260, and 18358.

Provides resources to strengthen families and support children placed in out-of-home care.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 2,931,036,000 | 9,090,000 | 2,290,889,000 | 631,057,000 | 9,595.0 |



**DEPARTMENT OF CHILDREN AND FAMILY SERVICES**
BRANDON NICHOLS, INTERIM DIRECTOR
FY 2022-23 RECOMMENDED BUDGET POSITIONS = 9,595.0

# Consumer and Business Affairs

**Rafael Carbajal, Director**

## Consumer and Business Affairs Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 19,447,310.37 | $ 3,503,000 | $ 4,150,000 | $ 3,511,000 | $ 4,330,000 | $ 180,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 15,058,536.69 | $ 18,212,000 | $ 20,839,000 | $ 22,940,000 | $ 22,035,000 | $ 1,196,000 |
| SERVICES & SUPPLIES | 33,680,766.62 | 9,483,000 | 12,773,000 | 11,184,000 | 9,920,000 | (2,853,000) |
| OTHER CHARGES | 14,675.71 | 27,000 | 40,000 | 39,000 | 39,000 | (1,000) |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 993,000 | 985,000 | 235,000 | 235,000 | (750,000) |
| **GROSS TOTAL** | $ 48,753,979.02 | $ 28,715,000 | $ 34,637,000 | $ 34,398,000 | $ 32,229,000 | $ (2,408,000) |
| INTRAFUND TRANSFERS | (6,993,995.25) | (7,843,000) | (13,118,000) | (13,538,000) | (13,538,000) | (420,000) |
| **NET TOTAL** | $ 41,759,983.77 | $ 20,872,000 | $ 21,519,000 | $ 20,860,000 | $ 18,691,000 | $ (2,828,000) |
| **NET COUNTY COST** | $ 22,312,673.40 | $ 17,369,000 | $ 17,369,000 | $ 17,349,000 | $ 14,361,000 | $ (3,008,000) |
| BUDGETED POSITIONS | 163.0 | 153.0 | 153.0 | 161.0 | 155.0 | 2.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | OTHER PROTECTION |

## Mission Statement

To promote a fair and vibrant marketplace, the Department serves consumers, businesses, and communities through education, advocacy, and complaint resolution.

## 2022-23 Budget Message

The FY 2022-23 Recommended Budget reflects an NCC decrease of $3.0 million primarily due to the removal of prior-year funding that was provided on a one-time basis for the Eviction Defense and Prevention Program (EDPP), Self-Help Legal Access Centers (SHLAC), Centro Maravilla programming, costs associated with the relocation of departmental operations into the Hall of Records (HOR) and other various one-time program costs. The Recommended Budget also includes an increase in one-time funding for the continuation of SHLAC services and a consultant to assist with the expansion and centralization of worker protections under the Office of Labor Equity (OLE); the transfer of 1.0 position for the Dispute Resolution Program (DRP) from the Department of Workforce Development Aging and Community Services (WDACS); Board-approved increases in employee benefits; and the addition of 1.0 position and services and supplies to assist with the recently established Asylee Orientation Session Services Program (AOSSP), fully offset with funding from the Department of Public Social Services (DPSS).

## Critical/Strategic Planning Initiatives

n  Continue to develop and implement the framework for the OLE to improve and centralize efforts to protect and enforce workers' rights. The OLE will provide a one-stop shop for worker protection rights and labor law enforcement.

n  Continue to develop and expand the EDPP to protect tenants facing eviction in the County unincorporated areas and provide legal representation and eviction assistance to eligible tenants.

n  Realign the Department's administrative team to help lead current and future initiatives, including critical strategic planning within the administrative and operational functions.

n  Support and provide pivotal services related to the County's initiatives in response to the COVID-19 pandemic including supporting local small businesses, keeping County residents housed, providing and expanding resources for vulnerable immigrant communities, preventing retaliation for reporting public health violations, and continuing to protect consumers.

n  Administer and oversee the County's DRP, which provides the use of alternative dispute resolution techniques.

n  Continue supporting SHLAC in providing free legal services to litigants in the County.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **34,637,000** | **13,118,000** | **4,150,000** | **17,369,000** | **153.0** |

### New/Expanded Programs

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| 1. **DRP:** Reflects the addition of 1.0 Human Relations Consultant (HRC) position associated with the transfer of the DRP from WDACS. | 230,000 | -- | 230,000 | -- | 1.0 |
| 2. **OLE:** Reflects one-time funding for a consultant to assist the Department with the expansion and centralization of worker protections under the OLE. | 200,000 | -- | -- | 200,000 | -- |
| 3. **AOSSP:** Reflects the addition of 1.0 Consumer and Business Affairs Representative Supervisor position and services and supplies to assist with the recently established AOSSP, fully offset with IFT from DPSS. | 420,000 | 420,000 | -- | -- | 1.0 |

### Other Changes

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| 1. **Retirement:** Reflects an increase primarily due to adjustments for position changes, as well prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 405,000 | -- | -- | 405,000 | -- |
| 2. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 190,000 | -- | -- | 190,000 | -- |
| 3. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 105,000 | -- | -- | 105,000 | -- |
| 4. **Unavoidable Costs:** Reflects changes in workers' compensation costs due to anticipated benefit increases and medical cost trends, fully offset with decreases in other employee benefits costs based on historical trends. | -- | -- | -- | -- | -- |
| 5. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for EDPP ($2.1 million), SHLAC ($2.9 million), Centro Maravilla ($0.3 million), and other various one-time program costs ($1.5 million). | (6,799,000) | -- | -- | (6,799,000) | -- |
| 6. **SHLAC:** Reflects one-time funding for the continuation of SHLAC services. | 2,892,000 | -- | -- | 2,892,000 | -- |
| 7. **Administration:** Reflects the addition of 1.0 Administrative Deputy I and 1.0 Chief, Consumer and Business Affairs positions to strengthen the Department's administration operations, fully offset by the deletion of 1.0 Consumer and Business Affairs Specialist and 1.0 HRC positions, and services and supplies. | -- | -- | -- | -- | -- |
| 8. **Position Reclassifications:** Reflects Board-approved position reclassifications. | -- | -- | -- | -- | -- |
| 9. **Homeowner Fraud Prevention Program (HFPP):** Reflects the deletion of one-time HFPP grant funding. | (50,000) | -- | (50,000) | -- | -- |

| | | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|---|
| **10. Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | | (1,000) | -- | -- | (1,000) | -- |
| | **Total Changes** | **(2,408,000)** | **420,000** | **180,000** | **(3,008,000)** | **2.0** |
| **2022-23 Recommended Budget** | | **32,229,000** | **13,538,000** | **4,330,000** | **14,361,000** | **155.0** |

## Critical and Unmet Needs

The Department's unmet needs include: 1) $0.6 million for 2.0 positions and services and supplies for the OLE; 2) $0.4 million for the continuation of the Center for Financial Empowerment; 3) $0.5 million for the continuation of the Emergency Consumer Protection Taskforce; 4) $0.6 million for 2.0 positions and services and supplies for the enforcement of the County's Human Trafficking ordinance; 5) $0.3 million for 2.0 positions to provide IT and consumer protection support; and 6) $0.7 million for unfunded past employee benefits increases.

## CONSUMER AND BUSINESS AFFAIRS BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 6,522,307.28 $ | 3,025,000 $ | 3,572,000 $ | 2,703,000 $ | 3,522,000 $ | (50,000) |
| FEDERAL - COVID-19 | 11,993,504.00 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - GRANTS | 322,500.98 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - OTHER | 0.00 | 275,000 | 0 | 0 | 0 | 0 |
| FORFEITURES & PENALTIES | 54,659.23 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 325,937.63 | 3,000 | 28,000 | 28,000 | 28,000 | 0 |
| SETTLEMENTS | 220.61 | 0 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | 228,180.64 | 200,000 | 550,000 | 780,000 | 780,000 | 230,000 |
| **TOTAL REVENUE** | $ 19,447,310.37 $ | 3,503,000 $ | 4,150,000 $ | 3,511,000 $ | 4,330,000 $ | 180,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 9,167,381.82 $ | 10,712,000 $ | 13,108,000 $ | 13,859,000 $ | 13,341,000 $ | 233,000 |
| CAFETERIA BENEFIT PLANS | 1,961,081.11 | 2,216,000 | 2,751,000 | 2,950,000 | 2,806,000 | 55,000 |
| COUNTY EMPLOYEE RETIREMENT | 1,906,324.76 | 2,457,000 | 1,915,000 | 2,531,000 | 2,406,000 | 491,000 |
| DENTAL INSURANCE | 38,610.42 | 41,000 | 38,000 | 44,000 | 39,000 | 1,000 |
| DEPENDENT CARE SPENDING ACCOUNTS | 7,549.90 | 8,000 | 7,000 | 7,000 | 7,000 | 0 |
| DISABILITY BENEFITS | 63,439.34 | 75,000 | 33,000 | 39,000 | 37,000 | 4,000 |
| FICA (OASDI) | 143,632.10 | 178,000 | 186,000 | 200,000 | 191,000 | 5,000 |
| HEALTH INSURANCE | 352,664.45 | 507,000 | 805,000 | 1,048,000 | 979,000 | 174,000 |
| LIFE INSURANCE | 33,987.38 | 46,000 | 22,000 | 27,000 | 25,000 | 3,000 |
| OTHER EMPLOYEE BENEFITS | 6,987.50 | 0 | 0 | 0 | 0 | 0 |
| RETIREE HEALTH INSURANCE | 1,193,811.00 | 1,409,000 | 1,290,000 | 1,480,000 | 1,480,000 | 190,000 |
| SAVINGS PLAN | 0.00 | 192,000 | 217,000 | 241,000 | 232,000 | 15,000 |
| THRIFT PLAN (HORIZONS) | 146,724.71 | 334,000 | 427,000 | 464,000 | 442,000 | 15,000 |
| WORKERS' COMPENSATION | 36,342.20 | 37,000 | 40,000 | 50,000 | 50,000 | 10,000 |
| TOTAL S & E B | 15,058,536.69 | 18,212,000 | 20,839,000 | 22,940,000 | 22,035,000 | 1,196,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 212,384.94 | 311,000 | 231,000 | 231,000 | 231,000 | 0 |
| CLOTHING & PERSONAL SUPPLIES | 1,501.88 | 0 | 0 | 0 | 0 | 0 |
| COMMUNICATIONS | 68,835.00 | 31,000 | 45,000 | 45,000 | 45,000 | 0 |
| COMPUTING-MAINFRAME | 63,167.00 | 0 | 0 | 0 | 0 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 136,904.41 | 262,000 | 121,000 | 121,000 | 121,000 | 0 |
| COMPUTING-PERSONAL | 184,460.98 | 112,000 | 101,000 | 101,000 | 101,000 | 0 |
| CONTRACTED PROGRAM SERVICES | 13,610,000.00 | 4,438,000 | 4,843,000 | 2,741,000 | 2,741,000 | (2,102,000) |
| HOUSEHOLD EXPENSE | 1,370.07 | 0 | 0 | 0 | 0 | 0 |
| INFORMATION TECHNOLOGY SECURITY | 7,400.00 | 0 | 0 | 0 | 0 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 1,036,399.00 | 0 | 0 | 0 | 0 | 0 |
| INSURANCE | 22,864.83 | 20,000 | 26,000 | 26,000 | 26,000 | 0 |
| MAINTENANCE - EQUIPMENT | 492.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 513,621.48 | 794,000 | 554,000 | 554,000 | 554,000 | 0 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 18,363.89 | 0 | 0 | 0 | 0 | 0 |
| MEMBERSHIPS | 11,047.54 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS EXPENSE | 30,885.20 | 33,000 | 99,000 | 99,000 | 99,000 | 0 |

**EXHIBIT 16 - Page 1099**

## CONSUMER AND BUSINESS AFFAIRS BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| OFFICE EXPENSE | 52,956.02 | 1,451,000 | 2,173,000 | 1,982,000 | 1,518,000 | (655,000) |
| PROFESSIONAL SERVICES | 16,583,236.83 | 1,118,000 | 3,576,000 | 4,280,000 | 3,480,000 | (96,000) |
| PUBLICATIONS & LEGAL NOTICES | 12,075.77 | 0 | 0 | 0 | 0 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 114,368.70 | 49,000 | 172,000 | 172,000 | 172,000 | 0 |
| RENTS & LEASES - EQUIPMENT | 75,562.83 | 0 | 0 | 0 | 0 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 811.33 | 0 | 0 | 0 | 0 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 24,229.76 | 0 | 250,000 | 250,000 | 250,000 | 0 |
| TECHNICAL SERVICES | 139,998.57 | 18,000 | 10,000 | 10,000 | 10,000 | 0 |
| TELECOMMUNICATIONS | 427,374.58 | 361,000 | 332,000 | 332,000 | 332,000 | 0 |
| TRAINING | 21,379.21 | 15,000 | 0 | 0 | 0 | 0 |
| TRANSPORTATION AND TRAVEL | 1,263.04 | 69,000 | 6,000 | 6,000 | 6,000 | 0 |
| UTILITIES | 307,811.76 | 400,000 | 233,000 | 233,000 | 233,000 | 0 |
| TOTAL S & S | 33,680,766.62 | 9,483,000 | 12,773,000 | 11,184,000 | 9,920,000 | (2,853,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 5,000.00 | 0 | 0 | 0 | 0 | 0 |
| JUDGMENTS & DAMAGES | 24.46 | 12,000 | 8,000 | 8,000 | 8,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 9,651.25 | 15,000 | 32,000 | 31,000 | 31,000 | (1,000) |
| TOTAL OTH CHARGES | 14,675.71 | 27,000 | 40,000 | 39,000 | 39,000 | (1,000) |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| OFFICE FURNITURE,FIXTURES & EQ | 0.00 | 993,000 | 985,000 | 235,000 | 235,000 | (750,000) |
| TOTAL CAPITAL ASSETS | 0.00 | 993,000 | 985,000 | 235,000 | 235,000 | (750,000) |
| **GROSS TOTAL** | $ 48,753,979.02 | $ 28,715,000 | $ 34,637,000 | $ 34,398,000 | $ 32,229,000 | $ (2,408,000) |
| INTRAFUND TRANSFERS | (6,993,995.25) | (7,843,000) | (13,118,000) | (13,538,000) | (13,538,000) | (420,000) |
| **NET TOTAL** | $ 41,759,983.77 | $ 20,872,000 | $ 21,519,000 | $ 20,860,000 | $ 18,691,000 | $ (2,828,000) |
| **NET COUNTY COST** | $ 22,312,673.40 | $ 17,369,000 | $ 17,369,000 | $ 17,349,000 | $ 14,361,000 | $ (3,008,000) |
| BUDGETED POSITIONS | 163.0 | 153.0 | 153.0 | 161.0 | 155.0 | 2.0 |

## Departmental Program Summary

### 1.   Complaint Investigations

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 11,548,000 | 5,440,000 | 2,705,000 | 3,403,000 | 34.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 11,548,000 | 5,440,000 | 2,705,000 | 3,403,000 | 34.0 |

**Authority:** Non-mandated, discretionary program.

Resolves identity theft and consumer and real estate fraud through complaint investigation and advocacy. Investigates referrals relating to elder financial abuse and foster youth identity theft. Works with various agencies to identify and investigate identity theft and consumer and real estate fraud cases for referral to prosecuting agencies for civil or criminal prosecution.

### 2.   Counseling and Dispute Resolution

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 3,396,000 | 267,000 | 1,109,000 | 2,020,000 | 26.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 3,396,000 | 267,000 | 1,109,000 | 2,020,000 | 26.0 |

**Authority:** Non-mandated, discretionary program.

Provides consumer counseling, small claims advising, and mediation services. Counselors answer questions and provide services for resolving disputes, refer consumers to other appropriate resources, and identify real estate fraud and other complaints for investigation.

### 3.   Consumer Education and Public Outreach

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 503,000 | -- | -- | 503,000 | 4.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 503,000 | -- | -- | 503,000 | 4.0 |

**Authority:** Non-mandated, discretionary program.

Coordinates the Department's communication efforts with the public. This includes organizing and developing speaking engagements, workshops, various events, and consumer education fairs. Also provides educational and outreach services via the Department's website, social media, brochures, news articles, photos, media relations, and interview requests.

## 4.   Wage Enforcement Program (WEP)

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 2,971,000 | 1,271,000 | 125,000 | 1,575,000 | 18.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 2,971,000 | 1,271,000 | 125,000 | 1,575,000 | 18.0 |

**Authority:** Non-mandated, discretionary program.

Ensures that workers in the unincorporated areas are being paid the wages that are owed. WEP answers questions regarding the new minimum wage ordinance, educates employers and workers to ensure compliance, and accepts complaints and conducts investigations into allegations of minimum wage ordinance violations. WEP also issues citations, conducts settlement negotiations, and ensures that employers comply with payment of back wages that are owed in applicable circumstances. In addition, performs WEP outreach, counseling, training, investigative, and compliance work within the unincorporated areas and contract cities.

## 5.   Office of Immigrant Affairs (OIA)

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,960,000 | 672,000 | -- | 1,288,000 | 11.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,960,000 | 672,000 | -- | 1,288,000 | 11.0 |

**Authority:** Non-mandated, discretionary program.

Protects the rights and advances the well-being of all immigrants in the County by providing a one-stop shop for County and external services or making referrals to free legal services through the Los Angeles Justice Fund. The OIA educates immigrants about their rights, defending residents from immigration fraud and other scams, and makes policy recommendations to the Board.

## 6.   Rent Stabilization Program (RSP)

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 5,569,000 | 5,569,000 | -- | -- | 32.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 5,569,000 | 5,569,000 | -- | -- | 32.0 |

**Authority:** Non-mandated, discretionary program.

Protects tenants from displacement and affords stability in their homes while providing landlords a fair return on their properties. Also answers questions regarding the Rent Stabilization Ordinance, educates renters and landlords to ensure compliance, and provides enforcement. RSP oversees hearing review and preparation to ensure quality control of hearing petitions, hearing decisions, and settlement agreements.

## 7.  Center for Financial Empowerment (CFE)

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,028,000 | -- | 347,000 | 681,000 | 7.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,028,000 | -- | 347,000 | 681,000 | 7.0 |

**Authority:** Non-mandated, discretionary program.

Coordinates and aligns cross-sector efforts to build economic stability and household wealth for low-to-moderate income (LMI) County residents. The CFE takes collective action to improve financial practices, educate LMI County residents, and develop systems that advance wealth equity. Also connects County residents to CFE information, services, and consumer financial protections.

## 8.  Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 5,254,000 | 319,000 | 44,000 | 4,891,000 | 23.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 5,254,000 | 319,000 | 44,000 | 4,891,000 | 23.0 |

**Authority:** Non-mandated, discretionary program.

Provides administrative support and executive oversight of the operations of the Department. This program includes the executive office, departmental budgeting, accounting, personnel and payroll, training and recruiting, emergency planning, procurement, strategic planning functions, and special projects. This program also includes SHLAC, which counsel clients on court procedures and case preparation, as well as the Department's Volunteer and Internship Program.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 32,229,000 | 13,538,000 | 4,330,000 | 14,361,000 | 155.0 |



# DEPARTMENT OF CONSUMER AND BUSINESS AFFAIRS
## Rafael Carbajal, Director
## FY 2022-23 Recommended Budget Positions = 155.0

**DIRECTOR**
3.0 Positions

Consumer Affairs Advisory Commission
Immigration Protection and Advancement Taskforce

**CHIEF DEPUTY DIRECTOR**
4.0 Positions

**OFFICE OF IMMIGRANT AFFAIRS**
1.0 Position

**ECONOMIC DEVELOPMENT**
1.0 Position

**PUBLIC POLICY**
7.0 Positions

**ADMINISTRATIVE SERVICES**
2.0 Positions

**CONSUMER PROTECTION**
1.0 Position

**RENT STABILIZATION**
1.0 Position

IMMIGRANT INTEGRATION SERVICES
9.0 Positions

ELA COUNTY GREETER
1.0 Position

CENTER FOR FINANCIAL EMPOWERMENT
7.0 Positions

FORECLOSURE PREVENTION
10.0 Positions

FISCAL SERVICES
8.0 Positions

HUMAN RESOURCES & COMMISSION SERVICES
8.0 Positions

INFORMATION TECHNOLOGY
2.0 Positions

PUBLIC INFORMATION
4.0 Positions

INVESTIGATIONS
20.0 Positions

CONSUMER COUNSELING
20.0 Positions

WAGE ENFORCEMENT
18.0 Positions

RENT STABILIZATION UNIT
28.0 Positions

FY 2022-23 Recommended Budget Volume One

20.9

County of Los Angeles

**EXHIBIT 16 - Page 1104**

CONSUMER AND BUSINESS AFFAIRS
Budget Summaries

# County Counsel

**Dawyn Harrison, Acting County Counsel**

## County Counsel Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 23,093,162.36 | $ 40,800,000 | $ 40,800,000 | $ 40,887,000 | $ 40,887,000 | $ 87,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 128,584,952.69 | $ 148,794,000 | $ 151,608,000 | $ 164,809,000 | $ 152,409,000 | $ 801,000 |
| SERVICES & SUPPLIES | 18,575,933.45 | 30,925,000 | 30,925,000 | 31,167,000 | 29,317,000 | (1,608,000) |
| OTHER CHARGES | 413,929.24 | 417,000 | 417,000 | 418,000 | 418,000 | 1,000 |
| CAPITAL ASSETS - EQUIPMENT | 330,139.83 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 147,904,955.21 | $ 180,136,000 | $ 182,950,000 | $ 196,394,000 | $ 182,144,000 | $ (806,000) |
| INTRAFUND TRANSFERS | (110,451,021.74) | (122,584,000) | (125,398,000) | (140,280,000) | (126,030,000) | (632,000) |
| **NET TOTAL** | $ 37,453,933.47 | $ 57,552,000 | $ 57,552,000 | $ 56,114,000 | $ 56,114,000 | $ (1,438,000) |
| **NET COUNTY COST** | $ 14,360,771.11 | $ 16,752,000 | $ 16,752,000 | $ 15,227,000 | $ 15,227,000 | $ (1,525,000) |
| BUDGETED POSITIONS | 681.0 | 683.0 | 683.0 | 760.0 | 683.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | COUNSEL |

## Mission Statement

The mission of the County Counsel's Office (Office) is to provide the highest quality legal services to governmental clients by fully understanding their business needs; being accessible, responsive, and timely; proactively helping them guard against risk; providing sound advice and trusted counsel; providing creative solutions and viable alternatives to achieve goals; and always acting in a responsible, professional, and ethical way.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $1.5 million primarily due to an adjustment to remove prior-year funding that was provided on a one-time basis for legal fees and services, information technology equipment, and software upgrades; partially offset by Board-approved increases in various employee benefits.

## Critical/Strategic Planning Initiatives

County Counsel will continue initiatives to support the County's Strategic Plan, including:

- Developing and implementing new initiatives, strengthening current practices, and enhancing client relations through communication.

- Utilizing new and effective technologies to update office systems and programs to improve organizational effectiveness. In addition, the Office is working towards the implementation of a web-based electronic case management platform to include system integration where possible for Workers' Compensation and Dependency Divisions, and enhance County Counsel's data center co-location network security.

- Managing resources more effectively by promoting prudent fiscal policies and practices and exploring innovative methods to ensure fiscal stability. For instance, the Office continues to ensure that its risk management practices are aligned with the rest of the County with the implementation of telework and hoteling workplace programs, along with enhancing current ergonomic and wellness awareness programs to better manage risks associated with employee safety.

- Assessing, enhancing, implementing, and monitoring the cybersecurity and privacy framework to better protect and preserve the privacy, confidentiality, integrity and availability of the County's IT infrastructure. For example, County Counsel's Health Insurance Portability and Accountability Act (HIPAA) Privacy Security Officer and members of the legal staff participate in the HIPAA/Health Information Technology for Economic and Clinical Health Act Privacy and Security Committee to ensure departmental compliance.

**Changes From 2021-22 Budget**

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **2021-22 Final Adopted Budget** | **182,950,000** | **125,398,000** | **40,800,000** | **16,752,000** | **683.0** |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 143,000 | 113,000 | 15,000 | 15,000 | -- |
| 2. **Unavoidable Costs:** Reflects changes in workers' compensation costs due to anticipated benefit increases. | 18,000 | 16,000 | 2,000 | -- | -- |
| 3. **Retirement:** Reflects an increase primarily due to adjustments for position changes as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 72,000 | 56,000 | 8,000 | 8,000 | -- |
| 4. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of the costs to prefund the County's retiree healthcare benefits. | 568,000 | 447,000 | 61,000 | 60,000 | -- |
| 5. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for legal fees and services, information technology equipment, and software upgrades. | (1,608,000) | -- | -- | (1,608,000) | -- |
| 6. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 1,000 | -- | 1,000 | -- | -- |
| **Total Changes** | **(806,000)** | **632,000** | **87,000** | **(1,525,000)** | **0.0** |
| **2022-23 Recommended Budget** | **182,144,000** | **126,030,000** | **40,887,000** | **15,227,000** | **683.0** |

## Critical and Unmet Needs

The Department's critical and unmet needs include: $14.3 million for 77.0 positions and services and supplies, fully offset by billings to County departments, for the processing of California Public Records Act requests (SB 1421).

## COUNTY COUNSEL BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ (98,355.09) | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| COURT FEES & COSTS | 11,000.00 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - COVID-19 | 661,836.76 | 0 | 0 | 0 | 0 | 0 |
| HOSPITAL OVERHEAD | 232,206.87 | 475,000 | 475,000 | 475,000 | 475,000 | 0 |
| LEGAL SERVICES | 11,959,927.84 | 16,318,000 | 16,318,000 | 16,405,000 | 16,405,000 | 87,000 |
| LIBRARY SERVICES | 54,890.22 | 210,000 | 210,000 | 210,000 | 210,000 | 0 |
| MISCELLANEOUS | 43,709.98 | 194,000 | 194,000 | 194,000 | 194,000 | 0 |
| PARK & RECREATION SERVICES | 157,349.75 | 125,000 | 125,000 | 125,000 | 125,000 | 0 |
| SETTLEMENTS | 6,055.22 | 0 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | 10,064,540.81 | 23,478,000 | 23,478,000 | 23,478,000 | 23,478,000 | 0 |
| **TOTAL REVENUE** | $ 23,093,162.36 | $ 40,800,000 | $ 40,800,000 | $ 40,887,000 | $ 40,887,000 | $ 87,000 |
| | | | | | | |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 80,975,406.48 | $ 89,831,000 | $ 92,433,000 | $ 98,775,000 | $ 92,433,000 | $ 0 |
| CAFETERIA BENEFIT PLANS | 14,018,435.07 | 16,893,000 | 15,663,000 | 16,977,000 | 15,663,000 | 0 |
| COUNTY EMPLOYEE RETIREMENT | 16,985,775.12 | 19,513,000 | 19,160,000 | 20,801,000 | 19,232,000 | 72,000 |
| DENTAL INSURANCE | 247,692.15 | 253,000 | 190,000 | 246,000 | 190,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 69,565.26 | 0 | 80,000 | 80,000 | 80,000 | 0 |
| DISABILITY BENEFITS | 1,067,869.72 | 228,000 | 1,099,000 | 1,425,000 | 1,099,000 | 0 |
| FICA (OASDI) | 1,282,260.01 | 1,448,000 | 1,328,000 | 1,428,000 | 1,328,000 | 0 |
| HEALTH INSURANCE | 5,836,198.05 | 6,452,000 | 7,571,000 | 10,089,000 | 7,714,000 | 143,000 |
| LIFE INSURANCE | 354,894.50 | 37,000 | 103,000 | 145,000 | 103,000 | 0 |
| OTHER EMPLOYEE BENEFITS | 4,107.82 | 0 | 0 | 0 | 0 | 0 |
| RETIREE HEALTH INSURANCE | 6,276,892.00 | 6,921,000 | 6,872,000 | 7,440,000 | 7,440,000 | 568,000 |
| SAVINGS PLAN | 0.00 | 3,317,000 | 3,584,000 | 3,584,000 | 3,584,000 | 0 |
| THRIFT PLAN (HORIZONS) | 743,371.47 | 3,121,000 | 2,726,000 | 3,002,000 | 2,726,000 | 0 |
| UNEMPLOYMENT INSURANCE | 6,535.00 | 18,000 | 18,000 | 18,000 | 18,000 | 0 |
| WORKERS' COMPENSATION | 715,950.04 | 762,000 | 781,000 | 799,000 | 799,000 | 18,000 |
| TOTAL S & E B | 128,584,952.69 | 148,794,000 | 151,608,000 | 164,809,000 | 152,409,000 | 801,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 1,242,725.17 | 1,321,000 | 1,321,000 | 1,321,000 | 1,321,000 | 0 |
| CLOTHING & PERSONAL SUPPLIES | 8,319.72 | 0 | 0 | 0 | 0 | 0 |
| COMMUNICATIONS | 159,921.41 | 158,000 | 158,000 | 158,000 | 158,000 | 0 |
| COMPUTING-MAINFRAME | 70,145.81 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 1,015,861.25 | 1,274,000 | 1,274,000 | 1,274,000 | 1,274,000 | 0 |
| COMPUTING-PERSONAL | 605,947.32 | 270,000 | 270,000 | 270,000 | 270,000 | 0 |
| CONTRACTED PROGRAM SERVICES | 0.00 | 18,517,000 | 18,517,000 | 16,909,000 | 16,909,000 | (1,608,000) |
| HOUSEHOLD EXPENSE | 3,984.48 | 0 | 0 | 0 | 0 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 454,518.22 | 1,119,000 | 1,119,000 | 1,119,000 | 1,119,000 | 0 |
| MAINTENANCE - EQUIPMENT | 43,951.78 | 30,000 | 30,000 | 30,000 | 30,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 1,496,740.43 | 1,799,000 | 1,799,000 | 1,799,000 | 1,799,000 | 0 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 33,519.53 | 0 | 0 | 0 | 0 | 0 |
| MEMBERSHIPS | 171,874.58 | 200,000 | 200,000 | 200,000 | 200,000 | 0 |

**EXHIBIT 16 - Page 1107**

## COUNTY COUNSEL BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| MISCELLANEOUS EXPENSE | 7,195.29 | 0 | 0 | 0 | 0 | 0 |
| OFFICE EXPENSE | 237,607.83 | 331,000 | 331,000 | 331,000 | 331,000 | 0 |
| PROFESSIONAL SERVICES | 8,241,784.69 | 2,371,000 | 2,371,000 | 4,221,000 | 2,371,000 | 0 |
| PUBLICATIONS & LEGAL NOTICES | 0.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 1,317,176.77 | 100,000 | 100,000 | 100,000 | 100,000 | 0 |
| RENTS & LEASES - EQUIPMENT | 236,089.89 | 227,000 | 227,000 | 227,000 | 227,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 1,706.78 | 0 | 0 | 0 | 0 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 459,932.35 | 641,000 | 641,000 | 641,000 | 641,000 | 0 |
| TECHNICAL SERVICES | 756,139.62 | 369,000 | 369,000 | 369,000 | 369,000 | 0 |
| TELECOMMUNICATIONS | 1,422,434.69 | 1,143,000 | 1,143,000 | 1,143,000 | 1,143,000 | 0 |
| TRAINING | 10,169.22 | 204,000 | 204,000 | 204,000 | 204,000 | 0 |
| TRANSPORTATION AND TRAVEL | 26,474.96 | 193,000 | 193,000 | 193,000 | 193,000 | 0 |
| UTILITIES | 551,711.66 | 650,000 | 650,000 | 650,000 | 650,000 | 0 |
| TOTAL S & S | 18,575,933.45 | 30,925,000 | 30,925,000 | 31,167,000 | 29,317,000 | (1,608,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 12,049.44 | 0 | 0 | 0 | 0 | 0 |
| JUDGMENTS & DAMAGES | 351.63 | 14,000 | 14,000 | 14,000 | 14,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 401,049.16 | 403,000 | 403,000 | 404,000 | 404,000 | 1,000 |
| TAXES & ASSESSMENTS | 479.01 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTH CHARGES | 413,929.24 | 417,000 | 417,000 | 418,000 | 418,000 | 1,000 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 330,139.83 | 0 | 0 | 0 | 0 | 0 |
| TOTAL CAPITAL ASSETS | 330,139.83 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 147,904,955.21 | $ 180,136,000 | $ 182,950,000 | $ 196,394,000 | $ 182,144,000 | $ (806,000) |
| INTRAFUND TRANSFERS | (110,451,021.74) | (122,584,000) | (125,398,000) | (140,280,000) | (126,030,000) | (632,000) |
| **NET TOTAL** | $ 37,453,933.47 | $ 57,552,000 | $ 57,552,000 | $ 56,114,000 | $ 56,114,000 | $ (1,438,000) |
| **NET COUNTY COST** | $ 14,360,771.11 | $ 16,752,000 | $ 16,752,000 | $ 15,227,000 | $ 15,227,000 | $ (1,525,000) |
| BUDGETED POSITIONS | 681.0 | 683.0 | 683.0 | 760.0 | 683.0 | 0.0 |

## Departmental Program Summary

### 1.  House Counsel

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 86,660,000 | 55,778,000 | 18,103,000 | 12,779,000 | 324.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 86,660,000 | 55,778,000 | 18,103,000 | 12,779,000 | 324.0 |

**Authority:** Non-mandated, discretionary program.

Advises the Board and other client entities of their duties and authorities under the law, and specifically in areas such as conflict of interest, taxation, finance, legislation, public health, safety, and welfare.

### 2.  Litigation

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 68,071,000 | 51,283,000 | 16,632,000 | 156,000 | 254.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 68,071,000 | 51,283,000 | 16,632,000 | 156,000 | 254.0 |

**Authority:** Non-mandated, discretionary program.

Represents the County, its officers and employees, special districts, the Civil Grand Jury, and the Metropolitan Transportation Authority in all civil litigation, probate, dependency court, and workers' compensation matters.

### 3.  Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 27,413,000 | 18,969,000 | 6,152,000 | 2,292,000 | 105.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 27,413,000 | 18,969,000 | 6,152,000 | 2,292,000 | 105.0 |

**Authority:** Non-mandated, discretionary program.

Provides executive and administrative support required for the ongoing operation of the Department. The Executive Office advises the Board, its members, and key staff. Also, it establishes office policy and coordinates the activities of the various divisions of the Office. The Administrative Services Bureau oversees the development and administration of the operating budget and the Judgments and Damages budget unit; administers the recruitment and selection of legal and non-legal staff; maintains and supports all automated systems; maintains all legal services agreements and amendments; and provides office services.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 182,144,000 | 126,030,000 | 40,887,000 | 15,227,000 | 683.0 |

**OFFICE OF THE COUNTY COUNSEL**
DAWYN HARRISON, ACTING COUNTY COUNSEL
FY 2022-23 Recommended Budget Positions = 683.0



FY 2022-23 Recommended Budget Volume One

21.6

County of Los Angeles

**EXHIBIT 16 - Page 1110**

COUNTY COUNSEL
Budget Summaries

# District Attorney

**George Gascón, District Attorney**

## District Attorney Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 201,356,696.89 | $ 207,657,000 | $ 211,144,000 | $ 211,835,000 | $ 221,349,000 | $ 10,205,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 400,011,078.02 | $ 416,172,000 | $ 434,320,000 | $ 444,466,000 | $ 433,146,000 | $ (1,174,000) |
| SERVICES & SUPPLIES | 41,657,789.41 | 46,806,000 | 45,404,000 | 50,751,000 | 40,087,000 | (5,317,000) |
| OTHER CHARGES | 6,759,680.05 | 2,580,000 | 2,580,000 | 2,021,000 | 704,000 | (1,876,000) |
| CAPITAL ASSETS - EQUIPMENT | 469,737.73 | 505,000 | 505,000 | 435,000 | 435,000 | (70,000) |
| **GROSS TOTAL** | $ 448,898,285.21 | $ 466,063,000 | $ 482,809,000 | $ 497,673,000 | $ 474,372,000 | $ (8,437,000) |
| INTRAFUND TRANSFERS | (4,507,634.58) | (4,049,000) | (4,451,000) | (4,107,000) | (4,451,000) | 0 |
| **NET TOTAL** | $ 444,390,650.63 | $ 462,014,000 | $ 478,358,000 | $ 493,566,000 | $ 469,921,000 | $ (8,437,000) |
| **NET COUNTY COST** | $ 243,033,953.74 | $ 254,357,000 | $ 267,214,000 | $ 281,731,000 | $ 248,572,000 | $ (18,642,000) |
| BUDGETED POSITIONS | 2,130.0 | 2,138.0 | 2,138.0 | 2,189.0 | 2,138.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | JUDICIAL |

## Mission Statement

The District Attorney's Office will advance an effective, ethical and racially equitable system of justice that protects the community, restores victims of crime, and honors the rights of the accused. We are a learning organization that believes in reduced incarceration and punishment except in circumstances in which it is proportional, in the community's interest, and serves a rehabilitative or restorative purpose.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $18.6 million primarily due to the removal of prior-year funding that was provided on a one-time basis for various projects, an increase in public safety sales tax (Proposition 172) revenues, and a decrease in retirement costs. This is partially offset by funding for continued support of the Sexually Violent Predators (SVP) program and increases in retiree healthcare benefits.

## Critical/Strategic Planning Initiatives

The FY 2022-23 strategic planning efforts remain focused on the following areas:

- Pursuing community violence reduction;
- Transforming services for crime victims and survivors;
- Implementing criminal justice reforms to include resentencing and eliminating cash bail, death penalty, and sentencing enhancements;
- Improving prosecutorial transparency and holding law enforcement accountable;
- Reforming youth justice;
- Pursuing environmental justice;
- Reversing drug law inequities;
- Fighting public corruption;
- Using a multifaceted approach to stop hate crimes;
- Protecting consumers from harmful business practices;
- Pursuing fraud that targets immigrants;
- Ensuring public safety through centralized filing; and
- Using data and science for policy and decision making.

**Changes From 2021-22 Budget**

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **482,809,000** | **4,451,000** | **211,144,000** | **267,214,000** | **2,138.0** |
| *Other Changes* | | | | | |
| 1. **Retirement:** Reflects a decrease primarily due to adjustments for position changes as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | (1,324,000) | -- | (111,000) | (1,213,000) | -- |
| 2. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 1,515,000 | -- | 127,000 | 1,388,000 | -- |
| 3. **Public Safety Sales Tax:** Reflects a projected increase in Proposition 172 revenue based on historical experience and anticipated trends. | -- | -- | 10,661,000 | (10,661,000) | -- |
| 4. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for settlement costs, radio system replacement, negotiated educational bonuses, critical contract services, vehicle replacement plan, cost of services from other departments, and the SVP, body-worn camera, and Youth Pre-Filing Diversion programs. | (8,781,000) | -- | 1,250,000 | (10,031,000) | -- |
| 5. **SVP Program:** Reflects the addition of one-time funding to backfill the loss of State revenue. | -- | -- | (1,875,000) | 1,875,000 | -- |
| 6. **Various Realignments:** Reflects the realignments of appropriation and revenue based on historical trends, current operations, and the changing needs of the Department. | 153,000 | -- | 153,000 | -- | -- |
| **Total Changes** | **(8,437,000)** | **0** | **10,205,000** | **(18,642,000)** | **0.0** |
| **2022-23 Recommended Budget** | **474,372,000** | **4,451,000** | **221,349,000** | **248,572,000** | **2,138.0** |

## Critical and Unmet Needs

The Department's critical and unmet needs include funding for settlement costs; operating leases; IT-related services; critical contract services; family assistance fund; various facility improvement projects; increased cost of services received from other departments; and additional positions to support the Department's mission and strategic initiatives, as well as to promote operational efficiencies.

## DISTRICT ATTORNEY BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 105,722.92 | $ 1,000 | $ 4,020,000 | $ 0 | $ 0 | $ (4,020,000) |
| COMMUNITY DEVELOPMENT COMMISSION | 0.00 | 261,000 | 261,000 | 261,000 | 261,000 | 0 |
| FEDERAL - COVID-19 | 777,917.95 | 450,000 | 0 | 0 | 0 | 0 |
| FEDERAL - DISTRICT ATTORNEY PROGRAMS | 7,277,759.86 | 6,067,000 | 7,635,000 | 7,635,000 | 7,635,000 | 0 |
| FEDERAL - GRANTS | 1,562,801.31 | 1,653,000 | 2,327,000 | 2,012,000 | 2,012,000 | (315,000) |
| FEDERAL - OTHER | 702,128.45 | 1,874,000 | 1,032,000 | 1,414,000 | 1,202,000 | 170,000 |
| FEDERAL - PUBLIC ASSISTANCE PROGRAMS | 2,953,545.00 | 2,224,000 | 1,435,000 | 1,178,000 | 1,178,000 | (257,000) |
| FORFEITURES & PENALTIES | 1,675,743.77 | 0 | 0 | 0 | 0 | 0 |
| LEGAL SERVICES | 327,638.50 | 308,000 | 334,000 | 348,000 | 348,000 | 14,000 |
| MISCELLANEOUS | 450,691.62 | 444,000 | 788,000 | 450,000 | 450,000 | (338,000) |
| OTHER COURT FINES | 249,900.34 | 550,000 | 550,000 | 550,000 | 550,000 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 435,856.75 | 452,000 | 445,000 | 445,000 | 445,000 | 0 |
| RECORDING FEES | 4,767,348.12 | 4,748,000 | 0 | 4,675,000 | 4,675,000 | 4,675,000 |
| SALE OF CAPITAL ASSETS | 74,908.65 | 113,000 | 0 | 37,000 | 37,000 | 37,000 |
| SETTLEMENTS | 7,892.59 | 0 | 0 | 0 | 0 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 7,390,677.72 | 6,961,000 | 8,802,000 | 8,815,000 | 8,190,000 | (612,000) |
| STATE - CITIZENS' OPTION FOR PUBLIC SAFETY (COPS) | 5,293,646.42 | 5,136,000 | 5,136,000 | 5,366,000 | 5,366,000 | 230,000 |
| STATE - COVID-19 | 410,983.00 | 0 | 0 | 0 | 0 | 0 |
| STATE - LAW ENFORCEMENT | 12,984,091.28 | 12,829,000 | 12,985,000 | 12,848,000 | 12,848,000 | (137,000) |
| STATE - OFFICE OF CRIMINAL JUSTICE PLANNING (OCJP) | 952,968.88 | 2,169,000 | 1,465,000 | 1,465,000 | 1,465,000 | 0 |
| STATE - OTHER | 7,579,359.98 | 7,601,000 | 7,459,000 | 7,413,000 | 7,556,000 | 97,000 |
| STATE - PROP 172 PUBLIC SAFETY FUNDS | 129,045,749.73 | 134,486,000 | 134,486,000 | 134,486,000 | 145,147,000 | 10,661,000 |
| STATE - SB 90 MANDATED COSTS | 10,086,898.92 | 11,595,000 | 11,115,000 | 11,568,000 | 11,115,000 | 0 |
| STATE - TRIAL COURTS | 352,658.07 | 299,000 | 650,000 | 650,000 | 650,000 | 0 |
| TRANSFERS IN | 5,889,807.06 | 7,436,000 | 10,219,000 | 10,219,000 | 10,219,000 | 0 |
| **TOTAL REVENUE** | $ 201,356,696.89 | $ 207,657,000 | $ 211,144,000 | $ 211,835,000 | $ 221,349,000 | $ 10,205,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 251,628,286.57 | $ 251,951,000 | $ 262,936,000 | $ 268,244,000 | $ 261,859,000 | $ (1,077,000) |
| CAFETERIA BENEFIT PLANS | 42,042,989.12 | 39,997,000 | 42,678,000 | 43,672,000 | 42,445,000 | (233,000) |
| COUNTY EMPLOYEE RETIREMENT | 55,900,001.06 | 59,292,000 | 69,107,000 | 61,582,000 | 67,425,000 | (1,682,000) |
| DENTAL INSURANCE | 741,454.04 | 742,000 | 508,000 | 538,000 | 502,000 | (6,000) |
| DEPENDENT CARE SPENDING ACCOUNTS | 186,850.44 | 197,000 | 261,000 | 261,000 | 261,000 | 0 |
| DISABILITY BENEFITS | 2,655,881.08 | 2,576,000 | 2,504,000 | 2,543,000 | 2,478,000 | (26,000) |
| FICA (OASDI) | 3,723,357.54 | 3,854,000 | 3,261,000 | 3,331,000 | 3,241,000 | (20,000) |
| HEALTH INSURANCE | 13,913,818.37 | 13,517,000 | 17,028,000 | 18,126,000 | 16,781,000 | (247,000) |
| LIFE INSURANCE | 585,255.65 | 637,000 | 102,000 | 133,000 | 94,000 | (8,000) |

**EXHIBIT 16 - Page 1113**

## DISTRICT ATTORNEY BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| OTHER EMPLOYEE BENEFITS | 90,172.50 | 95,000 | 99,000 | 99,000 | 99,000 | 0 |
| RETIREE HEALTH INSURANCE | 20,618,084.00 | 22,345,000 | 22,667,000 | 24,457,000 | 24,182,000 | 1,515,000 |
| SAVINGS PLAN | 2,541.87 | 6,669,000 | 103,000 | 7,557,000 | 103,000 | 0 |
| THRIFT PLAN (HORIZONS) | 2,313,450.62 | 8,196,000 | 7,356,000 | 7,548,000 | 7,301,000 | (55,000) |
| UNEMPLOYMENT INSURANCE | 60,454.00 | 18,000 | 20,000 | 20,000 | 20,000 | 0 |
| WORKERS' COMPENSATION | 5,548,481.16 | 6,086,000 | 5,690,000 | 6,355,000 | 6,355,000 | 665,000 |
| TOTAL S & E B | 400,011,078.02 | 416,172,000 | 434,320,000 | 444,466,000 | 433,146,000 | (1,174,000) |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 4,157,118.07 | 6,177,000 | 7,589,000 | 8,431,000 | 6,860,000 | (729,000) |
| CLOTHING & PERSONAL SUPPLIES | 34,834.91 | 28,000 | 116,000 | 37,000 | 37,000 | (79,000) |
| COMMUNICATIONS | 385,513.35 | 441,000 | 1,613,000 | 1,165,000 | 415,000 | (1,198,000) |
| COMPUTING-MAINFRAME | 325,771.39 | 414,000 | 207,000 | 257,000 | 257,000 | 50,000 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 536,335.20 | 923,000 | 336,000 | 515,000 | 515,000 | 179,000 |
| COMPUTING-PERSONAL | 1,519,492.07 | 533,000 | 264,000 | 1,751,000 | 214,000 | (50,000) |
| CONTRACTED PROGRAM SERVICES | 2,794,138.00 | 3,103,000 | 2,019,000 | 1,814,000 | 1,189,000 | (830,000) |
| HOUSEHOLD EXPENSE | 172,195.23 | 8,000 | 0 | 74,000 | 74,000 | 74,000 |
| INFORMATION TECHNOLOGY SECURITY | 0.00 | 395,000 | 0 | 0 | 0 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 2,849,961.00 | 3,094,000 | 2,775,000 | 2,707,000 | 2,707,000 | (68,000) |
| INSURANCE | 99,005.25 | 95,000 | 95,000 | 95,000 | 95,000 | 0 |
| JURY & WITNESS EXPENSE | 0.00 | 2,000 | 0 | 0 | 0 | 0 |
| MAINTENANCE - EQUIPMENT | 268,537.82 | 181,000 | 238,000 | 271,000 | 271,000 | 33,000 |
| MAINTENANCE-BUILDINGS & IMPRV | 3,810,088.67 | 3,558,000 | 3,796,000 | 4,004,000 | 3,526,000 | (270,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 40,704.03 | 0 | 6,000 | 24,000 | 24,000 | 18,000 |
| MEMBERSHIPS | 429,562.40 | 510,000 | 411,000 | 433,000 | 433,000 | 22,000 |
| MISCELLANEOUS EXPENSE | 303,078.26 | 187,000 | 45,000 | 71,000 | 71,000 | 26,000 |
| OFFICE EXPENSE | 1,332,458.75 | 824,000 | 1,148,000 | 2,345,000 | 911,000 | (237,000) |
| PROFESSIONAL SERVICES | 1,823,395.87 | 3,173,000 | 3,121,000 | 3,129,000 | 1,629,000 | (1,492,000) |
| PUBLICATIONS & LEGAL NOTICES | 700.34 | 1,000 | 3,000 | 3,000 | 3,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 4,504,682.35 | 4,164,000 | 3,494,000 | 4,208,000 | 3,494,000 | 0 |
| RENTS & LEASES - EQUIPMENT | 1,054,498.69 | 1,210,000 | 1,131,000 | 1,131,000 | 1,131,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 9,414.30 | 251,000 | 27,000 | 27,000 | 27,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 205,578.54 | 291,000 | 329,000 | 273,000 | 273,000 | (56,000) |
| TECHNICAL SERVICES | 3,735,017.27 | 4,746,000 | 5,465,000 | 5,784,000 | 4,437,000 | (1,028,000) |
| TELECOMMUNICATIONS | 6,408,445.06 | 6,290,000 | 4,370,000 | 5,533,000 | 4,825,000 | 455,000 |
| TRAINING | 45,134.29 | 175,000 | 100,000 | 100,000 | 100,000 | 0 |
| TRANSPORTATION AND TRAVEL | 891,847.98 | 1,527,000 | 1,760,000 | 1,619,000 | 1,619,000 | (141,000) |
| UTILITIES | 3,920,280.32 | 4,505,000 | 4,946,000 | 4,950,000 | 4,950,000 | 4,000 |
| TOTAL S & S | 41,657,789.41 | 46,806,000 | 45,404,000 | 50,751,000 | 40,087,000 | (5,317,000) |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 6,754,961.32 | 2,576,000 | 2,576,000 | 2,017,000 | 700,000 | (1,876,000) |
| TAXES & ASSESSMENTS | 4,718.73 | 4,000 | 4,000 | 4,000 | 4,000 | 0 |
| TOTAL OTH CHARGES | 6,759,680.05 | 2,580,000 | 2,580,000 | 2,021,000 | 704,000 | (1,876,000) |

**EXHIBIT 16 - Page 1114**

## DISTRICT ATTORNEY BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| ELECTRONIC EQUIPMENT | 0.00 | 18,000 | 0 | 0 | 0 | 0 |
| MANUFACTURED/PREFABRICATED STRUCTURE | 18,631.44 | 0 | 0 | 0 | 0 | 0 |
| OFFICE FURNITURE,FIXTURES & EQ | 6,601.33 | 154,000 | 0 | 0 | 0 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 444,504.96 | 333,000 | 505,000 | 435,000 | 435,000 | (70,000) |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 469,737.73 | 505,000 | 505,000 | 435,000 | 435,000 | (70,000) |
| TOTAL CAPITAL ASSETS | 469,737.73 | 505,000 | 505,000 | 435,000 | 435,000 | (70,000) |
| **GROSS TOTAL** | $ 448,898,285.21 | $ 466,063,000 | $ 482,809,000 | $ 497,673,000 | $ 474,372,000 | $ (8,437,000) |
| INTRAFUND TRANSFERS | (4,507,634.58) | (4,049,000) | (4,451,000) | (4,107,000) | (4,451,000) | 0 |
| **NET TOTAL** | $ 444,390,650.63 | $ 462,014,000 | $ 478,358,000 | $ 493,566,000 | $ 469,921,000 | $ (8,437,000) |
| **NET COUNTY COST** | $ 243,033,953.74 | $ 254,357,000 | $ 267,214,000 | $ 281,731,000 | $ 248,572,000 | $ (18,642,000) |
| | | | | | | |
| BUDGETED POSITIONS | 2,130.0 | 2,138.0 | 2,138.0 | 2,189.0 | 2,138.0 | 0.0 |

## Departmental Program Summary

### 1.   General Prosecution

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 204,519,000 | 192,000 | 53,223,000 | 151,104,000 | 906.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 204,519,000 | 192,000 | 53,223,000 | 151,104,000 | 906.0 |

**Authority:** Mandated program with discretionary service level – Government Code Section 26500 – 26502.

Represents the People of the State of California in all general felony prosecutions, as well as in all misdemeanor prosecutions where there is no city prosecutor. The program consists of 11 branch offices, nine area offices, and all central trial courts.

### 2.   Special Prosecution

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 170,278,000 | 3,871,000 | 85,163,000 | 81,244,000 | 679.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 170,278,000 | 3,871,000 | 85,163,000 | 81,244,000 | 679.0 |

**Authority:** Mandated program with discretionary service level – Government Code Section 26500 – 26502.

Represents the People of the State of California in all felony special prosecutions, as well as in all misdemeanor prosecutions where there is no city prosecutor. The program utilizes vertical prosecution techniques to handle the most complex and victim-oriented prosecutions.

### 3.   Community Prosecution

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 10,505,000 | 12,000 | 8,859,000 | 1,634,000 | 60.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 10,505,000 | 12,000 | 8,859,000 | 1,634,000 | 60.0 |

**Authority:** Non-mandated, discretionary programs.

Includes a number of programs, three of which are highlighted below.

The Abolish Chronic Truancy (ACT) program enforces compulsory education laws by focusing on parents' responsibility and accountability to ensure their children attend school. The Juvenile Offender Intervention Network (JOIN) program provides swift intervention before court filing through an accountability-based program for juveniles ages 10-17 who have committed a fileable, non-violent, first-time offense. The multi-agency Code Enforcement Unit, active since 2005, has made it possible for County inspectors to gain entry into previously inaccessible properties, thereby allowing inspectors to issue citations and/or refer cases to the Office for investigation, remediation, and/or prosecution.

## 4.  Prosecution Support

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 45,309,000 | -- | 37,221,000 | 8,088,000 | 239.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 45,309,000 | -- | 37,221,000 | 8,088,000 | 239.0 |

**Authority:** Non-mandated, discretionary program, except for Charter Executive positions. Victim Witness Assistance Program (VWAP) is authorized by Penal Code Section 13835.

Encompasses a number of programs including Trial Support, Parole Revocation, VWAP, and Lifer Hearings. The two largest are highlighted below.

VWAP: The VWAP mission is to alleviate the trauma and devastating effects of crime on the lives of victims and their families. Victim and witness advocates guide victims through the court process; help victims receive restitution; provide crisis intervention and emergency assistance; offer referrals to counseling and community services and follow-up with victims and witnesses; provide additional assistance when members are located at numerous sites throughout the County; and assist crime victims and their families as closely as possible to their home.

Lifer Hearings: Represents the County in all parole hearings for inmates sentenced to life in prison.

## 5.  Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 43,761,000 | 376,000 | 36,883,000 | 6,502,000 | 254.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 43,761,000 | 376,000 | 36,883,000 | 6,502,000 | 254.0 |

**Authority:** Non-mandated, discretionary program, except for Charter Executive positions.

Provides administrative support including budget preparation and management, accounting, IT, contracts, human resources, procurement, and facilities management.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 474,372,000 | 4,451,000 | 221,349,000 | 248,572,000 | 2,138.0 |



# DISTRICT ATTORNEY'S OFFICE
## GEORGE GASCÓN, DISTRICT ATTORNEY
### FY 2022-23 Recommended Budget Positions = 2,138.0

District Attorney
10.0 Pos

Chief Deputy District Attorney
12.0 Pos

Bureau of Investigation
295.0 Pos

Bureau of Communications
25.0 Pos

Administration
31.0 Pos

Bureau of Administrative Services
173.0 Pos

Bureau of Prosecution Support Operations
114.0 Pos

Victim-Witness Assistance Program
141.0 Pos

Special Operations
3.0 Pos

Bureau of Fraud & Corruption Prosecutions
178.0 Pos

Bureau of Specialized Prosecutions
315.0 Pos

Line Operations
2.0 Pos

Bureau of Branch & Area:  Region I
308.0 Pos

Bureau of Branch & Area:  Region II
306.0 Pos

Bureau of Central Operations
225.0 Pos

EXHIBIT 16 - Page 1118

# Diversion and Re-Entry

## Diversion and Re-Entry Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 64,055,900.12 | $ 101,310,000 | $ 118,344,000 | $ 62,774,000 | $ 62,774,000 | $ (55,570,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 118,467,852.99 | $ 157,886,000 | $ 180,296,000 | $ 197,119,000 | $ 159,877,000 | $ (20,419,000) |
| **GROSS TOTAL** | $ 118,467,852.99 | $ 157,886,000 | $ 180,296,000 | $ 197,119,000 | $ 159,877,000 | $ (20,419,000) |
| INTRAFUND TRANSFERS | (10,254,589.78) | (6,847,000) | (7,250,000) | (6,000,000) | (6,000,000) | 1,250,000 |
| **NET TOTAL** | $ 108,213,263.21 | $ 151,039,000 | $ 173,046,000 | $ 191,119,000 | $ 153,877,000 | $ (19,169,000) |
| **NET COUNTY COST** | $ 44,157,363.09 | $ 49,729,000 | $ 54,702,000 | $ 128,345,000 | $ 91,103,000 | $ 36,401,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | DETENTION AND CORRECTION |

## Mission Statement

The Office of Diversion and Re-Entry (ODR) was created by the Board on September 1, 2015 to oversee and coordinate community-based treatment and housing for persons with serious mental illness and/or substance use disorders who encounter the justice system. The ODR also works to enhance public safety while improving the lives of the individuals deemed eligible for services. The ODR budget unit was established to account for funding earmarked for diversion and re-entry activities that will be transferred to other budget units for approved programs.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC increase of $36.4 million due to the addition of $30.0 million in ongoing funding to support existing ODR programs and operations, and the transfer of $31.1 million from obligated fund balance to offset the reversal of primarily one-time funding that supported existing ODR programs and operations. This increase is partially offset by the removal of $24.7 million in prior-year funding that was provided on a one-time basis.

The following are funded with $159.9 million allocated to the Department of Health Services:

- Contracted Housing for Health options, including permanent and interim housing, rental subsidies, and move-in assistance;
- Anti-recidivism programs;
- Youth Diversion and Development programs;
- Sobering Center, including space, staff and overhead costs;
- Harm reduction programs; and
- ODR Director and support staff.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfers ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **180,296,000** | **7,250,000** | **118,344,000** | **54,702,000** | **0.0** |
| *Other Changes* | | | | | |
| 1. **Funding Adjustments:** Reflects an adjustment to remove $81.5 million in prior-year funding from several sources that was provided primarily on a one-time basis for various ODR programs. The funding sources are as follows: a) $1.2 million in MHSA funds; b) $52.0 million in SB 678 revenue; c) $3.6 million in AB 109 revenue; and d) $24.7 million primarily in one-time fund balance. | (81,522,000) | (1,250,000) | (55,570,000) | (24,702,000) | -- |
| 2. **ODR Programs:** Reflects an additional $30.0 million in ongoing funding to support existing programs. | 30,000,000 | -- | -- | 30,000,000 | -- |
| 3. **Reserve Account:** Reflects a funding transfer from ODR's reserve account to support existing programs and operations. | 31,103,000 | -- | -- | 31,103,000 | -- |
| **Total Changes** | **(20,419,000)** | **(1,250,000)** | **(55,570,000)** | **36,401,000** | **0.0** |
| **2022-23 Recommended Budget** | **159,877,000** | **6,000,000** | **62,774,000** | **91,103,000** | **0.0** |

## Critical and Unmet Needs

The ODR's critical and unmet needs totaling $37.2 million in ongoing funding include: 1) $25.0 million to expand the ODR Housing program from 2,200 to 2,700 slots; 2) $4.9 million to continue to support housing and services provided to the Misdemeanor Incompetent to Stand Trial (MIST) population, in accordance with SB 317; and 3) $7.3 million to continue to support and/or expand various diversion and re-entry programs. An additional $28.8 million in ongoing funding is required to fully mitigate the current structural deficit.

# Economic Development

## Economic Development Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 83,095,251.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 2,240,305.00 | $ 2,050,000 | $ 2,050,000 | $ 2,050,000 | $ 2,050,000 | $ 0 |
| OTHER CHARGES | 90,227,251.19 | 9,845,000 | 9,845,000 | 6,400,000 | 2,400,000 | (7,445,000) |
| **GROSS TOTAL** | $ 92,467,556.19 | $ 11,895,000 | $ 11,895,000 | $ 8,450,000 | $ 4,450,000 | $ (7,445,000) |
| **NET TOTAL** | $ 92,467,556.19 | $ 11,895,000 | $ 11,895,000 | $ 8,450,000 | $ 4,450,000 | $ (7,445,000) |
| **NET COUNTY COST** | $ 9,372,305.19 | $ 11,895,000 | $ 11,895,000 | $ 8,450,000 | $ 4,450,000 | $ (7,445,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | PROMOTION |

## Mission Statement

The Economic Development budget unit was established pursuant to an October 20, 2015 Board Order to provide funding for economic development initiatives within the County, including those jointly administered by the Department of Workforce Development, Aging and Community Services (WDACS) and the Los Angeles County Development Authority (LACDA).

Pursuant to the August 4, 2020 Board Order, WDACS will be reorganized into two standalone departments for Aging and Economic and Workforce Development. To be aligned with this change, the Economic Development budget unit will be administered by the newly-established department for Economic and Workforce Development.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $7.4 million due to the removal of in prior-year funding that was provided on a one-time basis for economic development initiatives.

## Critical/Strategic Planning Initiatives

Program goals focus on job creation, small business support, neighborhood revitalization, and other economic development priorities.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **11,895,000** | **0** | **0** | **11,895,000** | **0.0** |
| *Other Changes* | | | | | |
| 1.  **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for economic development initiatives. | (7,445,000) | -- | -- | (7,445,000) | -- |
| **Total Changes** | **(7,445,000)** | **0** | **0** | **(7,445,000)** | **0.0** |
| **2022-23 Recommended Budget** | **4,450,000** | **0** | **0** | **4,450,000** | **0.0** |

## Critical and Unmet Needs

Additional funding for Board-approved economic development programs may be required in FY 2022-23 and will be addressed in future budget phases.

## ECONOMIC DEVELOPMENT BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| FEDERAL - COVID-19 | $ 83,077,251.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| MISCELLANEOUS | 18,000.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUE** | $ 83,095,251.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | $ 200,000.00 | $ 200,000 | $ 200,000 | $ 200,000 | $ 200,000 | $ 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 30,000.00 | 30,000 | 30,000 | 30,000 | 30,000 | 0 |
| COMPUTING-PERSONAL | 91,000.00 | 91,000 | 91,000 | 91,000 | 91,000 | 0 |
| MISCELLANEOUS EXPENSE | 50,000.00 | 0 | 0 | 0 | 0 | 0 |
| PROFESSIONAL SERVICES | 1,719,305.00 | 1,712,000 | 1,712,000 | 1,712,000 | 1,712,000 | 0 |
| TECHNICAL SERVICES | 15,000.00 | 17,000 | 17,000 | 17,000 | 17,000 | 0 |
| TELECOMMUNICATIONS | 135,000.00 | 0 | 0 | 0 | 0 | 0 |
| TOTAL S & S | 2,240,305.00 | 2,050,000 | 2,050,000 | 2,050,000 | 2,050,000 | 0 |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 90,227,251.19 | 9,845,000 | 9,845,000 | 6,400,000 | 2,400,000 | (7,445,000) |
| TOTAL OTH CHARGES | 90,227,251.19 | 9,845,000 | 9,845,000 | 6,400,000 | 2,400,000 | (7,445,000) |
| **GROSS TOTAL** | $ 92,467,556.19 | $ 11,895,000 | $ 11,895,000 | $ 8,450,000 | $ 4,450,000 | $ (7,445,000) |
| **NET TOTAL** | $ 92,467,556.19 | $ 11,895,000 | $ 11,895,000 | $ 8,450,000 | $ 4,450,000 | $ (7,445,000) |
| **NET COUNTY COST** | $ 9,372,305.19 | $ 11,895,000 | $ 11,895,000 | $ 8,450,000 | $ 4,450,000 | $ (7,445,000) |

**EXHIBIT 16 - Page 1123**

## Departmental Program Summary

### 1.   Economic Development

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 4,450,000 | -- | -- | 4,450,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 4,450,000 | -- | -- | 4,450,000 | -- |

**Authority:** Non-mandated, discretionary program.

This program was established pursuant to an October 20, 2015 Board Order to provide funding for economic development initiatives within the County.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 4,450,000 | 0 | 0 | 4,450,000 | 0.0 |

# Employee Benefits

## Employee Benefits Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 103,591.74 | $ 350,000 | $ 200,000 | $ 0 | $ 0 | $ (200,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 469,636,102.54 | $ 567,240,000 | $ 617,769,000 | $ 591,865,000 | $ 591,865,000 | $ (25,904,000) |
| S & EB EXPENDITURE DISTRIBUTION | (464,477,708.52) | (506,422,000) | (557,101,000) | (591,865,000) | (591,865,000) | (34,764,000) |
| TOTAL S & E B | 5,158,394.02 | 60,818,000 | 60,668,000 | 0 | 0 | (60,668,000) |
| **GROSS TOTAL** | $ 5,158,394.02 | $ 60,818,000 | $ 60,668,000 | $ 0 | $ 0 | $ (60,668,000) |
| **NET TOTAL** | $ 5,158,394.02 | $ 60,818,000 | $ 60,668,000 | $ 0 | $ 0 | $ (60,668,000) |
| **NET COUNTY COST** | $ 5,054,802.28 | $ 60,468,000 | $ 60,468,000 | $ 0 | $ 0 | $ (60,468,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | OTHER GENERAL |

## Mission Statement

The County provides its employees with a wide range of fringe benefits. The appropriation for certain non-payroll related employee benefits is centrally reflected in this budget with expenditures distributed to County departments or other agencies.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects anticipated funding for various employee benefits offset with expenditure distribution to County departments.

## Employee Benefits Budget Detail

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 103,591.74 | $ 350,000 | $ 200,000 | $ 0 | $ 0 | $ (200,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | | | | | | |
| COUNTY EMPLOYEE SICK LEAVE PAY | $ 5,084,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| HEALTH INSURANCE | 53,394.02 | 350,000 | 200,000 | 0 | 0 | (200,000) |
| LIFE INSURANCE | 901,374.75 | 904,000 | 966,000 | 994,000 | 994,000 | 28,000 |
| LONG TERM DISABILITY | 43,554,503.33 | 43,072,000 | 51,047,000 | 51,047,000 | 51,047,000 | 0 |
| RETIREE HEALTH INSURANCE | 0.00 | 60,468,000 | 60,468,000 | 0 | 0 | (60,468,000) |
| UNEMPLOYMENT INSURANCE | 11,025,911.05 | 4,395,000 | 12,756,000 | 6,324,000 | 6,324,000 | (6,432,000) |
| WORKERS' COMPENSATION | 409,016,919.39 | 458,051,000 | 492,332,000 | 533,500,000 | 533,500,000 | 41,168,000 |
| TOTAL S & EB | $ 469,636,102.54 | $ 567,240,000 | $ 617,769,000 | $ 591,865,000 | $ 591,865,000 | $ (25,904,000) |
| S & EB EXPENDITURE DISTRIBUTION | (464,477,708.52) | (506,422,000) | (557,101,000) | (591,865,000) | (591,865,000) | (34,764,000) |
| **GROSS TOTAL** | $ 5,158,394.02 | $ 60,818,000 | $ 60,668,000 | $ 0 | $ 0 | $ (60,668,000) |
| **NET COUNTY COST** | $ 5,054,802.28 | $ 60,468,000 | $ 60,468,000 | $ 0 | $ 0 | $ (60,468,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | OTHER GENERAL |

## Countywide Employee Benefits Budget Summary (By Fund)

| CLASSIFICATION | GENERAL FUND | HOSPITAL ENTERPRISE FUNDS | SPECIAL FUNDS/ SPECIAL DISTRICTS | TOTAL |
|---|---|---|---|---|
| CAFETERIA BENEFIT PLANS | $ 1,573,170,000 | $ 357,366,000 | $ 192,934,000 | $ 2,123,470,000 |
| COUNTY EMPLOYEE RETIREMENT | 1,687,219,000 | 318,974,000 | 255,842,000 | 2,262,035,000 |
| DENTAL INSURANCE | 23,351,000 | 6,923,000 | 3,781,000 | 34,055,000 |
| DEPENDENT CARE SPENDING ACCOUNTS | 9,045,000 | 1,743,000 | 1,059,000 | 11,847,000 |
| DISABILITY BENEFITS * | 51,547,000 | 10,320,000 | 4,722,000 | 66,589,000 |
| FICA (OASDI) | 103,088,000 | 28,852,000 | 17,705,000 | 149,645,000 |
| HEALTH INSURANCE | 189,204,000 | 18,796,000 | 20,979,000 | 228,979,000 |
| LIFE INSURANCE * | 8,468,000 | 1,529,000 | 1,357,000 | 11,354,000 |
| OTHER EMPLOYEE BENEFITS | 9,003,000 | 365,000 | 757,000 | 10,125,000 |
| RETIREE HEALTH INSURANCE | 887,566,000 | 176,561,000 | 102,093,000 | 1,166,220,000 |
| SAVINGS PLAN | 62,149,000 | 8,081,000 | 6,185,000 | 76,415,000 |
| THRIFT PLAN (HORIZONS) | 226,446,000 | 52,201,000 | 29,593,000 | 308,240,000 |
| UNEMPLOYMENT INSURANCE * | 4,741,000 | 314,000 | 729,000 | 5,784,000 |
| WORKERS' COMPENSATION * | 249,660,000 | 37,347,000 | 107,575,000 | 394,582,000 |
| **TOTAL** | $ 5,084,657,000 | $ 1,019,372,000 | $ 745,311,000 | $ 6,849,340,000 |

Amounts above reflect the total of all County departments' employee benefits appropriation included in the Recommended Budget.

\* Amounts may differ from appropriation amounts included in the Employee Benefits Budget, which also includes appropriation for Superior Court and LACERA.

# Extraordinary Maintenance

## Extraordinary Maintenance Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 1,122,331.53 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 15,678,479.07 | $ 27,966,000 | $ 157,605,000 | $ 89,166,000 | $ 89,166,000 | $ (68,439,000) |
| OTHER CHARGES | 1,539,365.26 | 1,435,000 | 2,000,000 | 2,000,000 | 2,000,000 | 0 |
| **GROSS TOTAL** | $ 17,217,844.33 | $ 29,401,000 | $ 159,605,000 | $ 91,166,000 | $ 91,166,000 | $ (68,439,000) |
| **NET TOTAL** | $ 17,217,844.33 | $ 29,401,000 | $ 159,605,000 | $ 91,166,000 | $ 91,166,000 | $ (68,439,000) |
| **NET COUNTY COST** | $ 16,095,512.80 | $ 29,401,000 | $ 159,605,000 | $ 91,166,000 | $ 91,166,000 | $ (68,439,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | PROPERTY MANAGEMENT |

## Mission Statement

The Extraordinary Maintenance budget unit reflects appropriations for major maintenance of County facilities and assets, including legally required building alterations, unanticipated emergency repairs, disaster-related repairs that are not funded by the Federal Emergency Management Agency, and high-priority building maintenance activities that exceed the resources available to County departments.

## 2022-23 Budget Message

The County's infrastructure requires ongoing investment to meet continuous performance requirements. The 2022-23 Recommended Budget appropriates $91.2 million for critical repairs, including heating, ventilating and air conditioning (HVAC), elevators, fire safety, roof repairs, and other maintenance needs throughout the County.

## Critical/Strategic Planning Initiatives

The investments in rehabilitation of County facilities funded by the Extraordinary Maintenance budget unit support the goals of the Strategic Asset Management (SAM) Plan, primarily through the Facility Reinvestment Program. The Facility Reinvestment Program aims to recommend and implement the highest priority projects to sustain and/or rehabilitate County-owned facilities. It is supported by the SAM system, which considers condition, attributes, and functions of County-owned buildings to systematically prioritize the most critical deferred maintenance needs countywide. The Recommended Budget supports the following SAM Plan goals:

- Optimize assets to their highest and best use.
- Establish stronger connections between service priorities and asset decisions.
- Create an enterprise-wide understanding of asset needs and priorities.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **159,605,000** | **0** | **0** | **159,605,000** | **0.0** |
| *Other Changes* | | | | | |
| 1. **Services and Supplies:** Reflects a decrease in funding due to the transfer of funds to capital projects in the Facility Reinvestment Program and several extraordinary maintenance projects. This decrease is partially offset by an increase in ongoing and one-time allocations to fund deferred maintenance and critical repairs for various County facilities. | (68,439,000) | -- | -- | (68,439,000) | -- |
| **Total Changes** | **(68,439,000)** | **0** | **0** | **(68,439,000)** | **0.0** |
| **2022-23 Recommended Budget** | **91,166,000** | **0** | **0** | **91,166,000** | **0.0** |

## Critical and Unmet Needs

For FY 2021-22, a total investment of $81.2 million was made to rehabilitate County-owned facilities. The backlog of deferred maintenance needs and building system replacement projects that can be addressed in the 2022-23 Recommended Budget is estimated at $160 million and includes various general facility repairs; replacement of outdated building systems such as boilers, chillers, HVAC units; roofs; and elevator upgrades to achieve building operational efficiencies.

# Federal and State Disaster Aid

## Federal and State Disaster Aid Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 82,421,437.74 | $ 32,300,000 | $ 48,000,000 | $ 48,000,000 | $ 48,000,000 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 64,465,537.99 | $ 34,980,000 | $ 52,680,000 | $ 55,520,000 | $ 50,000,000 | $ (2,680,000) |
| **GROSS TOTAL** | $ 64,465,537.99 | $ 34,980,000 | $ 52,680,000 | $ 55,520,000 | $ 50,000,000 | $ (2,680,000) |
| INTRAFUND TRANSFERS | 0.00 | 0 | (2,000,000) | (2,000,000) | (2,000,000) | 0 |
| **NET TOTAL** | $ 64,465,537.99 | $ 34,980,000 | $ 50,680,000 | $ 53,520,000 | $ 48,000,000 | $ (2,680,000) |
| **NET COUNTY COST** | $ (17,955,899.75) | $ 2,680,000 | $ 2,680,000 | $ 5,520,000 | $ 0 | $ (2,680,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | OTHER PROTECTION |

## 2022-23 Budget Message

The Federal and State Disaster Aid budget unit provides County departments with economic recovery assistance following major emergencies and disasters. It includes appropriation for emergency and post-emergency responses, in addition to the repair, restoration, or replacement of disaster-damaged County buildings and property, pending reimbursement from appropriate governmental agencies.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **52,680,000** | **2,000,000** | **48,000,000** | **2,680,000** | **0.0** |
| *Other Changes* | | | | | |
| 1. **Woolsey Fire:** Reflects the removal of prior-year bridge funding that was provided on a one-time basis to cover Woolsey Fire Private Property Debris Removal Project Year Four expenses. | (1,607,000) | -- | -- | (1,607,000) | -- |
| 2. **Bobcat Fire:** Reflects the removal of prior-year bridge funding that was provided on a one-time basis to cover Bobcat Fire Private Property Debris Removal Project Year Two expenses. | (765,000) | -- | -- | (765,000) | -- |
| 3. **Lake Fire:** Reflects the removal of prior-year bridge funding that was provided on a one-time basis to cover Lake Fire Private Property Debris Removal Project Year Two expenses. | (308,000) | -- | -- | (308,000) | -- |
| **Total Changes** | **(2,680,000)** | **0** | **0** | **(2,680,000)** | **0.0** |
| **2022-23 Recommended Budget** | **50,000,000** | **2,000,000** | **48,000,000** | **0** | **0.0** |

## Critical and Unmet Needs

The budget unit's unmet needs include additional funding to cover non-reimbursable expenditures and Private Property Debris Removal Project expenses related to the Woolsey, Bobcat, and Lake Fires.

# Financing Elements

## Financing Elements Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $2,196,874,000.00 | $ 2,437,598,000 | $ 2,437,598,000 | $ 1,649,185,000 | $ 1,649,185,000 | $ (788,413,000) |
| CANCEL OBLIGATED FUND BAL | 630,904,257.00 | 130,474,000 | 130,474,000 | 36,314,000 | 36,314,000 | (94,160,000) |
| PROPERTY TAXES - REGULAR ROLL | 6,526,903,638.38 | 6,603,899,000 | 6,531,284,000 | 7,091,154,000 | 6,975,734,000 | 444,450,000 |
| PROPERTY TAXES - SUPPLEMENTAL ROLL | 106,762,979.98 | 80,418,000 | 55,155,000 | 59,644,000 | 59,518,000 | 4,363,000 |
| OTHER REVENUE | 32,916,727.09 | 4,883,000 | 4,883,000 | 400,000 | 400,000 | (4,483,000) |
| **TOTAL FINANCING SOURCES** | $9,494,361,602.45 | $ 9,257,272,000 | $ 9,159,394,000 | $ 8,836,697,000 | $ 8,721,151,000 | $ (438,243,000) |
| **FINANCING USES** | | | | | | |
| APPROPRIATIONS FOR CONTINGENCIES | $ 0.00 | $ 0 | $ 25,119,000 | $ 50,000,000 | $ 45,284,000 | $ 20,165,000 |
| **GROSS TOTAL** | $ 0.00 | $ 0 | $ 25,119,000 | $ 50,000,000 | $ 45,284,000 | $ 20,165,000 |
| **NET TOTAL** | $ 0.00 | $ 0 | $ 25,119,000 | $ 50,000,000 | $ 45,284,000 | $ 20,165,000 |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| RAINY DAY FUNDS | $ 75,563,000.00 | $ 13,929,000 | $ 13,929,000 | $ 50,000,000 | $ 0 | $ (13,929,000) |
| COMMITTED | 249,987,714.00 | 214,048,000 | 214,048,000 | 83,723,000 | 48,723,000 | (165,325,000) |
| OTHER | 332,657,156.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OBLIGATED FUND BAL** | $ 658,207,870.00 | $ 227,977,000 | $ 227,977,000 | $ 133,723,000 | $ 48,723,000 | $ (179,254,000) |
| **TOTAL FINANCING USES** | $ 658,207,870.00 | $ 227,977,000 | $ 253,096,000 | $ 183,723,000 | $ 94,007,000 | $ (159,089,000) |
| **OTHER REVENUE DETAIL** | | | | | | |
| ASSESSMENT & TAX COLLECTION FEES | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| OTHER STATE - IN-LIEU TAXES | 272,867.61 | 0 | 0 | 0 | 0 | 0 |
| OTHER TAXES | 11,326,987.62 | 0 | 0 | 0 | 0 | 0 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 15,393,397.12 | 0 | 0 | 0 | 0 | 0 |
| REDEVELOPMENT / HOUSING | 5,923,474.74 | 4,883,000 | 4,883,000 | 400,000 | 400,000 | (4,483,000) |
| **TOTAL REVENUE** | $ 32,916,727.09 | $ 4,883,000 | $ 4,883,000 | $ 400,000 | $ 400,000 | $ (4,483,000) |

## 2022-23 Budget Message

Financing Elements reflect those financing sources and uses not included in the departmental or nondepartmental budget summaries.

The 2022-23 Recommended Budget reflects the following financing sources and uses:

### Financing Sources

For budget planning purposes, the CEO considers total financing sources as the net total of fund balance available (i.e., the difference between prior-year County revenues and expenditures), use of obligated fund balance, and property tax revenues. Any decrease in fund balance available from the budgeted amount will require expenditure reductions or the identification of additional financing.

The recommended fund balance of $1,649.2 million is comprised of $248.9 million from General Fund operations for various countywide programs and projects, and $1,400.3 million of unused prior-year funds carried over from FY 2021-22 for the following:

n $857.4 million of Capital Projects funds for the completion of various projects and refurbishment needs;

n $284.1 million of Provisional Financing Uses funds primarily for the Departments of Auditor-Controller, Children and Family Services, Health Services, Probation, Public Health, Public Social Services, and Sheriff;

n $130.2 million of Board of Supervisors funds for various community programs;

n $62.6 million of Project and Facility Development funds for consultant and specialized services related to projects that are under development, as well as improvements to County facilities;

n $40.5 million of Extraordinary Maintenance funds for major repairs and maintenance of County facilities and assets;

n $22.5 million of Homeless and Housing Program funds for various homeless prevention programs and projects; and

n $3.0 million of Health Services funds for the housing spending pool backstop model.

Obligated fund balance of $36.3 million is decreased for the following:

n $31.1 million to support the expansion of permanent supportive housing;

n $4.2 million for costs associated with various library operations;

n $0.5 million for the Los Angeles Network for Enhanced Services (LANES) program; and

n $0.5 million of Health Services Tobacco Settlement funds for health-related programs.

Property tax revenues reflect a net increase of $444.3 million. This includes an increase of $381.2 million due to a projected 6.0 percent increase in assessed valuation and an increase of $69.3 million in property tax residual revenue based on current trends; partially offset by a decrease of $6.2 million in one-time revenue from the repayment of Community Redevelopment deferral agreements and other funds. Property tax revenues also include in-lieu vehicle license fee revenue as part of the State's Local Government Agreement (2004 Budget Act).

The recommended property tax revenue changes are comprised of the following:

n $444.4 million increase in the Regular Roll;

n $4.4 million increase in the Supplemental Roll; and

n $4.5 million decrease in other revenue.

## Financing Uses

Financing uses are the total needs requiring financing for the fiscal year. The 2022-23 Recommended Budget financing uses include $45.3 million in appropriations for contingencies as outlined in the revised Board Policy 4.030 - Budget Policies and Priorities, approved on September 30, 2014.

Provision for obligated fund balance may be nonspendable, restricted, committed, or assigned for specific needs including future legal or contractual obligations.

# Fire

**Daryl L. Osby, Fire Chief, Forester and Fire Warden**

## Fire Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 73,090,000.00 | $ 47,332,000 | $ 47,332,000 | $ 0 | $ 0 | $ (47,332,000) |
| CANCEL OBLIGATED FUND BAL | 33,864,339.00 | 15,371,000 | 0 | 0 | 0 | 0 |
| PROPERTY TAXES | 920,709,969.14 | 923,857,000 | 929,049,000 | 968,200,000 | 968,200,000 | 39,151,000 |
| SPECIAL ASSESSMENTS | 15,932.66 | 15,000 | 14,000 | 15,000 | 15,000 | 1,000 |
| VOTER APPROVED SPECIAL TAXES | 88,135,084.45 | 89,036,000 | 89,445,000 | 90,811,000 | 90,811,000 | 1,366,000 |
| OTHER REVENUE | 409,977,504.62 | 367,915,000 | 374,564,000 | 376,383,000 | 354,394,000 | (20,170,000) |
| **TOTAL FINANCING SOURCES** | $ 1,525,792,829.87 | $ 1,443,526,000 | $ 1,440,404,000 | $ 1,435,409,000 | $ 1,413,420,000 | $ (26,984,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 1,184,640,280.14 | $ 1,236,775,000 | $ 1,201,615,000 | $ 1,244,669,000 | $ 1,237,680,000 | $ 36,065,000 |
| SERVICES & SUPPLIES | 171,002,661.92 | 169,985,000 | 177,990,000 | 163,077,000 | 163,077,000 | (14,913,000) |
| S & S EXPENDITURE DISTRIBUTION | 0.00 | (7,000,000) | (7,000,000) | (7,000,000) | (7,000,000) | 0 |
| TOTAL S & S | 171,002,661.92 | 162,985,000 | 170,990,000 | 156,077,000 | 156,077,000 | (14,913,000) |
| OTHER CHARGES | 6,805,873.38 | 29,558,000 | 30,132,000 | 9,876,000 | 9,876,000 | (20,256,000) |
| CAPITAL ASSETS - EQUIPMENT | 45,643,470.37 | 1,888,000 | 3,326,000 | 16,677,000 | 1,677,000 | (1,649,000) |
| OTHER FINANCING USES | 19,975,659.45 | 12,320,000 | 12,320,000 | 8,110,000 | 8,110,000 | (4,210,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 22,021,000 | 0 | 0 | (22,021,000) |
| **GROSS TOTAL** | $ 1,428,067,945.26 | $ 1,443,526,000 | $ 1,440,404,000 | $ 1,435,409,000 | $ 1,413,420,000 | $ (26,984,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 29,352,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | 0 |
| OTHER | 21,040,620.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OBLIGATED FUND BAL** | $ 50,392,620.00 | $ 0 | $ 0 | $ 0 | $ 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,478,460,565.26 | $ 1,443,526,000 | $ 1,440,404,000 | $ 1,435,409,000 | $ 1,413,420,000 | $ (26,984,000) |
| | | | | | | |
| BUDGETED POSITIONS | 4,775.0 | 4,741.0 | 4,741.0 | 4,787.0 | 4,741.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT | PUBLIC PROTECTION | FIRE PROTECTION |

## Mission Statement

To protect lives, the environment, and property by providing prompt, skillful, and cost-effective fire protection and life safety services.

## 2022-23 Budget Message

The Fire Department provides 24-hour emergency services to over four million people living and working in 59 of the County's 88 cities, the unincorporated areas, and the City of La Habra in neighboring Orange County, which accounts for over one million housing units. The Department's vast 2,307 square mile jurisdiction also includes 159 lifeguard towers spanning 72 miles of coastline to protect millions of beach visitors annually. The Department is one of the largest emergency service organizations in the country and enjoys a world-renowned reputation for its adeptness and innovation in managing large-scale wildfires, earthquakes, and other natural as well as man-made disasters in Southern California.

The Department, as a Special District, is funded independent of the County General Fund, and relies primarily on property taxes and a special tax approved by voters in 1997 to provide essential fire protection and emergency medical services.

The 2022-23 Recommended Budget primarily reflects funding for increased employee benefits and retirement costs, increased costs of emergency services and departmentwide operations, and the removal of prior-year funding that was provided on a one-time basis for various expenses.

## Critical/Strategic Planning Initiatives

The Department will focus on the following priorities from its strategic plan goals:

n Emergency Operations - Enhance public safety by focusing on the training and well-being of the Department's first responders. The Department will provide training on implicit bias awareness, cultural competency, and cultural inclusivity to ensure that first responders are familiar with the County's diverse population and workforce. It will also implement strategies to improve the mental, physical and behavioral health of its personnel.

n Public Services - Support community resilience by implementing environmental initiatives, catastrophic preparedness, and public education programs. The Department will review and revise the Continuity of Operations Program to include short scripts for staff to develop, utilize, and implement catastrophic preparedness strategies for the Department and the community. The Department will also identify gaps and solutions in the Lifeguard Division's emergency preparedness and resilience as it relates to tsunami and coastal storm incidents.

n Organizational Effectiveness - The future of tomorrow's Fire Department will be built on maintaining accountability from an efficient organization of strong and capable staff who utilize advancements in technology to provide superior service to the public. The Department will assess its long-term infrastructure needs related to privacy and access, facilities, IT, and communication systems, and conduct trend analysis on injury, illness, and vehicle accidents to determine appropriate mitigations to reduce organizational risks.

## Changes From 2021-22 Budget

| | Financing Uses ($) | Financing Sources ($) | Budg Pos |
|---|---|---|---|
| **2021-22 Final Adopted Budget** | **1,440,404,000** | **1,440,404,000** | **4,741.0** |
| *Critical Issues* | | | |
| 1. **Emergency Services Operations:** Reflects funding for equipment and supplies for an additional recruitment class, paramedic training, and increases in helicopter maintenance costs. | 2,397,000 | -- | -- |
| 2. **Departmentwide Operations:** Reflects funding for operational cost increases for services provided by other County departments, rents and leases, and judgments and damages, partially offset by a reduction in Appropriation for Contingencies. Also consolidates positions from various bureaus into a new Wellness Division that is focused on employee welfare. | 1,431,000 | -- | -- |
| *Other Changes* | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 3,722,000 | 128,000 | -- |
| 2. **Unavoidable Costs:** Reflects changes in workers' compensation costs due to anticipated benefit increases and medical cost trends. | 12,502,000 | -- | -- |
| 3. **Retirement:** Reflects an increase primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 225,000 | 8,000 | -- |
| 4. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 5,098,000 | 175,000 | -- |
| 5. **Other Salaries and Employee Benefits:** Reflects adjustments to various employee benefits categories based on historical costs and future year projections. | 24,950,000 | -- | -- |
| 6. **Grants:** Reflects Board-approved Measure B funding for paramedic assessment unit equipment. | 1,735,000 | 1,735,000 | -- |
| 7. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for various expenses. | (79,257,000) | (74,179,000) | -- |

FIRE
Budget Summaries

| | Financing Uses ($) | Financing Sources ($) | Budg Pos |
|---|---|---|---|
| 8.  **Tax Revenue:** Reflects increases in revenue from property taxes and special taxes based on current projections. | -- | 40,517,000 | -- |
| 9.  **Other Revenue:** Reflects an increase in revenue generated from various fees. | -- | 4,419,000 | -- |
| 10. **Lifeguard Operations:** Reflects funding from the General Fund to meet the requirements of the Beach and Ocean Rescue Services agreement. | 213,000 | 213,000 | -- |
| **Total Changes** | **(26,984,000)** | **(26,984,000)** | **0.0** |
| **2022-23 Recommended Budget** | **1,413,420,000** | **1,413,420,000** | **4,741.0** |

## Critical and Unmet Needs

The Department is requesting additional funding as follows: 1) $6.4 million for 43.0 positions in the key areas of wellness, human resources, and dispatch to address injury and illness prevention strategies and to prioritize the behavioral health and the mental well-being of personnel in response to a Board motion adopted on June 22, 2021; 2) $15.0 million to replace the Department's antiquated Computer Aided Dispatch system that is a critical component of the Department's emergency response; and 3) $0.6 million for 3.0 positions in Forestry to combat invasive pests in response to the Early Detection Rapid Response Board motion.

Additional funding is needed to hire and train additional firefighters and paramedics, enhance the Department's staff positions, and maintain, update, and replace emergency response infrastructure, including upgrade or replacement of aging firefighter safety equipment, vehicles, facilities, life-saving rescue tools, and emergency communications technology. The Department will also explore potential ongoing revenue streams and operational changes to help meet future needs.

FIRE
Budget Summaries

## FIRE DEPARTMENT BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 73,090,000.00 | $ 47,332,000 | $ 47,332,000 | $ 0 | $ 0 | $ (47,332,000) |
| CANCEL OBLIGATED FUND BAL | 33,864,339.00 | 15,371,000 | 0 | 0 | 0 | 0 |
| BUSINESS LICENSES | 831,220.00 | 830,000 | 980,000 | 855,000 | 855,000 | (125,000) |
| CHARGES FOR SERVICES - OTHER | 119,397,784.96 | 84,331,000 | 78,510,000 | 78,633,000 | 78,633,000 | 123,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 159,815,224.27 | 177,783,000 | 177,744,000 | 182,536,000 | 182,536,000 | 4,792,000 |
| COURT FEES & COSTS | 24,580.00 | 36,000 | 51,000 | 36,000 | 36,000 | (15,000) |
| EDUCATIONAL SERVICES | 669,920.01 | 951,000 | 911,000 | 951,000 | 951,000 | 40,000 |
| ELECTION SERVICES | 606,091.38 | 54,000 | 0 | 0 | 0 | 0 |
| FEDERAL - COVID-19 | 30,708,198.36 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - GRANTS | 2,917,333.48 | 4,476,000 | 21,144,000 | 80,000 | 80,000 | (21,064,000) |
| FEDERAL - LAW ENFORCEMENT | 392,104.21 | 53,000 | 214,000 | 0 | 0 | (214,000) |
| FEDERAL - OTHER | 6,291,538.20 | 5,630,000 | 0 | 0 | 0 | 0 |
| FORFEITURES & PENALTIES | 26,385.74 | 26,000 | 27,000 | 27,000 | 27,000 | 0 |
| INTEREST | 384,559.28 | 937,000 | 1,243,000 | 937,000 | 937,000 | (306,000) |
| MISCELLANEOUS | 760,280.51 | 1,114,000 | 1,404,000 | 1,055,000 | 1,055,000 | (349,000) |
| OTHER LICENSES & PERMITS | 18,517,514.47 | 18,072,000 | 18,671,000 | 18,730,000 | 18,730,000 | 59,000 |
| OTHER SALES | 6,743.63 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| OTHER STATE - IN-LIEU TAXES | 22,992.39 | 23,000 | 24,000 | 23,000 | 23,000 | (1,000) |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 3,378,212.66 | 2,936,000 | 3,197,000 | 3,065,000 | 3,065,000 | (132,000) |
| PLANNING & ENGINEERING SERVICES | 7,189,463.42 | 7,190,000 | 6,911,000 | 7,406,000 | 7,406,000 | 495,000 |
| PROP TAXES - CURRENT - SECURED | 833,524,469.04 | 830,691,000 | 831,598,000 | 869,943,000 | 869,943,000 | 38,345,000 |
| PROP TAXES - CURRENT - UNSECURED | 22,225,839.53 | 22,826,000 | 23,117,000 | 23,757,000 | 23,757,000 | 640,000 |
| PROP TAXES - PRIOR - SECURED | (5,833,805.75) | 820,000 | 1,542,000 | 810,000 | 810,000 | (732,000) |
| PROP TAXES - PRIOR - UNSECURED | (77,029.22) | 54,000 | 178,000 | 54,000 | 54,000 | (124,000) |
| PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH | 51,466,192.06 | 49,660,000 | 51,402,000 | 53,618,000 | 53,618,000 | 2,216,000 |
| REDEVELOPMENT / HOUSING | 796,585.13 | 391,000 | 0 | 0 | 0 | 0 |
| RENTS & CONCESSIONS | 78,064.00 | 90,000 | 101,000 | 90,000 | 90,000 | (11,000) |
| SALE OF CAPITAL ASSETS | 109,701.09 | 105,000 | 157,000 | 105,000 | 105,000 | (52,000) |
| SETTLEMENTS | 37,435.08 | 13,000 | 13,000 | 0 | 0 | (13,000) |
| SPECIAL ASSESSMENTS | 15,932.66 | 15,000 | 14,000 | 15,000 | 15,000 | 1,000 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 4,268,705.00 | 4,582,000 | 4,582,000 | 4,036,000 | 4,036,000 | (546,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 3,615,121.01 | 3,752,000 | 3,877,000 | 3,752,000 | 3,752,000 | (125,000) |
| STATE - OTHER | 1,412,270.46 | 187,000 | 0 | 0 | 0 | 0 |
| STATE AID - CORRECTIONS | 4,846,893.24 | 4,847,000 | 4,847,000 | 4,847,000 | 4,847,000 | 0 |
| STATE AID - DISASTER | 0.00 | 2,192,000 | 2,192,000 | 0 | 0 | (2,192,000) |
| SUPPLEMENTAL PROP TAXES - CURRENT | 17,928,160.82 | 18,448,000 | 19,479,000 | 18,448,000 | 18,448,000 | (1,031,000) |
| SUPPLEMENTAL PROP TAXES- PRIOR | 1,476,142.66 | 1,358,000 | 1,733,000 | 1,570,000 | 1,570,000 | (163,000) |
| TRANSFERS IN | 42,872,582.64 | 47,307,000 | 47,757,000 | 69,212,000 | 47,223,000 | (534,000) |
| VOTER APPROVED SPECIAL TAXES | 88,135,084.45 | 89,036,000 | 89,445,000 | 90,811,000 | 90,811,000 | 1,366,000 |
| **TOTAL FINANCING SOURCES** | $1,525,792,829.87 | $ 1,443,526,000 | $ 1,440,404,000 | $ 1,435,409,000 | $ 1,413,420,000 | $ (26,984,000) |

**EXHIBIT 16 - Page 1135**

## FIRE DEPARTMENT BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 778,371,076.97 | $ 788,578,000 | $ 761,234,000 | $ 779,651,000 | $ 775,752,000 | $ 14,518,000 |
| CAFETERIA BENEFIT PLANS | 94,108,021.53 | 98,615,000 | 97,486,000 | 102,183,000 | 101,092,000 | 3,606,000 |
| COUNTY EMPLOYEE RETIREMENT | 149,620,819.25 | 165,444,000 | 168,266,000 | 169,519,000 | 168,491,000 | 225,000 |
| DENTAL INSURANCE | 2,056,503.77 | 2,115,000 | 2,136,000 | 2,168,000 | 2,136,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 390,567.99 | 441,000 | 459,000 | 459,000 | 459,000 | 0 |
| DISABILITY BENEFITS | 1,221,935.94 | 1,353,000 | 1,718,000 | 1,740,000 | 1,718,000 | 0 |
| FICA (OASDI) | 10,619,824.33 | 10,889,000 | 10,876,000 | 10,933,000 | 10,876,000 | 0 |
| HEALTH INSURANCE | 5,846,426.49 | 7,049,000 | 6,349,000 | 7,088,000 | 6,465,000 | 116,000 |
| LIFE INSURANCE | 817,521.90 | 850,000 | 842,000 | 858,000 | 842,000 | 0 |
| OTHER EMPLOYEE BENEFITS | 119,772.69 | 140,000 | 500,000 | 500,000 | 500,000 | 0 |
| RETIREE HEALTH INSURANCE | 42,251,804.00 | 44,676,000 | 45,922,000 | 51,020,000 | 51,020,000 | 5,098,000 |
| SAVINGS PLAN | 16.93 | 1,921,000 | 1,929,000 | 1,993,000 | 1,929,000 | 0 |
| THRIFT PLAN (HORIZONS) | 13,715,138.67 | 16,085,000 | 16,096,000 | 16,253,000 | 16,096,000 | 0 |
| UNEMPLOYMENT INSURANCE | 369,998.61 | 349,000 | 295,000 | 295,000 | 295,000 | 0 |
| WORKERS' COMPENSATION | 85,130,851.07 | 98,270,000 | 87,507,000 | 100,009,000 | 100,009,000 | 12,502,000 |
| TOTAL S & E B | 1,184,640,280.14 | 1,236,775,000 | 1,201,615,000 | 1,244,669,000 | 1,237,680,000 | 36,065,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 24,852,445.98 | 30,387,000 | 31,415,000 | 31,565,000 | 31,565,000 | 150,000 |
| CLOTHING & PERSONAL SUPPLIES | 5,735,996.90 | 8,546,000 | 4,537,000 | 4,941,000 | 4,941,000 | 404,000 |
| COMMUNICATIONS | 1,662,398.43 | 272,000 | 276,000 | 271,000 | 271,000 | (5,000) |
| COMPUTING-MAINFRAME | 3,308,036.43 | 3,034,000 | 3,040,000 | 3,713,000 | 3,713,000 | 673,000 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 1,055,566.98 | 601,000 | 616,000 | 716,000 | 716,000 | 100,000 |
| COMPUTING-PERSONAL | 8,129,624.21 | 2,428,000 | 2,815,000 | 1,223,000 | 1,223,000 | (1,592,000) |
| CONTRACTED PROGRAM SERVICES | 129,180.00 | 120,000 | 94,000 | 94,000 | 94,000 | 0 |
| FOOD | 2,358,729.60 | 1,386,000 | 995,000 | 1,012,000 | 1,012,000 | 17,000 |
| HOUSEHOLD EXPENSE | 2,714,713.25 | 2,112,000 | 1,864,000 | 1,872,000 | 1,872,000 | 8,000 |
| INFORMATION TECHNOLOGY SECURITY | 1,116.20 | 0 | 8,000 | 8,000 | 8,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 3,927,054.22 | 2,731,000 | 2,742,000 | 2,793,000 | 2,793,000 | 51,000 |
| INSURANCE | 3,137,291.37 | 3,063,000 | 3,068,000 | 3,268,000 | 3,268,000 | 200,000 |
| MAINTENANCE - EQUIPMENT | 19,591,368.35 | 23,902,000 | 19,457,000 | 20,322,000 | 20,322,000 | 865,000 |
| MAINTENANCE-BUILDINGS & IMPRV | 6,077,071.34 | 8,724,000 | 8,630,000 | 6,390,000 | 6,390,000 | (2,240,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 9,087,391.10 | 4,721,000 | 3,836,000 | 3,975,000 | 3,975,000 | 139,000 |
| MEMBERSHIPS | 15,475.38 | 45,000 | 28,000 | 27,000 | 27,000 | (1,000) |
| MISCELLANEOUS EXPENSE | (6,551,692.69) | 7,187,000 | 10,406,000 | 10,551,000 | 10,551,000 | 145,000 |
| OFFICE EXPENSE | 587,829.12 | 797,000 | 1,033,000 | 996,000 | 996,000 | (37,000) |
| PROFESSIONAL SERVICES | 6,036,571.18 | 9,772,000 | 9,840,000 | 7,725,000 | 7,725,000 | (2,115,000) |
| PUBLICATIONS & LEGAL NOTICES | 24,434.60 | 97,000 | 100,000 | 100,000 | 100,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 7,868,801.35 | 7,544,000 | 7,678,000 | 7,670,000 | 7,670,000 | (8,000) |
| RENTS & LEASES - EQUIPMENT | 1,338,092.57 | 1,483,000 | 1,521,000 | 1,525,000 | 1,525,000 | 4,000 |

FIRE
Budget Summaries

## FIRE DEPARTMENT BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| SMALL TOOLS & MINOR EQUIPMENT | 5,482,631.75 | 5,234,000 | 18,159,000 | 4,650,000 | 4,650,000 | (13,509,000) |
| SPECIAL DEPARTMENTAL EXPENSE | 546,958.90 | 1,218,000 | 1,295,000 | 1,119,000 | 1,119,000 | (176,000) |
| TECHNICAL SERVICES | 33,733,523.77 | 11,256,000 | 12,906,000 | 13,787,000 | 13,787,000 | 881,000 |
| TELECOMMUNICATIONS | 16,311,333.40 | 16,264,000 | 15,777,000 | 15,979,000 | 15,979,000 | 202,000 |
| TRAINING | 564,626.46 | 1,126,000 | 1,072,000 | 901,000 | 901,000 | (171,000) |
| TRANSPORTATION AND TRAVEL | 8,289,727.69 | 10,634,000 | 9,468,000 | 9,926,000 | 9,926,000 | 458,000 |
| UTILITIES | 4,986,364.08 | 5,301,000 | 5,314,000 | 5,958,000 | 5,958,000 | 644,000 |
| S & S EXPENDITURE DISTRIBUTION | 0.00 | (7,000,000) | (7,000,000) | (7,000,000) | (7,000,000) | 0 |
| TOTAL S & S | 171,002,661.92 | 162,985,000 | 170,990,000 | 156,077,000 | 156,077,000 | (14,913,000) |
| **OTHER CHARGES** | | | | | | |
| INTEREST ON OTHER LONG TERM DEBT | 12,170.61 | 92,000 | 905,000 | 0 | 0 | (905,000) |
| JUDGMENTS & DAMAGES | 1,819,786.99 | 24,129,000 | 24,138,000 | 4,310,000 | 4,310,000 | (19,828,000) |
| RETIREMENT OF OTHER LONG TERM DEBT | 4,852,613.07 | 5,218,000 | 4,979,000 | 5,455,000 | 5,455,000 | 476,000 |
| TAXES & ASSESSMENTS | 121,302.71 | 119,000 | 110,000 | 111,000 | 111,000 | 1,000 |
| TOTAL OTH CHARGES | 6,805,873.38 | 29,558,000 | 30,132,000 | 9,876,000 | 9,876,000 | (20,256,000) |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| AIRCRAFT & AIRPORT EQUIPMENT | 67,616.25 | 0 | 0 | 0 | 0 | 0 |
| ALL OTHER UNDEFINED EQUIPMENT ASSETS | 0.00 | 0 | 513,000 | 0 | 0 | (513,000) |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 25,799.20 | 367,000 | 0 | 0 | 0 | 0 |
| ELECTRONIC EQUIPMENT | 17,072.15 | 68,000 | 0 | 0 | 0 | 0 |
| FOOD PREPARATION EQUIPMENT | 45,587.04 | 85,000 | 0 | 0 | 0 | 0 |
| INTERNAL SALE OF CAPITAL ASSET $5,000 OR OVER | 50,400.00 | 0 | 0 | 0 | 0 | 0 |
| MACHINERY EQUIPMENT | 639,369.80 | 283,000 | 67,000 | 0 | 0 | (67,000) |
| MANUFACTURED/PREFABRICATED STRUCTURE | 0.00 | 74,000 | 21,000 | 0 | 0 | (21,000) |
| MEDICAL-MAJOR MOVEABLE EQUIPMENT | 5,556.94 | 0 | 0 | 0 | 0 | 0 |
| MEDICAL-MINOR EQUIPMENT | 337,733.81 | 675,000 | 835,000 | 1,677,000 | 1,677,000 | 842,000 |
| NON-MEDICAL LAB/TESTING EQUIP | 204,926.88 | 271,000 | 250,000 | 0 | 0 | (250,000) |
| TELECOMMUNICATIONS EQUIPMENT | 13,787,716.98 | 0 | 40,000 | 15,000,000 | 0 | (40,000) |
| VEHICLES & TRANSPORTATION EQUIPMENT | 30,370,263.90 | 65,000 | 1,541,000 | 0 | 0 | (1,541,000) |
| WATERCRAFT/VESSEL/BARGES/TUGS | 91,427.42 | 0 | 59,000 | 0 | 0 | (59,000) |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 45,643,470.37 | 1,888,000 | 3,326,000 | 16,677,000 | 1,677,000 | (1,649,000) |
| TOTAL CAPITAL ASSETS | 45,643,470.37 | 1,888,000 | 3,326,000 | 16,677,000 | 1,677,000 | (1,649,000) |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 19,975,659.45 | 12,320,000 | 12,320,000 | 8,110,000 | 8,110,000 | (4,210,000) |
| TOTAL OTH FIN USES | 19,975,659.45 | 12,320,000 | 12,320,000 | 8,110,000 | 8,110,000 | (4,210,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 22,021,000 | 0 | 0 | (22,021,000) |

**EXHIBIT 16 - Page 1137**

## FIRE DEPARTMENT BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 29,352,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| OTHER | 21,040,620.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OBLIGATED FUND BAL** | $ 50,392,620.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL FINANCING USES** | $1,478,460,565.26 | $ 1,443,526,000 | $ 1,440,404,000 | $ 1,435,409,000 | $ 1,413,420,000 | $ (26,984,000) |
| | | | | | | |
| BUDGETED POSITIONS | 4,775.0 | 4,741.0 | 4,741.0 | 4,787.0 | 4,741.0 | 0.0 |

## Fire - Administrative Budget Unit Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| OTHER REVENUE | $ 93,735.02 | $ 336,000 | $ 29,000 | $ 3,230,000 | $ 27,000 | $ (2,000) |
| **TOTAL FINANCING SOURCES** | $ 93,735.02 | $ 336,000 | $ 29,000 | $ 3,230,000 | $ 27,000 | $ (2,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 35,359,374.96 | $ 39,564,000 | $ 46,344,000 | $ 49,964,000 | $ 46,761,000 | $ 417,000 |
| SERVICES & SUPPLIES | 62,671,405.19 | 60,563,000 | 61,364,000 | 60,942,000 | 60,942,000 | (422,000) |
| OTHER CHARGES | 3,228,515.96 | 26,508,000 | 26,508,000 | 6,604,000 | 6,604,000 | (19,904,000) |
| CAPITAL ASSETS - EQUIPMENT | 13,599,612.91 | 394,000 | 0 | 0 | 0 | 0 |
| OTHER FINANCING USES | 0.00 | 7,522,000 | 7,522,000 | 3,312,000 | 3,312,000 | (4,210,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 600,000 | 0 | 0 | (600,000) |
| **GROSS TOTAL** | $ 114,858,909.02 | $ 134,551,000 | $ 142,338,000 | $ 120,822,000 | $ 117,619,000 | $ (24,719,000) |
| **TOTAL FINANCING USES** | $ 114,858,909.02 | $ 134,551,000 | $ 142,338,000 | $ 120,822,000 | $ 117,619,000 | $ (24,719,000) |
| | | | | | | |
| BUDGETED POSITIONS | 306.0 | 340.0 | 340.0 | 361.0 | 340.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT | PUBLIC PROTECTION | FIRE PROTECTION |

## Fire - Clearing Account Budget Unit Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 54,064.87 | $ 5,943,000 | $ 7,000,000 | $ 7,000,000 | $ 7,000,000 | $ 0 |
| S & S EXPENDITURE DISTRIBUTION | 0.00 | (7,000,000) | (7,000,000) | (7,000,000) | (7,000,000) | 0 |
| TOTAL S & S | 54,064.87 | (1,057,000) | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 54,064.87 | $ (1,057,000) | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL FINANCING USES** | $ 54,064.87 | $ (1,057,000) | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT | PUBLIC PROTECTION | FIRE PROTECTION |

## Fire - Emergency Medical Services Budget Unit Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| OTHER REVENUE | $ 1,682,912.31 $ | 1,265,000 $ | 1,265,000 $ | 1,735,000 $ | 1,735,000 $ | 470,000 |
| **TOTAL FINANCING SOURCES** | $ 1,682,912.31 $ | 1,265,000 $ | 1,265,000 $ | 1,735,000 $ | 1,735,000 $ | 470,000 |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 12,712,783.09 $ | 13,688,000 $ | 12,594,000 $ | 12,548,000 $ | 12,548,000 $ | (46,000) |
| SERVICES & SUPPLIES | 2,995,755.00 | 4,660,000 | 4,202,000 | 3,371,000 | 3,371,000 | (831,000) |
| OTHER CHARGES | 454.82 | 0 | 0 | 0 | 0 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 675,000 | 675,000 | 1,677,000 | 1,677,000 | 1,002,000 |
| OTHER FINANCING USES | 5,659.45 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 15,714,652.36 $ | 19,023,000 $ | 17,471,000 $ | 17,596,000 $ | 17,596,000 $ | 125,000 |
| **TOTAL FINANCING USES** | $ 15,714,652.36 $ | 19,023,000 $ | 17,471,000 $ | 17,596,000 $ | 17,596,000 $ | 125,000 |
| BUDGETED POSITIONS | 58.0 | 58.0 | 58.0 | 58.0 | 58.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT | PUBLIC PROTECTION | FIRE PROTECTION |

## Fire - Executive Budget Unit Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| OTHER REVENUE | $ 1,824,790.80 $ | 14,965,000 $ | 3,218,000 $ | 51,000 $ | 51,000 $ | (3,167,000) |
| **TOTAL FINANCING SOURCES** | $ 1,824,790.80 $ | 14,965,000 $ | 3,218,000 $ | 51,000 $ | 51,000 $ | (3,167,000) |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 16,369,636.16 $ | 17,944,000 $ | 17,927,000 $ | 16,435,000 $ | 17,266,000 $ | (661,000) |
| SERVICES & SUPPLIES | 6,796,886.88 | 6,506,000 | 8,682,000 | 6,434,000 | 6,434,000 | (2,248,000) |
| OTHER CHARGES | 1,656.03 | 0 | 0 | 0 | 0 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 795,116.73 | 443,000 | 669,000 | 0 | 0 | (669,000) |
| **GROSS TOTAL** | $ 23,963,295.80 $ | 24,893,000 $ | 27,278,000 $ | 22,869,000 $ | 23,700,000 $ | (3,578,000) |
| **TOTAL FINANCING USES** | $ 23,963,295.80 $ | 24,893,000 $ | 27,278,000 $ | 22,869,000 $ | 23,700,000 $ | (3,578,000) |
| BUDGETED POSITIONS | 86.0 | 85.0 | 85.0 | 77.0 | 81.0 | (4.0) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT | PUBLIC PROTECTION | FIRE PROTECTION |

## Fire - Financing Elements Budget Unit Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $  73,090,000.00 | $  47,332,000 | $  47,332,000 | $  0 | $  0 | $  (47,332,000) |
| CANCEL OBLIGATED FUND BAL | 33,864,339.00 | 15,371,000 | 0 | 0 | 0 | 0 |
| PROPERTY TAXES | 920,709,969.14 | 923,857,000 | 929,049,000 | 968,200,000 | 968,200,000 | 39,151,000 |
| SPECIAL ASSESSMENTS | 1,377.66 | 0 | 0 | 0 | 0 | 0 |
| VOTER APPROVED SPECIAL TAXES | 88,135,084.45 | 89,036,000 | 89,445,000 | 90,811,000 | 90,811,000 | 1,366,000 |
| OTHER REVENUE | 8,866,139.97 | 8,155,000 | 8,429,000 | 7,839,000 | 7,839,000 | (590,000) |
| **TOTAL FINANCING SOURCES** | $ 1,124,666,910.22 | $ 1,083,751,000 | $ 1,074,255,000 | $ 1,066,850,000 | $ 1,066,850,000 | $ (7,405,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $  0.00 | $  0 | $  0 | $  24,950,000 | $  24,950,000 | $  24,950,000 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 21,421,000 | 0 | 0 | (21,421,000) |
| **GROSS TOTAL** | $  0.00 | $  0 | $  21,421,000 | $  24,950,000 | $  24,950,000 | $  3,529,000 |
| | | | | | | |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $  29,352,000.00 | $  0 | $  0 | $  0 | $  0 | 0 |
| OTHER | 21,040,620.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OBLIGATED FUND BAL** | $  50,392,620.00 | $  0 | $  0 | $  0 | $  0 | 0 |
| **TOTAL FINANCING USES** | $  50,392,620.00 | $  0 | $  21,421,000 | $  24,950,000 | $  24,950,000 | 3,529,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT | PUBLIC PROTECTION | FIRE PROTECTION |

## Fire - Health Hazardous Materials Budget Unit Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| OTHER REVENUE | $  28,354,797.15 | $  27,281,000 | $  27,527,000 | $  28,338,000 | $  28,338,000 | 811,000 |
| **TOTAL FINANCING SOURCES** | $  28,354,797.15 | $  27,281,000 | $  27,527,000 | $  28,338,000 | $  28,338,000 | 811,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $  21,517,206.62 | $  22,390,000 | $  26,414,000 | $  26,972,000 | $  26,972,000 | 558,000 |
| SERVICES & SUPPLIES | 323,406.65 | 590,000 | 609,000 | 611,000 | 611,000 | 2,000 |
| OTHER CHARGES | 12,564.94 | 0 | 0 | 0 | 0 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 124,161.87 | 6,000 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $  21,977,340.08 | $  22,986,000 | $  27,023,000 | $  27,583,000 | $  27,583,000 | 560,000 |
| **TOTAL FINANCING USES** | $  21,977,340.08 | $  22,986,000 | $  27,023,000 | $  27,583,000 | $  27,583,000 | 560,000 |
| | | | | | | |
| BUDGETED POSITIONS | 144.0 | 144.0 | 144.0 | 144.0 | 144.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT | PUBLIC PROTECTION | FIRE PROTECTION |

## Fire - Leadership and Professional Standards Budget Unit Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| OTHER REVENUE | $ 486,710.75 $ | 500,000 $ | 421,000 $ | 1,189,000 $ | 500,000 $ | 79,000 |
| **TOTAL FINANCING SOURCES** | $ 486,710.75 $ | 500,000 $ | 421,000 $ | 1,189,000 $ | 500,000 $ | 79,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 21,548,577.79 $ | 21,215,000 $ | 13,612,000 $ | 16,220,000 $ | 14,700,000 $ | 1,088,000 |
| SERVICES & SUPPLIES | 3,462,436.21 | 5,327,000 | 3,140,000 | 3,601,000 | 3,601,000 | 461,000 |
| OTHER CHARGES | 12,578.27 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 25,023,592.27 $ | 26,542,000 $ | 16,752,000 $ | 19,821,000 $ | 18,301,000 $ | 1,549,000 |
| **TOTAL FINANCING USES** | $ 25,023,592.27 $ | 26,542,000 $ | 16,752,000 $ | 19,821,000 $ | 18,301,000 $ | 1,549,000 |
| | | | | | | |
| BUDGETED POSITIONS | 90.0 | 59.0 | 59.0 | 70.0 | 63.0 | 4.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT | PUBLIC PROTECTION | FIRE PROTECTION |

## Fire - Lifeguard Budget Unit Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| OTHER REVENUE | $ 68,632,940.91 $ | 47,471,000 $ | 47,584,000 $ | 48,635,000 $ | 48,635,000 $ | 1,051,000 |
| **TOTAL FINANCING SOURCES** | $ 68,632,940.91 $ | 47,471,000 $ | 47,584,000 $ | 48,635,000 $ | 48,635,000 $ | 1,051,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 60,908,398.09 $ | 65,367,000 $ | 58,352,000 $ | 59,302,000 $ | 59,302,000 $ | 950,000 |
| SERVICES & SUPPLIES | 1,266,622.74 | 2,119,000 | 2,289,000 | 2,526,000 | 2,526,000 | 237,000 |
| OTHER CHARGES | 26,781.53 | 0 | 0 | 0 | 0 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 71,214.92 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 62,273,017.28 $ | 67,486,000 $ | 60,641,000 $ | 61,828,000 $ | 61,828,000 $ | 1,187,000 |
| **TOTAL FINANCING USES** | $ 62,273,017.28 $ | 67,486,000 $ | 60,641,000 $ | 61,828,000 $ | 61,828,000 $ | 1,187,000 |
| | | | | | | |
| BUDGETED POSITIONS | 294.0 | 294.0 | 294.0 | 294.0 | 294.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT | PUBLIC PROTECTION | FIRE PROTECTION |

## Fire - Operations Budget Unit Budget Summary

| CLASSIFICATION | | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | | |
| OTHER REVENUE | $ | 278,793,901.42 $ | 241,558,000 $ | 258,082,000 $ | 241,348,000 $ | 241,348,000 $ | (16,734,000) |
| **TOTAL FINANCING SOURCES** | $ | 278,793,901.42 $ | 241,558,000 $ | 258,082,000 $ | 241,348,000 $ | 241,348,000 $ | (16,734,000) |
| | | | | | | | |
| **FINANCING USES** | | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ | 912,426,014.77 $ | 950,429,000 $ | 915,932,000 $ | 922,538,000 $ | 922,538,000 $ | 6,606,000 |
| SERVICES & SUPPLIES | | 54,313,478.70 | 37,247,000 | 46,908,000 | 35,499,000 | 35,499,000 | (11,409,000) |
| OTHER CHARGES | | 767,598.82 | 0 | 0 | 0 | 0 | 0 |
| CAPITAL ASSETS - EQUIPMENT | | 966,895.81 | 357,000 | 1,982,000 | 0 | 0 | (1,982,000) |
| OTHER FINANCING USES | | 19,346,000.00 | 4,798,000 | 4,798,000 | 4,798,000 | 4,798,000 | 0 |
| **GROSS TOTAL** | $ | 987,819,988.10 $ | 992,831,000 $ | 969,620,000 $ | 962,835,000 $ | 962,835,000 $ | (6,785,000) |
| **TOTAL FINANCING USES** | $ | 987,819,988.10 $ | 992,831,000 $ | 969,620,000 $ | 962,835,000 $ | 962,835,000 $ | (6,785,000) |
| BUDGETED POSITIONS | | 3,248.0 | 3,212.0 | 3,212.0 | 3,212.0 | 3,212.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT | PUBLIC PROTECTION | FIRE PROTECTION |

## Fire - Prevention Budget Unit Budget Summary

| CLASSIFICATION | | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | | |
| SPECIAL ASSESSMENTS | $ | 14,555.00 $ | 15,000 $ | 14,000 $ | 15,000 $ | 15,000 $ | 1,000 |
| OTHER REVENUE | | 15,961,450.11 | 18,162,000 | 18,598,000 | 18,427,000 | 17,848,000 | (750,000) |
| **TOTAL FINANCING SOURCES** | $ | 15,976,005.11 $ | 18,177,000 $ | 18,612,000 $ | 18,442,000 $ | 17,863,000 $ | (749,000) |
| | | | | | | | |
| **FINANCING USES** | | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ | 56,418,079.68 $ | 58,859,000 $ | 60,076,000 $ | 61,644,000 $ | 61,065,000 $ | 989,000 |
| SERVICES & SUPPLIES | | 674,123.64 | 1,480,000 | 1,505,000 | 890,000 | 890,000 | (615,000) |
| OTHER CHARGES | | 22,151.93 | 0 | 0 | 0 | 0 | 0 |
| CAPITAL ASSETS - EQUIPMENT | | 0.00 | 13,000 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ | 57,114,355.25 $ | 60,352,000 $ | 61,581,000 $ | 62,534,000 $ | 61,955,000 $ | 374,000 |
| **TOTAL FINANCING USES** | $ | 57,114,355.25 $ | 60,352,000 $ | 61,581,000 $ | 62,534,000 $ | 61,955,000 $ | 374,000 |
| BUDGETED POSITIONS | | 256.0 | 257.0 | 257.0 | 260.0 | 257.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT | PUBLIC PROTECTION | FIRE PROTECTION |

## Fire - Special Services Budget Unit Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| OTHER REVENUE | $ 5,280,126.18 $ | 8,222,000 $ | 9,411,000 $ | 25,591,000 $ | 8,073,000 $ | (1,338,000) |
| **TOTAL FINANCING SOURCES** | $ 5,280,126.18 $ | 8,222,000 $ | 9,411,000 $ | 25,591,000 $ | 8,073,000 $ | (1,338,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 47,380,208.98 $ | 47,319,000 $ | 50,364,000 $ | 54,096,000 $ | 51,578,000 $ | 1,214,000 |
| SERVICES & SUPPLIES | 38,444,482.04 | 45,550,000 | 42,291,000 | 42,203,000 | 42,203,000 | (88,000) |
| OTHER CHARGES | 2,733,571.08 | 3,050,000 | 3,624,000 | 3,272,000 | 3,272,000 | (352,000) |
| CAPITAL ASSETS - EQUIPMENT | 30,086,468.13 | 0 | 0 | 15,000,000 | 0 | 0 |
| OTHER FINANCING USES | 624,000.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 119,268,730.23 $ | 95,919,000 $ | 96,279,000 $ | 114,571,000 $ | 97,053,000 $ | 774,000 |
| **TOTAL FINANCING USES** | $ 119,268,730.23 $ | 95,919,000 $ | 96,279,000 $ | 114,571,000 $ | 97,053,000 $ | 774,000 |
| | | | | | | |
| BUDGETED POSITIONS | 293.0 | 292.0 | 292.0 | 311.0 | 292.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT | PUBLIC PROTECTION | FIRE PROTECTION |

## Fire - Lifeguards Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| OTHER FINANCING USES | $ 37,532,000.00 | $ 40,609,000 | $ 40,609,000 | $ 48,033,000 | $ 41,133,000 | $ 524,000 |
| **GROSS TOTAL** | $ 37,532,000.00 | $ 40,609,000 | $ 40,609,000 | $ 48,033,000 | $ 41,133,000 | $ 524,000 |
| **NET TOTAL** | $ 37,532,000.00 | $ 40,609,000 | $ 40,609,000 | $ 48,033,000 | $ 41,133,000 | $ 524,000 |
| **NET COUNTY COST** | $ 37,532,000.00 | $ 40,609,000 | $ 40,609,000 | $ 48,033,000 | $ 41,133,000 | $ 524,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | OTHER PROTECTION |

## Mission Statement

The Fire Department - Lifeguards budget unit provides funding for lifeguard services at County-operated beaches, which is the financial responsibility of the General Fund. The budget unit establishes an appropriation for a General Fund transfer to the Fire Department's budget, which includes a portion of all costs and budgeted positions for ocean lifeguard services.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC increase of $0.5 million primarily for Board-approved increases in health insurance subsidies, increases in retirement costs, and an increase in funding pursuant to the terms of the revised Beach and Ocean Rescue Services agreement.

## Critical/Strategic Planning Initiatives

The 2022-23 Recommended Budget supports the Fire Department's strategic plan efforts as it relates to lifeguard operations.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **40,609,000** | **0** | **0** | **40,609,000** | **0.0** |
| *Other Changes* | | | | | |
| 1. **Employee Benefits**: Primarily reflects Board-approved increases in health insurance subsidies. | 128,000 | -- | -- | 128,000 | -- |
| 2. **Retirement:** Reflects an increase primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 8,000 | -- | -- | 8,000 | -- |
| 3. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 175,000 | -- | -- | 175,000 | -- |
| 4. **General Operations:** Reflects an increase pursuant to the Board-approved operating agreement. | 213,000 | -- | -- | 213,000 | -- |
| **Total Changes** | **524,000** | **0** | **0** | **524,000** | **0.0** |
| **2022-23 Recommended Budget** | **41,133,000** | **0** | **0** | **41,133,000** | **0.0** |

## Critical and Unmet Needs

The Lifeguards budget unit has unmet needs totaling $8.3 million for vehicle outfitting ($0.2 million), Isthmus Station on Catalina Island ($8.0 million), and rescue board replacements ($0.1 million).

**EXHIBIT 16 - Page 1146**

## FIRE DEPT – LIFEGUARDS BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | $ 37,532,000.00 | $ 40,609,000 | $ 40,609,000 | $ 48,033,000 | $ 41,133,000 | $ 524,000 |
| TOTAL OTH FIN USES | 37,532,000.00 | 40,609,000 | 40,609,000 | 48,033,000 | 41,133,000 | 524,000 |
| **GROSS TOTAL** | $ 37,532,000.00 | $ 40,609,000 | $ 40,609,000 | $ 48,033,000 | $ 41,133,000 | $ 524,000 |
| **NET TOTAL** | $ 37,532,000.00 | $ 40,609,000 | $ 40,609,000 | $ 48,033,000 | $ 41,133,000 | $ 524,000 |
| **NET COUNTY COST** | $ 37,532,000.00 | $ 40,609,000 | $ 40,609,000 | $ 48,033,000 | $ 41,133,000 | $ 524,000 |

**EXHIBIT 16 - Page 1147**



FIRE DEPARTMENT
DARYL L. OSBY, FIRE CHIEF
FY 2022-23 Recommended Budget Positions = 4,741.0

** Includes 2,713.0 Emergency Field Personnel Positions.

# Grand Jury

**Darrell Mahood, Director**

## Grand Jury Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 19,227.97 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 732,423.39 | $ 712,000 | $ 751,000 | $ 889,000 | $ 760,000 | $ 9,000 |
| SERVICES & SUPPLIES | 256,694.96 | 866,000 | 1,182,000 | 1,270,000 | 1,182,000 | 0 |
| **GROSS TOTAL** | $ 989,118.35 | $ 1,578,000 | $ 1,933,000 | $ 2,159,000 | $ 1,942,000 | $ 9,000 |
| **NET TOTAL** | $ 989,118.35 | $ 1,578,000 | $ 1,933,000 | $ 2,159,000 | $ 1,942,000 | $ 9,000 |
| **NET COUNTY COST** | $ 969,890.38 | $ 1,574,000 | $ 1,929,000 | $ 2,155,000 | $ 1,938,000 | $ 9,000 |
| BUDGETED POSITIONS | 5.0 | 5.0 | 5.0 | 6.0 | 5.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | JUDICIAL |

## Mission Statement

The Los Angeles County Civil Grand Jury investigates and reports on the operations, accounts, and records of County departments, cities, and any special legislative district or other district in the County created pursuant to State law, for which the officers of the County are serving in their capacity as officers of the districts pursuant to Article 1, Section 23, among other sections, of the California Constitution.

The Criminal Grand Jury makes inquiries into public offenses committed or triable within the County and presents them to the Court by indictment. The Criminal Grand Jury also conducts investigations brought to them by the District Attorney's Office.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an increase in NCC of $9,000 primarily due to increases in costs for employee benefits.

## Critical/Strategic Planning Initiatives

The Grand Jury continues to:

- Increase recruitment of Civil Grand Jurors to better represent the diverse population of the County;
- Safeguard valuable Grand Jury original records, develop long-term storage solutions; and
- Plan for a third Grand Jury to be used for Criminal Grand Jury matters when needed.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | 1,933,000 | 0 | 4,000 | 1,929,000 | 5.0 |
| *Other Changes* | | | | | |
| 1. **Retirement:** Reflects an increase primarily due to adjustments for position changes as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 4,000 | -- | -- | 4,000 | -- |
| 2. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 5,000 | -- | -- | 5,000 | -- |
| **Total Changes** | 9,000 | 0 | 0 | 9,000 | 0.0 |
| **2022-23 Recommended Budget** | 1,942,000 | 0 | 4,000 | 1,938,000 | 5.0 |

## Critical and Unmet Needs

To meet the expectations of the law and Board, recruitment from all segments of the County's population is required. An estimated $0.1 million is needed for 1.0 Administrative Assistant II position to support increased recruitment and selection efforts. In addition, the second Criminal Grand Jury (SB 796, which added Section 904.8 to the Penal Code), if and when impaneled, will require additional funding of approximately $0.9 million for staff, grand juror expenses, space, and infrastructure. Lastly, the Civil Grand Jury recently moved from the Clara Shortridge Foltz Criminal Justice Center to leased office space nearby with a cost of $88,000 per year.

## GRAND JURY BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| FEDERAL - COVID-19 | $ 18,812.12 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| MISCELLANEOUS | 415.85 | 4,000 | 4,000 | 4,000 | 4,000 | 0 |
| **TOTAL REVENUE** | $ 19,227.97 | $ 4,000 | $ 4,000 | $ 4,000 | $ 4,000 | $ 0 |
| | | | | | | |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 448,743.77 | $ 440,000 | $ 435,000 | $ 514,000 | $ 435,000 | $ 0 |
| CAFETERIA BENEFIT PLANS | 103,411.42 | 98,000 | 107,000 | 134,000 | 107,000 | 0 |
| COUNTY EMPLOYEE RETIREMENT | 94,519.58 | 90,000 | 105,000 | 127,000 | 109,000 | 4,000 |
| DENTAL INSURANCE | 1,363.41 | 3,000 | 3,000 | 4,000 | 3,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 498.00 | 0 | 0 | 0 | 0 | 0 |
| DISABILITY BENEFITS | 2,921.28 | 3,000 | 4,000 | 4,000 | 4,000 | 0 |
| FICA (OASDI) | 5,211.89 | 5,000 | 6,000 | 7,000 | 6,000 | 0 |
| HEALTH INSURANCE | 8,828.08 | 4,000 | 13,000 | 13,000 | 13,000 | 0 |
| LIFE INSURANCE | 919.58 | 0 | 0 | 0 | 0 | 0 |
| RETIREE HEALTH INSURANCE | 51,090.00 | 55,000 | 60,000 | 65,000 | 65,000 | 5,000 |
| SAVINGS PLAN | 8,288.68 | 9,000 | 7,000 | 7,000 | 7,000 | 0 |
| THRIFT PLAN (HORIZONS) | 6,627.70 | 5,000 | 10,000 | 13,000 | 10,000 | 0 |
| WORKERS' COMPENSATION | 0.00 | 0 | 1,000 | 1,000 | 1,000 | 0 |
| TOTAL S & E B | 732,423.39 | 712,000 | 751,000 | 889,000 | 760,000 | 9,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| COMMUNICATIONS | 4,600.00 | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| JURY & WITNESS EXPENSE | 109,536.97 | 410,000 | 644,000 | 644,000 | 644,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 35,957.00 | 26,000 | 26,000 | 26,000 | 26,000 | 0 |
| MISCELLANEOUS EXPENSE | 0.00 | 0 | 1,000 | 1,000 | 1,000 | 0 |
| OFFICE EXPENSE | 13,974.22 | 43,000 | 43,000 | 43,000 | 43,000 | 0 |
| PROFESSIONAL SERVICES | 9,809.59 | 200,000 | 292,000 | 292,000 | 292,000 | 0 |
| PUBLICATIONS & LEGAL NOTICES | 0.00 | 31,000 | 31,000 | 31,000 | 31,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 24,463.47 | 100,000 | 12,000 | 100,000 | 12,000 | 0 |
| RENTS & LEASES - EQUIPMENT | 0.00 | 0 | 8,000 | 8,000 | 8,000 | 0 |
| TECHNICAL SERVICES | 0.00 | 0 | 5,000 | 5,000 | 5,000 | 0 |
| TELECOMMUNICATIONS | 12,183.02 | 9,000 | 9,000 | 9,000 | 9,000 | 0 |
| TRAINING | 0.00 | 2,000 | 8,000 | 8,000 | 8,000 | 0 |
| TRANSPORTATION AND TRAVEL | 0.00 | 0 | 14,000 | 14,000 | 14,000 | 0 |
| UTILITIES | 46,170.69 | 40,000 | 84,000 | 84,000 | 84,000 | 0 |
| TOTAL S & S | 256,694.96 | 866,000 | 1,182,000 | 1,270,000 | 1,182,000 | 0 |
| **GROSS TOTAL** | $ 989,118.35 | $ 1,578,000 | $ 1,933,000 | $ 2,159,000 | $ 1,942,000 | $ 9,000 |
| **NET TOTAL** | $ 989,118.35 | $ 1,578,000 | $ 1,933,000 | $ 2,159,000 | $ 1,942,000 | $ 9,000 |
| **NET COUNTY COST** | $ 969,890.38 | $ 1,574,000 | $ 1,929,000 | $ 2,155,000 | $ 1,938,000 | $ 9,000 |
| | | | | | | |
| BUDGETED POSITIONS | 5.0 | 5.0 | 5.0 | 6.0 | 5.0 | 0.0 |

**EXHIBIT 16 - Page 1151**

## Departmental Program Summary

### 1.  Civil Grand Jury

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 765,000 | -- | -- | 765,000 | 1.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 765,000 | -- | -- | 765,000 | 1.0 |

**Authority:** Mandated program – Article 1, Section 23, Constitution of California.

The Civil Grand Jury investigates and reports on the operations, accounts, and records of County departments, cities within the County, and any special district or other district in the County created pursuant to State law, for which the officers of the County are serving in their capacity as officers of the districts.

### 2.  Criminal Grand Jury

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 610,000 | -- | -- | 610,000 | 2.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 610,000 | -- | -- | 610,000 | 2.0 |

**Authority:** Mandated program – Article 1, Section 23, Constitution of California.

The Criminal Grand Jury makes inquiries into public offenses committed or triable within the County that are brought before them and presents them to the Court by indictment.

### 3.  Administration – (Civil and Criminal)

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 567,000 | -- | 4,000 | 563,000 | 2.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 567,000 | -- | 4,000 | 563,000 | 2.0 |

**Authority:** Mandated program – California Penal Code (CPC), Title 4, Grand Jury Proceedings; California Rules of Court 10.625; and CPC Section 904 et seq.

Administration provides support and oversight in the areas of budget and fiscal, personnel, payroll, contracts, procurement, and IT.

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 1,942,000 | 0 | 4,000 | 1,938,000 | 5.0 |



**GRAND JURY**
**Darrell Mahood, Director**
**Juror Services Division**
**FY 2022-23 Recommended Budget Postions = 5.0**

FY 2022-23 Recommended Budget Volume One

30.5

County of Los Angeles

**EXHIBIT 16 - Page 1153**

GRAND JURY
Budget Summaries

# Grand Park

## Grand Park Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 96,816.17 | $ 726,000 | $ 726,000 | $ 747,000 | $ 747,000 | $ 21,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 5,640,941.65 | $ 9,362,000 | $ 9,362,000 | $ 9,553,000 | $ 9,553,000 | $ 191,000 |
| **GROSS TOTAL** | $ 5,640,941.65 | $ 9,362,000 | $ 9,362,000 | $ 9,553,000 | $ 9,553,000 | $ 191,000 |
| **NET TOTAL** | $ 5,640,941.65 | $ 9,362,000 | $ 9,362,000 | $ 9,553,000 | $ 9,553,000 | $ 191,000 |
| **NET COUNTY COST** | $ 5,544,125.48 | $ 8,636,000 | $ 8,636,000 | $ 8,806,000 | $ 8,806,000 | $ 170,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | RECREATION & CULTURAL SERVICES | CULTURAL SERVICES |

## Mission Statement

The mission of Grand Park is to provide a central gathering place for County residents and visitors as well as to protect and expand green and open space for public use.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC increase of $0.2 million for Grand Park programming and operational costs, partially offset by an adjustment to remove prior-year funding that was provided on a one-time basis for programming and operations.

## Critical/Strategic Planning Initiatives

Consistent with the County's vision to improve the quality of life in the County, Grand Park exists to serve the people of Los Angeles by providing an open space for casual sitting, leisurely strolling, and civic gatherings. Grand Park serves the community by providing space for community groups, neighbors, schoolchildren, and sponsored performance events.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **9,362,000** | **0** | **726,000** | **8,636,000** | **0.0** |
| *New/Expanded Programs* | | | | | |
| 1. **Fourth of July:** Reflects an increase in funding for materials and labor costs associated with the Fourth of July celebration. | 182,000 | -- | -- | 182,000 | -- |
| *Other Changes* | | | | | |
| 1. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for programming and operations throughout Grand Park. | (110,000) | -- | -- | (110,000) | -- |
| 2. **Operating Agreement:** Reflects an increase in funding for custodial and landscaping costs pursuant to the 2021 operating agreement. | 98,000 | -- | -- | 98,000 | -- |
| 3. **Services and Supplies:** Reflects an increase in services and supplies for park operations, fully offset by an increase in sponsorship and rental fee revenues based on anticipated trends. | 21,000 | -- | 21,000 | -- | -- |
| **Total Changes** | **191,000** | **0** | **21,000** | **170,000** | **0.0** |
| **2022-23 Recommended Budget** | **9,553,000** | **0** | **747,000** | **8,806,000** | **0.0** |

## Critical and Unmet Needs

Grand Park's unmet needs include: 1) $0.3M for the New Year's Eve celebration; 2) $0.2M for additional park programming; and 3) $0.1M to address vandalism throughout Grand Park.

GRAND PARK
Budget Summaries

## GRAND PARK BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 0.00 | $ 284,000 | $ 284,000 | $ 284,000 | $ 284,000 | $ 0 |
| MISCELLANEOUS | 4,168.39 | 0 | 0 | 0 | 0 | 0 |
| RENTS & CONCESSIONS | 92,647.78 | 442,000 | 442,000 | 463,000 | 463,000 | 21,000 |
| **TOTAL REVENUE** | $ 96,816.17 | $ 726,000 | $ 726,000 | $ 747,000 | $ 747,000 | $ 21,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| INSURANCE | $ 82,000.00 | $ 82,000 | $ 82,000 | $ 82,000 | $ 82,000 | $ 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 1,107,000.00 | 1,182,000 | 1,182,000 | 1,205,000 | 1,205,000 | 23,000 |
| MISCELLANEOUS EXPENSE | 3,059,000.00 | 3,615,000 | 3,615,000 | 3,783,000 | 3,783,000 | 168,000 |
| SPECIAL DEPARTMENTAL EXPENSE | 177,388.00 | 0 | 0 | 0 | 0 | 0 |
| TECHNICAL SERVICES | 992,198.66 | 4,194,000 | 4,194,000 | 4,194,000 | 4,194,000 | 0 |
| UTILITIES | 223,354.99 | 289,000 | 289,000 | 289,000 | 289,000 | 0 |
| TOTAL S & S | 5,640,941.65 | 9,362,000 | 9,362,000 | 9,553,000 | 9,553,000 | 191,000 |
| **GROSS TOTAL** | $ 5,640,941.65 | $ 9,362,000 | $ 9,362,000 | $ 9,553,000 | $ 9,553,000 | $ 191,000 |
| **NET TOTAL** | $ 5,640,941.65 | $ 9,362,000 | $ 9,362,000 | $ 9,553,000 | $ 9,553,000 | $ 191,000 |
| **NET COUNTY COST** | $ 5,544,125.48 | $ 8,636,000 | $ 8,636,000 | $ 8,806,000 | $ 8,806,000 | $ 170,000 |

# Homeless and Housing Program

## Homeless and Housing Program Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 139,008,137.56 | $ 109,738,000 | $ 66,091,000 | $ 16,335,000 | $ 16,335,000 | $ (49,756,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 56,469,663.47 | $ 55,642,000 | $ 81,823,000 | $ 26,227,000 | $ 26,227,000 | $ (55,596,000) |
| OTHER CHARGES | 179,423,256.71 | 148,400,000 | 116,246,000 | 91,394,000 | 91,394,000 | (24,852,000) |
| **GROSS TOTAL** | $ 235,892,920.18 | $ 204,042,000 | $ 198,069,000 | $ 117,621,000 | $ 117,621,000 | $ (80,448,000) |
| INTRAFUND TRANSFERS | (12,100,000.00) | 0 | 0 | 0 | 0 | 0 |
| **NET TOTAL** | $ 223,792,920.18 | $ 204,042,000 | $ 198,069,000 | $ 117,621,000 | $ 117,621,000 | $ (80,448,000) |
| **NET COUNTY COST** | $ 84,784,782.62 | $ 94,304,000 | $ 131,978,000 | $ 101,286,000 | $ 101,286,000 | $ (30,692,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

## Mission Statement

The Office of Homelessness (Office) oversees, coordinates, and ensures the implementation of the Homeless Initiative (HI) strategies to combat homelessness, while acting as the County's central point of contact for all ongoing efforts related to homelessness. The mission of the Office is guided by the following key directives:

- Prevent homelessness;
- Subsidize housing;
- Increase income;
- Provide case management and services;
- Create a coordinated system; and
- Increase affordable/homeless housing.

## 2022-23 Budget Message

The 2022-23 Recommended Budget provides funding for homeless services and supports several HI strategies. Services include: providing homeless prevention programming for families and individuals; expanding rapid re-housing; increasing employment opportunities for homeless adults via social enterprises and/or subsidized employment; enhancing the countywide outreach and engagement system; strengthening the coordinated entry system; enhancing the emergency shelter system; and implementing other strategies and efforts that seek to coordinate a seamless homeless services system to better combat homelessness among single adults, families, and youth.

## Critical/Strategic Planning Initiatives

As a result of Board actions, the Office continues to:

- Develop and implement innovative solutions to prevent and combat homelessness;
- Work with cities and the Councils of Government to implement plans to prevent and combat homelessness;
- Coordinate the prioritization of housing and related services for homeless single adults for whom the County incurs the highest costs; and
- Partner with cities, service providers, philanthropy, faith-based organizations, and the business community to combat homelessness in the County.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **198,069,000** | **0** | **66,091,000** | **131,978,000** | **0.0** |
| *Other Changes* | | | | | |
| 1. **Carryover Funding:** Reflects one-time carryover funding for various homeless assistance programs. | 22,474,000 | -- | -- | 22,474,000 | -- |
| 2. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for various homeless assistance programs. | (53,166,000) | -- | -- | (53,166,000) | -- |
| 3. **Homeless Housing Assistance and Prevention Program (HHAP):** Reflects an adjustment to remove prior-year State HHAP funding that was provided on a one-time basis for permanent supportive housing, interim housing, and programs and services for transition age youth. | (33,838,000) | -- | (33,838,000) | -- | -- |
| 4. **Coronavirus Aid, Relief, and Economic Security (CARES) Act:** Reflects an adjustment to remove prior-year federal CARES funding that was provided on a one-time basis for Project Room Key, Homekey, and the Los Angeles Homeless Services Authority's Recovery Re-Housing programs. | (15,006,000) | -- | (15,006,000) | -- | -- |
| 5. **AB 109 One-Time Funding:** Reflects an adjustment to remove prior-year AB 109 funding that was provided on a one-time basis for various HI strategies. | (912,000) | -- | (912,000) | -- | -- |
| **Total Changes** | **(80,448,000)** | **0** | **(49,756,000)** | **(30,692,000)** | **0.0** |
| **2022-23 Recommended Budget** | **117,621,000** | **0** | **16,335,000** | **101,286,000** | **0.0** |

## HOMELESS AND HOUSING PROGRAM BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| FEDERAL - COVID-19 | $ 77,425,392.56 | $ 15,006,000 | $ 15,006,000 | $ 0 | $ 0 | $ (15,006,000) |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 0.00 | 912,000 | 912,000 | 0 | 0 | (912,000) |
| STATE - COVID-19 | 7,190,531.00 | 43,647,000 | 0 | 0 | 0 | 0 |
| STATE - PUBLIC ASSISTANCE PROGRAMS | 49,789,524.00 | 33,838,000 | 33,838,000 | 0 | 0 | (33,838,000) |
| TRANSFERS IN | 4,602,690.00 | 16,335,000 | 16,335,000 | 16,335,000 | 16,335,000 | 0 |
| **TOTAL REVENUE** | $ 139,008,137.56 | $ 109,738,000 | $ 66,091,000 | $ 16,335,000 | $ 16,335,000 | $ (49,756,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | $ 27,312.00 | $ 148,000 | $ 148,000 | $ 148,000 | $ 148,000 | $ 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 8,090.00 | 0 | 0 | 0 | 0 | 0 |
| CONTRACTED PROGRAM SERVICES | 0.00 | 55,494,000 | 81,675,000 | 26,079,000 | 26,079,000 | (55,596,000) |
| INFORMATION TECHNOLOGY SERVICES | 305,956.00 | 0 | 0 | 0 | 0 | 0 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 674,744.50 | 0 | 0 | 0 | 0 | 0 |
| PROFESSIONAL SERVICES | 55,334,535.57 | 0 | 0 | 0 | 0 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 119,025.40 | 0 | 0 | 0 | 0 | 0 |
| TOTAL S & S | 56,469,663.47 | 55,642,000 | 81,823,000 | 26,227,000 | 26,227,000 | (55,596,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 18,188,024.34 | 0 | 0 | 0 | 0 | 0 |
| JUDGMENTS & DAMAGES | 61,000,000.00 | 0 | 0 | 0 | 0 | 0 |
| SUPPORT & CARE OF PERSONS | 100,235,232.37 | 148,400,000 | 116,246,000 | 91,394,000 | 91,394,000 | (24,852,000) |
| TOTAL OTH CHARGES | 179,423,256.71 | 148,400,000 | 116,246,000 | 91,394,000 | 91,394,000 | (24,852,000) |
| **GROSS TOTAL** | $ 235,892,920.18 | $ 204,042,000 | $ 198,069,000 | $ 117,621,000 | $ 117,621,000 | $ (80,448,000) |
| INTRAFUND TRANSFERS | (12,100,000.00) | 0 | 0 | 0 | 0 | 0 |
| **NET TOTAL** | $ 223,792,920.18 | $ 204,042,000 | $ 198,069,000 | $ 117,621,000 | $ 117,621,000 | $ (80,448,000) |
| **NET COUNTY COST** | $ 84,784,782.62 | $ 94,304,000 | $ 131,978,000 | $ 101,286,000 | $ 101,286,000 | $ (30,692,000) |

**EXHIBIT 16 - Page 1159**

## Departmental Program Summary

### 1.   Homeless and Housing Program

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **Total Program Costs** | 117,621,000 | -- | 16,335,000 | 101,286,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 117,621,000 | -- | 16,335,000 | 101,286,000 | -- |

**Authority:** Non-mandated, discretionary program.

Addresses the County's commitment to preventing and reducing homelessness in the County.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **Net Program Costs** | 117,621,000 | 0 | 16,335,000 | 101,286,000 | 0.0 |

# Human Resources

**Lisa M. Garrett, Director of Personnel**

## Human Resources Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 17,092,110.17 | $ 18,139,000 | $ 22,668,000 | $ 23,444,000 | $ 22,880,000 | $ 212,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 70,409,080.43 | $ 73,979,000 | $ 86,558,000 | $ 88,738,000 | $ 87,304,000 | $ 746,000 |
| SERVICES & SUPPLIES | 23,221,017.07 | 24,000,000 | 23,799,000 | 25,181,000 | 23,390,000 | (409,000) |
| OTHER CHARGES | 16,006.57 | 16,000 | 21,000 | 21,000 | 21,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 0 | 192,000 | 192,000 | 192,000 | 0 |
| OTHER FINANCING USES | 38,986.00 | 0 | 41,000 | 40,000 | 40,000 | (1,000) |
| **GROSS TOTAL** | $ 93,685,090.07 | $ 97,995,000 | $ 110,611,000 | $ 114,172,000 | $ 110,947,000 | $ 336,000 |
| INTRAFUND TRANSFERS | (57,423,536.37) | (59,965,000) | (68,052,000) | (70,438,000) | (68,547,000) | (495,000) |
| **NET TOTAL** | $ 36,261,553.70 | $ 38,030,000 | $ 42,559,000 | $ 43,734,000 | $ 42,400,000 | $ (159,000) |
| **NET COUNTY COST** | $ 19,169,443.53 | $ 19,891,000 | $ 19,891,000 | $ 20,290,000 | $ 19,520,000 | $ (371,000) |
| BUDGETED POSITIONS | 579.0 | 581.0 | 581.0 | 586.0 | 581.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | PERSONNEL |

## Mission Statement

Cultivate an innovative, healthy, and equitable work environment to attract, develop, and retain a talented, engaged, and diverse workforce passionate about public service.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $371,000 primarily due to an adjustment to remove prior-year funding that was provided on a one-time basis, partially offset by Board-approved increases in employee benefits.

## Critical/Strategic Planning Initiatives

The following key initiatives support the Board's priorities and the County and Department's strategic plans:

n Continue a proactive approach to assist employees with disabilities in the workplace, and strengthen the County's occupational health programs in compliance with State and federal regulations.

n Develop and implement new County policies and procedures in response to emerging laws and regulations surrounding Anti-Racism, Diversity, and Inclusion (ARDI) and the COVID-19 pandemic. Also provide related human resources (HR) assistance, education, and training to Departments.

n Support continuity of County operations through the Disaster Services Worker (DSW) program and deployments, countywide emergency telework and remote work expansion, and training of County HR professionals on employee illness, new reporting requirements, and leave policies and procedures.

n Sustain and enhance programs to support gains in employee recruitment, engagement, and retention (succession), to better market the County as an employer of choice and plan for the workforce of tomorrow.

n Integrate, solidify, and enhance the ARDI priorities to reinforce a County culture of equity, inclusivity, and acceptance for both the County workforce and the communities served.

**Changes From 2021-22 Budget**

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **110,611,000** | **68,052,000** | **22,668,000** | **19,891,000** | **581.0** |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 118,000 | 75,000 | 22,000 | 21,000 | -- |
| 2. **Unavoidable Costs:** Reflects changes in workers' compensation costs due to anticipated benefit increases. | 152,000 | 119,000 | 33,000 | -- | -- |
| 3. **Retirement:** Reflects an increase primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 145,000 | 92,000 | 27,000 | 26,000 | -- |
| 4. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of the costs to prefund the County's retiree healthcare benefits. | 331,000 | 209,000 | 62,000 | 60,000 | -- |
| 5. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis to replace the Advocacy Case Management System ($0.3 million) and for IT upgrades and installations at the new Vermont Corridor location ($0.2 million). | (478,000) | -- | -- | (478,000) | -- |
| 6. **Employee Commuter Program:** Reflects an increase in funding from the Air Quality Improvement Fund for the Employee Commuter Program. | 68,000 | -- | 68,000 | -- | -- |
| **Total Changes** | **336,000** | **495,000** | **212,000** | **(371,000)** | **0.0** |
| **2022-23 Recommended Budget** | **110,947,000** | **68,547,000** | **22,880,000** | **19,520,000** | **581.0** |

## Critical and Unmet Needs

The Department's unmet needs include funding for: 1) $0.5 million for Occupational Health and Leave Management Program consultant services; 2) $0.1 million for the Executive Leadership Development Program; 3) $0.1 million for testing and training facility rental and equipment; and 4) $70,000 for 1.0 position to assist with countywide policies, procedures, and guidelines. In addition, the Department's unmet needs include 4.0 positions and associated funding for various programs, fully offset with billings to departments.

## HUMAN RESOURCES BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| AUDITING AND ACCOUNTING FEES | $ 92,296.00 | $ 94,000 | $ 100,000 | $ 102,000 | $ 102,000 | $ 2,000 |
| CHARGES FOR SERVICES - OTHER | 1,570,923.58 | 2,503,000 | 6,294,000 | 8,750,000 | 8,723,000 | 2,429,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 146,723.96 | 165,000 | 175,000 | 165,000 | 165,000 | (10,000) |
| FEDERAL - COVID-19 | 3,136,047.10 | 2,504,000 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 8,263.28 | 0 | 120,000 | 120,000 | 120,000 | 0 |
| PERSONNEL SERVICES | 11,256,485.45 | 12,641,000 | 15,747,000 | 14,007,000 | 13,470,000 | (2,277,000) |
| SETTLEMENTS | 1,409.51 | 0 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | 879,961.29 | 232,000 | 232,000 | 300,000 | 300,000 | 68,000 |
| **TOTAL REVENUE** | $ 17,092,110.17 | $ 18,139,000 | $ 22,668,000 | $ 23,444,000 | $ 22,880,000 | $ 212,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 44,457,064.78 | $ 44,152,000 | $ 52,395,000 | $ 53,211,000 | $ 52,395,000 | $ 0 |
| CAFETERIA BENEFIT PLANS | 7,091,564.98 | 7,341,000 | 7,538,000 | 7,667,000 | 7,538,000 | 0 |
| COUNTY EMPLOYEE RETIREMENT | 9,048,202.64 | 9,469,000 | 10,279,000 | 10,617,000 | 10,424,000 | 145,000 |
| DENTAL INSURANCE | 137,846.26 | 140,000 | 81,000 | 86,000 | 81,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 38,122.42 | 35,000 | 45,000 | 45,000 | 45,000 | 0 |
| DISABILITY BENEFITS | 581,548.95 | 575,000 | 154,000 | 164,000 | 154,000 | 0 |
| FICA (OASDI) | 675,388.86 | 683,000 | 624,000 | 635,000 | 624,000 | 0 |
| HEALTH INSURANCE | 3,448,490.18 | 3,380,000 | 7,210,000 | 7,533,000 | 7,328,000 | 118,000 |
| LIFE INSURANCE | 193,633.24 | 208,000 | 45,000 | 50,000 | 45,000 | 0 |
| OTHER EMPLOYEE BENEFITS | 6,708.00 | 7,000 | 0 | 0 | 0 | 0 |
| RETIREE HEALTH INSURANCE | 3,946,514.00 | 4,232,000 | 4,338,000 | 4,669,000 | 4,669,000 | 331,000 |
| SAVINGS PLAN | 0.00 | 1,495,000 | 1,733,000 | 1,763,000 | 1,733,000 | 0 |
| THRIFT PLAN (HORIZONS) | 99,335.19 | 1,497,000 | 1,479,000 | 1,509,000 | 1,479,000 | 0 |
| UNEMPLOYMENT INSURANCE | 99,667.00 | 44,000 | 20,000 | 20,000 | 20,000 | 0 |
| WORKERS' COMPENSATION | 584,993.93 | 721,000 | 617,000 | 769,000 | 769,000 | 152,000 |
| TOTAL S & E B | 70,409,080.43 | 73,979,000 | 86,558,000 | 88,738,000 | 87,304,000 | 746,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 2,114,314.26 | 2,273,000 | 6,651,000 | 6,651,000 | 6,651,000 | 0 |
| CLOTHING & PERSONAL SUPPLIES | 427.33 | 0 | 0 | 0 | 0 | 0 |
| COMMUNICATIONS | 15,730.26 | 15,000 | 13,000 | 13,000 | 13,000 | 0 |
| COMPUTING-MAINFRAME | 2,631.78 | 3,000 | 81,000 | 81,000 | 81,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 2,764,313.74 | 2,623,000 | 2,263,000 | 1,885,000 | 1,885,000 | (378,000) |
| COMPUTING-PERSONAL | 1,273,264.93 | 1,225,000 | 1,087,000 | 1,287,000 | 1,087,000 | 0 |
| HOUSEHOLD EXPENSE | 8,847.32 | 0 | 0 | 0 | 0 | 0 |
| INFORMATION TECHNOLOGY SECURITY | 0.00 | 0 | 67,000 | 67,000 | 67,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 2,476,000.84 | 2,414,000 | 2,345,000 | 2,345,000 | 2,345,000 | 0 |
| INSURANCE | 91,687.20 | 135,000 | 10,000 | 10,000 | 10,000 | 0 |
| JURY & WITNESS EXPENSE | 0.00 | 0 | 1,000 | 1,000 | 1,000 | 0 |
| MAINTENANCE - EQUIPMENT | 2,561.66 | 3,000 | 29,000 | 29,000 | 29,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 471,829.63 | 504,000 | 716,000 | 716,000 | 716,000 | 0 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 4,686.68 | 0 | 0 | 0 | 0 | 0 |
| MEMBERSHIPS | 4,350.00 | 5,000 | 78,000 | 78,000 | 78,000 | 0 |

EXHIBIT 16 - Page 1163

## HUMAN RESOURCES BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| MISCELLANEOUS EXPENSE | 647.53 | 5,000 | 17,000 | 17,000 | 17,000 | 0 |
| OFFICE EXPENSE | 452,265.85 | 492,000 | 951,000 | 951,000 | 926,000 | (25,000) |
| PROFESSIONAL SERVICES | 8,794,741.22 | 10,108,000 | 3,978,000 | 5,338,000 | 4,047,000 | 69,000 |
| PUBLICATIONS & LEGAL NOTICES | 30,760.58 | 0 | 0 | 0 | 0 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 1,819,252.32 | 1,877,000 | 2,873,000 | 2,873,000 | 2,798,000 | (75,000) |
| RENTS & LEASES - EQUIPMENT | 282,493.31 | 80,000 | 368,000 | 368,000 | 368,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 8,463.32 | 8,000 | 1,000 | 1,000 | 1,000 | 0 |
| TECHNICAL SERVICES | 793,910.37 | 699,000 | 125,000 | 125,000 | 125,000 | 0 |
| TELECOMMUNICATIONS | 849,861.08 | 481,000 | 633,000 | 633,000 | 633,000 | 0 |
| TRAINING | 769,319.10 | 799,000 | 1,115,000 | 1,315,000 | 1,115,000 | 0 |
| TRANSPORTATION AND TRAVEL | 14,811.93 | 20,000 | 63,000 | 63,000 | 63,000 | 0 |
| UTILITIES | 173,844.83 | 231,000 | 334,000 | 334,000 | 334,000 | 0 |
| TOTAL S & S | 23,221,017.07 | 24,000,000 | 23,799,000 | 25,181,000 | 23,390,000 | (409,000) |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 5,018.39 | 2,000 | 12,000 | 12,000 | 12,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 10,830.81 | 14,000 | 9,000 | 9,000 | 9,000 | 0 |
| TAXES & ASSESSMENTS | 157.37 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTH CHARGES | 16,006.57 | 16,000 | 21,000 | 21,000 | 21,000 | 0 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 0.00 | 0 | 137,000 | 137,000 | 137,000 | 0 |
| TELECOMMUNICATIONS EQUIPMENT | 0.00 | 0 | 25,000 | 25,000 | 25,000 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 0.00 | 0 | 30,000 | 30,000 | 30,000 | 0 |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 0.00 | 0 | 192,000 | 192,000 | 192,000 | 0 |
| TOTAL CAPITAL ASSETS | 0.00 | 0 | 192,000 | 192,000 | 192,000 | 0 |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 38,986.00 | 0 | 41,000 | 40,000 | 40,000 | (1,000) |
| TOTAL OTH FIN USES | 38,986.00 | 0 | 41,000 | 40,000 | 40,000 | (1,000) |
| **GROSS TOTAL** | $ 93,685,090.07 | $ 97,995,000 | $ 110,611,000 | $ 114,172,000 | $ 110,947,000 | $ 336,000 |
| INTRAFUND TRANSFERS | (57,423,536.37) | (59,965,000) | (68,052,000) | (70,438,000) | (68,547,000) | (495,000) |
| **NET TOTAL** | $ 36,261,553.70 | $ 38,030,000 | $ 42,559,000 | $ 43,734,000 | $ 42,400,000 | $ (159,000) |
| **NET COUNTY COST** | $ 19,169,443.53 | $ 19,891,000 | $ 19,891,000 | $ 20,290,000 | $ 19,520,000 | $ (371,000) |
| BUDGETED POSITIONS | 579.0 | 581.0 | 581.0 | 586.0 | 581.0 | 0.0 |

**EXHIBIT 16 - Page 1164**

## Departmental Program Summary

### 1. Human Resources Departmental Support

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 3,603,000 | 2,258,000 | 643,000 | 702,000 | 12.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 3,603,000 | 2,258,000 | 643,000 | 702,000 | 12.0 |

**Authority:** Non-mandated, discretionary program.

Provides technical guidance to departmental human resources offices, coordinates the development and dissemination of countywide human resources policies, investigates claims of unfair and/or inappropriate personnel practices, and coordinates countywide workforce reductions.

### 2. Countywide Talent Assessment

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 10,356,000 | 6,695,000 | 1,806,000 | 1,855,000 | 59.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 10,356,000 | 6,695,000 | 1,806,000 | 1,855,000 | 59.0 |

**Authority:** Non-mandated, discretionary program.

Administers countywide civil service examinations. The Division conducts recruitments for sensitive and critical positions, provides examination services for various countywide classifications on an open-competitive or promotional basis, and monitors the administration of the Delegated Examination Program. In addition, the Division operates the Employment Information Services Office, which provides a one-stop general information center for County employees and members of the public.

### 3. Talent Solutions

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 12,099,000 | 8,940,000 | 2,478,000 | 681,000 | 165.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 12,099,000 | 8,940,000 | 2,478,000 | 681,000 | 165.0 |

**Authority:** Non-mandated, discretionary program.

Administers a variety of programs that develop individuals to become future County employees and leaders. The Division also manages the Department's website, including inquiries, social media, publications, community events, and job fairs. These efforts allow the Department to reach out to a vast array of people interested in working for the County.

## 4.  Human Resources Impact Team

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 5,922,000 | -- | 352,000 | 5,570,000 | 18.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 5,922,000 | -- | 352,000 | 5,570,000 | 18.0 |

**Authority:** Non-mandated, discretionary program.

Provides services to departments to strengthen their delivery of human resources services. Additionally, the team evaluates current practices to determine strengths, areas requiring correction or development, and opportunities for improvement.

## 5.  Workforce and Employee Development

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 16,660,000 | 7,992,000 | 2,571,000 | 6,097,000 | 60.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 16,660,000 | 7,992,000 | 2,571,000 | 6,097,000 | 60.0 |

**Authority:** Non-mandated, discretionary program.

Develops customized programs to enhance the skills of the County workforce and develop strategic objectives related to customer service, workforce excellence, and organizational effectiveness. The Division also administers the Administrative Intern and County Management Fellows programs, which supports succession planning within the County workforce.

## 6.  Health and Wellness

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 23,067,000 | 15,401,000 | 6,812,000 | 854,000 | 77.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 23,067,000 | 15,401,000 | 6,812,000 | 854,000 | 77.0 |

**Authority:** Non-mandated, discretionary program except the Employee Commute Reduction Program – Mandated with discretionary funding level – County Code Chapter 4.30 and California Health and Safety Code Section 44223.

Administers benefit programs that include group insurance programs (medical, dental, and life), defined contribution plans (Horizons, Savings, Deferred Earnings, and Pension Savings Plans), and the unemployment insurance program. These programs are provided through quality cost-effective services that involve interaction, negotiation, and administration of various contracts with insurance carriers, consultants, and third-party administrators. The Division delivers employee benefits services to all employees through annual benefits open enrollment campaigns for Choices, Options, Flex/MegaFlex, and COBRA. The Division also administers a benefits website to assist employees. In addition, health fairs and wellness seminars are coordinated with health care providers to raise employee awareness of health-related issues. The Workplace Programs Division coordinates the countywide Employee Commute Reduction Program, a mandated rideshare program (e.g., countywide trip reduction), and oversees countywide employee programs such as the annual charitable giving and March of Dimes campaigns, the County volunteer program, and County logo merchandise. The Occupational Health and Leave Management Division coordinates countywide services related to occupational medicine, psychological services, employee assistance program, and leave and disability management, including Absence Management System coordination and return-to-work.

## 7.  Talent Acquisition Division – Executive and Specialty Recruitment

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,360,000 | 1,003,000 | 229,000 | 128,000 | 8.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,360,000 | 1,003,000 | 229,000 | 128,000 | 8.0 |

**Authority:** Non-mandated, discretionary program.

Conducts executive recruitment for qualified candidates for department head vacancies on behalf of the Board and conducts executive and specialty recruitment for other unclassified and classified positions at the request of departments.

## 8.  Appeals

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 2,792,000 | 1,832,000 | 513,000 | 447,000 | 12.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 2,792,000 | 1,832,000 | 513,000 | 447,000 | 12.0 |

**Authority:** Non-mandated, discretionary program.

Analyzes and responds in writing to appeals regarding issues involving examinations, discipline, and personnel matters. Conducts inquiries into issues raised by employees and applicants with the Director of Personnel and the Board, and prepares appropriate written responses. Assists operating departments in the resolution of appeals problems and answers telephone inquiries from appellants and departments.

## 9.  Civil Service Advocacy and Mediation Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 4,968,000 | 2,483,000 | 953,000 | 1,532,000 | 25.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 4,968,000 | 2,483,000 | 953,000 | 1,532,000 | 25.0 |

**Authority:** Non-mandated, discretionary program.

Represents County client departments in appeals before the County Civil Service Commission (Commission) on matters of: 1) discipline – suspensions of more than five days, reductions, and discharges; 2) examinations – appraisal of promotability, rating from records, and interview scores; and 3) claims of discrimination. The Division also provides advice to departments on performance management issues and case presentations before the Commission and hearing officers. Additionally, the Division advises departments regarding proposed administrative actions and reviews departments' proposed action letters to ensure compliance with Civil Service Rules, County Code, and applicable departmental policies.

## 10. Equity Investigations

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 13,602,000 | 10,398,000 | 2,742,000 | 462,000 | 67.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 13,602,000 | 10,398,000 | 2,742,000 | 462,000 | 67.0 |

**Authority:** Mandated program – County Code, Title 5, Chapter 5.08, Equal Employment and Section 5.08.010, County Policy on Discrimination, State Law, California Fair Employment and Housing Act (Government Code 12900 et. seq.) Nondiscrimination in Employment Requirements; Federal Law, Title VII, Civil Rights Act of 1964, as amended (Title VII), Title I of the Americans with Disabilities Act of 1990, Age Discrimination in Employment Act of 1967, and Equal Pay Act of 1963.

Verifies compliance with federal, State, and County nondiscrimination and employment laws and policies by investigating complaints of employment discrimination, harassment, and retaliation filed by employees with County departments and agencies, and federal and State enforcement agencies. Provides oversight of departmental investigations of employment discrimination and monitors departments that conduct their own employment discrimination investigations. Provides departments with technical assistance and reviews departmental investigations for effectiveness.

## 11. Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 16,518,000 | 11,545,000 | 3,781,000 | 1,192,000 | 78.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 16,518,000 | 11,545,000 | 3,781,000 | 1,192,000 | 78.0 |

**Authority:** Non-mandated, discretionary program.

Responsible for administrative support to the Department including budgeting, accounting, operations, facilities management, personnel, IT, procurement, and other office support impacting countywide services and the Disaster Services Worker program.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 110,947,000 | 68,547,000 | 22,880,000 | 19,520,000 | 581.0 |

# Department of Human Resources
## Lisa M. Garrett, Director of Personnel
## FY 2022-23 Recommended Budget Positions = 581.0

```
                          ┌─────────────────────┐
                          │ DIRECTOR OF PERSONNEL│
                          │      3.0 POS         │
                          └─────────────────────┘
                                    │
                          ┌─────────────────────┐
                          │    CHIEF DEPUTY      │
                          │      5.0 POS         │
                          └─────────────────────┘
                                    │
            ┌───────────────────────┴───────────────────────┐
   ┌─────────────────┐                          ┌─────────────────┐
   │ ADMINISTRATIVE  │                          │  INFORMATION    │
   │    SERVICES     │                          │  TECHNOLOGY     │
   │    26.0 POS     │                          │    41.0 POS     │
   └─────────────────┘                          └─────────────────┘
```

| TALENT MANAGEMENT 2.0 POS | PERFORMANCE MANAGEMENT 2.0 POS | HEALTH & WELLNESS 2.0 POS |
|---|---|---|
| COUNTYWIDE TALENT ASSESSMENT 59.0 POS | ADVOCACY & MEDIATION 25.0 POS | EMPLOYEE BENEFITS 25.0 POS |
| TALENT SOLUTIONS 164.0 POS | HUMAN RESOURCES DEPARTMENTAL SUPPORT 24.0 POS | WORKPLACE PROGRAMS 10.0 POS |
| TALENT ACQUISITION 8.0 POS | EQUITY INVESTIGATIONS 67.0 POS | OCCUPATIONAL HEALTH & LEAVE MANAGEMENT 40.0 POS |
| WORKFORCE & EMPLOYEE DEVELOPMENT 60.0 POS | HUMAN RESOURCES IMPACT 18.0 POS | |

EXHIBIT 16 - Page 1169

# Internal Services

**Selwyn Hollins, Director**

## Internal Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 126,717,628.98 | $ 132,493,000 | $ 127,711,000 | $ 124,917,000 | $ 125,321,000 | $ (2,390,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 285,214,373.85 | $ 293,500,000 | $ 330,643,000 | $ 332,446,000 | $ 331,193,000 | $ 550,000 |
| SERVICES & SUPPLIES | 287,805,137.61 | 318,891,000 | 428,298,000 | 442,910,000 | 402,986,000 | (25,312,000) |
| OTHER CHARGES | 1,956,752.87 | 3,872,000 | 2,814,000 | 7,583,000 | 2,583,000 | (231,000) |
| CAPITAL ASSETS - EQUIPMENT | 7,687,428.95 | 9,261,000 | 12,336,000 | 13,129,000 | 4,583,000 | (7,753,000) |
| **GROSS TOTAL** | $ 582,663,693.28 | $ 625,524,000 | $ 774,091,000 | $ 796,068,000 | $ 741,345,000 | $ (32,746,000) |
| INTRAFUND TRANSFERS | (420,073,475.64) | (422,836,000) | (576,185,000) | (569,063,000) | (572,436,000) | 3,749,000 |
| **NET TOTAL** | $ 162,590,217.64 | $ 202,688,000 | $ 197,906,000 | $ 227,005,000 | $ 168,909,000 | $ (28,997,000) |
| **NET COUNTY COST** | $ 35,872,588.66 | $ 70,195,000 | $ 70,195,000 | $ 102,088,000 | $ 43,588,000 | $ (26,607,000) |
| BUDGETED POSITIONS | 2,151.0 | 2,151.0 | 2,151.0 | 2,157.0 | 2,151.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | PROPERTY MANAGEMENT |

## Mission Statement

The Internal Services Department (ISD) supports the County by providing in-house, contracted, and advisory services in the areas of purchasing, contracts, facilities, IT, energy and environmental programs, and other essential support services.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $26.6 million primarily due to an adjustment to remove prior-year funding that was provided on a one-time basis for cybersecurity; Software Defined-Wide Area Network (SD-WAN); Vehicle Replacement Plan; electric vehicle (EV) infrastructure costs; e-procurement system; and the Los Angeles Regional Interoperable Communication System (LA-RICS) migration. These decreases are partially offset by rent charges and Board-approved increases in retiree health insurance.

## Critical/Strategic Planning Initiatives

The ISD strategic plan for FY 2022-23 focuses on goals that will enhance the Department's ability to provide effective and cost efficient internal and external customer service, as well as take a leadership role in implementing the County's environmental policy and community digital equity initiatives. This year's plan includes the following new or continuing strategic objectives:

- Continue the Facilities Reinvestment Program's sustainability goal to identify projects that meet or exceed Title 24 - Building Energy Efficiency Standards, and/or projects that have a seven to 10 year return on investment in reducing utility costs.

- Evaluate departmental hiring practices, recruitment, policies, and procedures with a lens for equity, diversity, and inclusion.

- Expand the following workforce programs: 1) Delete the Divide (DTD) internship program to serve people living in communities impacted by the digital divide and enhance both professional and personal development; 2) Los Angeles County Regional Electric Vehicle Supply Equipment (EVSE) Workforce Training Program to develop and train California Conservation Corps members on EV charging infrastructure and; 3) SoCal Green Careers Accelerator Program to advance equity within vulnerable communities by assisting individuals to enter the Zero Emissions Transportation, Clean Energy, and Smart and Sustainable Cities sectors, increase wage growth, and to secure and retain quality jobs.

- Secure funding for the County's cybersecurity protection, Accelerated Digital Equity, and EV infrastructure programs.

- Implement a new comprehensive, web-based strategic sourcing and e-procurement system that will increase efficiency and reduce cycle times and transaction costs by streamlining, automating, and standardizing procurement processes.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **774,091,000** | **576,185,000** | **127,711,000** | **70,195,000** | **2,151.0** |
| *New/Expanded Programs* | | | | | |
| 1. **Cybersecurity Governance and Operations:** Reflects a net increase in reimbursable funding primarily to expand services provided to other County departments. | 130,000 | 107,000 | 23,000 | -- | -- |
| 2. **Communications and Mobility Services:** Reflects a net increase in reimbursable funding for capital asset equipment needs. | 111,000 | 91,000 | 20,000 | -- | -- |
| 3. **Shared Services:** Reflects a net increase in reimbursable funding for capital asset equipment needs. | 2,681,000 | 2,198,000 | 483,000 | -- | -- |
| 4. **Purchasing and Contract Services:** Reflects an increase in reimbursable funding primarily to increase services provided to other County departments. | 37,000 | 30,000 | 7,000 | -- | -- |
| 5. **Energy and Environmental Services:** Reflects a net increase in reimbursable funding primarily for the Employee Commute Reduction Program, partially offset by a reduction in services from the Treasurer and Tax Collector for the Property Assessed Clean Energy (PACE) program. | 1,706,000 | (392,000) | 2,098,000 | -- | -- |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Primarily reflects a Board-approved increase in health insurance subsidies. | 27,000 | 22,000 | 5,000 | -- | -- |
| 2. **Retirement:** Reflects a decrease primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | (706,000) | (545,000) | (120,000) | (41,000) | -- |
| 3. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 1,003,000 | 774,000 | 170,000 | 59,000 | -- |
| 4. **Unavoidable Costs:** Reflects a change in workers' compensation costs due to anticipated benefit increases and medical cost trends. | 226,000 | 185,000 | 41,000 | -- | |
| 5. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 164,000 | -- | -- | 164,000 | -- |
| 6. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for cybersecurity ($12.2 million), SD-WAN ($1.6 million), Vehicle Replacement Plan ($9.2 million), EV infrastructure ($5.3 million), e-procurement system ($3.1 million), and LA-RICS ($0.4 million). | (31,732,000) | (3,844,000) | (1,099,000) | (26,789,000) | -- |
| 7. **Facilities:** Reflects a net decrease in facilities building maintenance and improvement costs and professional services, partially offset by increases in custodial contracts, automotive contracts, utilities, and computer software. | (6,162,000) | (2,186,000) | (3,976,000) | -- | -- |

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| 8. **Administration:** Reflects a decrease in reimbursable funding primarily due to a reduction in costs for services provided to other County departments. | (231,000) | (189,000) | (42,000) | -- | -- |
| 9. **Ordinance Only Positions:** Reflects the addition of 50.0 Student Professional Worker, IT ordinance-only positions for DTD. | -- | -- | -- | -- | -- |
| **Total Changes** | **(32,746,000)** | **(3,749,000)** | **(2,390,000)** | **(26,607,000)** | **0.0** |
| **2022-23 Recommended Budget** | **741,345,000** | **572,436,000** | **125,321,000** | **43,588,000** | **2,151.0** |

## Critical and Unmet Needs

The Department's unmet needs include funding for: 1) $25.5 million for the Accelerate Digital Equity plan; 2) $6.3 million for the e-procurement system; 3) $12.2 million for cybersecurity; 4) $2.8 million for 6.0 positions to establish the Office of Major Programs and Initiatives; 5) $0.7 million for the Enterprise Data Center; 6) $2.5 million for EV infrastructure; 7) $5.0 million for anticipated claims and litigation reserve; 8) $2.0 million for LA-RICS migration; and 9) $1.5 million for SD-WAN.

## INTERNAL SERVICES BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 3,629,739.54 | $ 12,410,000 | $ 36,011,000 | $ 16,537,000 | $ 16,941,000 | $ (19,070,000) |
| FEDERAL - COVID-19 | 6,716,397.73 | 20,093,000 | 0 | 0 | 0 | 0 |
| FEDERAL - OTHER | (160.82) | 0 | 0 | 0 | 0 | 0 |
| HOSPITAL OVERHEAD | 14,663,207.00 | 14,284,000 | 18,075,000 | 16,593,000 | 16,593,000 | (1,482,000) |
| ISD SERVICES | 35,494,039.50 | 35,029,000 | 38,932,000 | 37,369,000 | 37,369,000 | (1,563,000) |
| LEGAL SERVICES | 60,189.36 | 53,000 | 45,000 | 53,000 | 53,000 | 8,000 |
| LIBRARY SERVICES | 7,792,965.82 | 7,693,000 | 8,524,000 | 7,693,000 | 7,693,000 | (831,000) |
| MISCELLANEOUS | 489,971.73 | 276,000 | 1,056,000 | 629,000 | 629,000 | (427,000) |
| OTHER GOVERNMENTAL AGENCIES | 607,022.11 | 0 | 0 | 0 | 0 | 0 |
| OTHER SALES | 27,977.00 | 49,000 | 80,000 | 49,000 | 49,000 | (31,000) |
| PERSONNEL SERVICES | 18,185.16 | 19,000 | 31,000 | 18,000 | 18,000 | (13,000) |
| PLANNING & ENGINEERING SERVICES | 33,789,845.00 | 21,622,000 | 1,291,000 | 21,622,000 | 21,622,000 | 20,331,000 |
| RENTS & CONCESSIONS | 8,987,708.91 | 9,446,000 | 10,685,000 | 10,776,000 | 10,776,000 | 91,000 |
| ROAD & STREET SERVICES | 9,980,710.00 | 9,812,000 | 11,310,000 | 9,812,000 | 9,812,000 | (1,498,000) |
| SALE OF CAPITAL ASSETS | 488,252.35 | 369,000 | 314,000 | 347,000 | 347,000 | 33,000 |
| SETTLEMENTS | 1,877,060.97 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 193,774.90 | 8,000 | 2,000 | 2,000 | 2,000 | 0 |
| TRANSFERS IN | 1,885,295.00 | 1,319,000 | 1,332,000 | 3,397,000 | 3,397,000 | 2,065,000 |
| VEHICLE CODE FINES | 15,447.72 | 11,000 | 23,000 | 20,000 | 20,000 | (3,000) |
| **TOTAL REVENUE** | $ 126,717,628.98 | $ 132,493,000 | $ 127,711,000 | $ 124,917,000 | $ 125,321,000 | $ (2,390,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 176,133,793.06 | $ 176,858,000 | $ 207,910,000 | $ 208,579,000 | $ 207,910,000 | $ 0 |
| CAFETERIA BENEFIT PLANS | 35,598,763.94 | 36,041,000 | 37,897,000 | 38,508,000 | 37,924,000 | 27,000 |
| COUNTY EMPLOYEE RETIREMENT | 35,849,166.60 | 37,992,000 | 39,714,000 | 39,008,000 | 39,008,000 | (706,000) |
| DENTAL INSURANCE | 718,055.02 | 692,000 | 772,000 | 772,000 | 772,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 121,878.80 | 123,000 | 135,000 | 135,000 | 135,000 | 0 |
| DISABILITY BENEFITS | 2,380,850.06 | 1,499,000 | 1,673,000 | 1,673,000 | 1,673,000 | 0 |
| FICA (OASDI) | 2,584,545.73 | 2,599,000 | 2,720,000 | 2,720,000 | 2,720,000 | 0 |
| HEALTH INSURANCE | 6,049,817.60 | 5,984,000 | 6,329,000 | 6,329,000 | 6,329,000 | 0 |
| LIFE INSURANCE | 574,787.30 | 187,000 | 194,000 | 194,000 | 194,000 | 0 |
| OTHER EMPLOYEE BENEFITS | 21,010.00 | 23,000 | 57,000 | 57,000 | 57,000 | 0 |
| RETIREE HEALTH INSURANCE | 18,037,215.00 | 19,053,000 | 19,966,000 | 20,969,000 | 20,969,000 | 1,003,000 |
| SAVINGS PLAN | 3,349.12 | 2,602,000 | 3,092,000 | 3,092,000 | 3,092,000 | 0 |
| THRIFT PLAN (HORIZONS) | 3,248,090.20 | 5,635,000 | 5,993,000 | 5,993,000 | 5,993,000 | 0 |
| UNEMPLOYMENT INSURANCE | 84,962.00 | 12,000 | 36,000 | 36,000 | 36,000 | 0 |
| WORKERS' COMPENSATION | 3,808,089.42 | 4,200,000 | 4,155,000 | 4,381,000 | 4,381,000 | 226,000 |
| TOTAL S & E B | 285,214,373.85 | 293,500,000 | 330,643,000 | 332,446,000 | 331,193,000 | 550,000 |

**EXHIBIT 16 - Page 1173**

INTERNAL SERVICES
Budget Summaries

## INTERNAL SERVICES BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 4,640,596.78 | 4,952,000 | 4,582,000 | 4,038,000 | 4,038,000 | (544,000) |
| AGRICULTURAL | 989.74 | 1,000 | 0 | 0 | 0 | 0 |
| CLOTHING & PERSONAL SUPPLIES | 350,997.36 | 384,000 | 267,000 | 263,000 | 263,000 | (4,000) |
| COMMUNICATIONS | 1,045,319.90 | 887,000 | 1,334,000 | 1,851,000 | 1,851,000 | 517,000 |
| COMPUTING-MAINFRAME | 18,398,917.46 | 25,673,000 | 11,407,000 | 6,075,000 | 6,075,000 | (5,332,000) |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 4,640,581.75 | 6,097,000 | 54,626,000 | 33,021,000 | 33,021,000 | (21,605,000) |
| COMPUTING-PERSONAL | 32,214,890.74 | 27,784,000 | 2,078,000 | 12,825,000 | 12,825,000 | 10,747,000 |
| CONTRACTED PROGRAM SERVICES | 65.00 | 0 | 0 | 0 | 0 | 0 |
| FOOD | 186,310.49 | 165,000 | 30,000 | 18,000 | 18,000 | (12,000) |
| HOUSEHOLD EXPENSE | 559,753.56 | 837,000 | 729,000 | 724,000 | 724,000 | (5,000) |
| INFORMATION TECHNOLOGY SECURITY | 0.00 | 1,000 | 9,059,000 | 22,878,000 | 10,694,000 | 1,635,000 |
| INFORMATION TECHNOLOGY SERVICES | 10,773,873.55 | 13,225,000 | 13,133,000 | 17,600,000 | 17,600,000 | 4,467,000 |
| INSURANCE | 281,626.43 | 267,000 | 400,000 | 300,000 | 300,000 | (100,000) |
| MAINTENANCE - EQUIPMENT | 17,520,460.71 | 19,541,000 | 26,151,000 | 27,193,000 | 27,193,000 | 1,042,000 |
| MAINTENANCE-BUILDINGS & IMPRV | 115,223,688.94 | 113,761,000 | 227,620,000 | 221,620,000 | 221,620,000 | (6,000,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 85,012.66 | 15,780,000 | 120,000 | 119,000 | 119,000 | (1,000) |
| MEMBERSHIPS | 12,512.13 | 453,000 | 50,000 | 38,000 | 38,000 | (12,000) |
| MISCELLANEOUS EXPENSE | 784,987.73 | 761,000 | 730,000 | 743,000 | 743,000 | 13,000 |
| OFFICE EXPENSE | 2,385,045.29 | 1,901,000 | 868,000 | 825,000 | 825,000 | (43,000) |
| PROFESSIONAL SERVICES | 16,757,532.09 | 19,964,000 | 12,757,000 | 13,019,000 | 6,719,000 | (6,038,000) |
| PUBLICATIONS & LEGAL NOTICES | 2,472.22 | 3,000 | 10,000 | 8,000 | 8,000 | (2,000) |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 4,157,233.04 | 4,321,000 | 4,069,000 | 4,205,000 | 4,205,000 | 136,000 |
| RENTS & LEASES - EQUIPMENT | 1,648,447.50 | 1,517,000 | 822,000 | 818,000 | 818,000 | (4,000) |
| SMALL TOOLS & MINOR EQUIPMENT | 1,904,150.26 | 1,850,000 | 1,267,000 | 1,259,000 | 1,259,000 | (8,000) |
| SPECIAL DEPARTMENTAL EXPENSE | 950,519.61 | 1,291,000 | 413,000 | 411,000 | 411,000 | (2,000) |
| TECHNICAL SERVICES | 15,366,676.17 | 16,477,000 | 22,148,000 | 19,923,000 | 17,423,000 | (4,725,000) |
| TELECOMMUNICATIONS | 31,022,092.51 | 32,799,000 | 23,026,000 | 42,139,000 | 23,199,000 | 173,000 |
| TRAINING | 11,551.60 | 22,000 | 1,024,000 | 762,000 | 762,000 | (262,000) |
| TRANSPORTATION AND TRAVEL | 3,800,931.33 | 4,569,000 | 5,787,000 | 5,727,000 | 5,727,000 | (60,000) |
| UTILITIES | 3,077,901.06 | 3,608,000 | 3,791,000 | 4,508,000 | 4,508,000 | 717,000 |
| TOTAL S & S | 287,805,137.61 | 318,891,000 | 428,298,000 | 442,910,000 | 402,986,000 | (25,312,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 4,236.96 | 0 | 0 | 3,000 | 3,000 | 3,000 |
| JUDGMENTS & DAMAGES | 296,395.19 | 2,055,000 | 1,494,000 | 6,411,000 | 1,411,000 | (83,000) |
| RETIREMENT OF OTHER LONG TERM DEBT | 1,638,245.26 | 1,792,000 | 1,302,000 | 1,151,000 | 1,151,000 | (151,000) |
| TAXES & ASSESSMENTS | 17,875.46 | 25,000 | 18,000 | 18,000 | 18,000 | 0 |
| TOTAL OTH CHARGES | 1,956,752.87 | 3,872,000 | 2,814,000 | 7,583,000 | 2,583,000 | (231,000) |

EXHIBIT 16 - Page 1174

## INTERNAL SERVICES BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 4,229,759.68 | 450,000 | 450,000 | 3,368,000 | 3,368,000 | 2,918,000 |
| MACHINERY EQUIPMENT | 1,068,000.83 | 0 | 0 | 0 | 0 | 0 |
| TELECOMMUNICATIONS EQUIPMENT | 2,028,055.67 | 2,660,000 | 2,660,000 | 9,761,000 | 1,215,000 | (1,445,000) |
| VEHICLES & TRANSPORTATION EQUIPMENT | 361,612.77 | 6,151,000 | 9,226,000 | 0 | 0 | (9,226,000) |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 7,687,428.95 | 9,261,000 | 12,336,000 | 13,129,000 | 4,583,000 | (7,753,000) |
| TOTAL CAPITAL ASSETS | 7,687,428.95 | 9,261,000 | 12,336,000 | 13,129,000 | 4,583,000 | (7,753,000) |
| **GROSS TOTAL** | $ 582,663,693.28 | $ 625,524,000 | $ 774,091,000 | $ 796,068,000 | $ 741,345,000 | $ (32,746,000) |
| INTRAFUND TRANSFERS | (420,073,475.64) | (422,836,000) | (576,185,000) | (569,063,000) | (572,436,000) | 3,749,000 |
| **NET TOTAL** | $ 162,590,217.64 | $ 202,688,000 | $ 197,906,000 | $ 227,005,000 | $ 168,909,000 | $ (28,997,000) |
| **NET COUNTY COST** | $ 35,872,588.66 | $ 70,195,000 | $ 70,195,000 | $ 102,088,000 | $ 43,588,000 | $ (26,607,000) |
| | | | | | | |
| BUDGETED POSITIONS | 2,151.0 | 2,151.0 | 2,151.0 | 2,157.0 | 2,151.0 | 0.0 |

EXHIBIT 16 - Page 1175

## Departmental Program Summary

### 1.   Acquisition Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **Total Program Costs** | 21,139,000 | 10,901,000 | 9,366,000 | 872,000 | 145.8 |
| *Less Administration* | *1,417,000* | *762,000* | *655,000* | *--* | *17.2* |
| **Net Program Costs** | 19,722,000 | 10,139,000 | 8,711,000 | 872,000 | 128.6 |

**Authority:** Mandated program – California Government Code Section 25500, et. seq. and County Code Section 2.81.030.

Provides centralized purchasing services to ensure that the acquisition process is fair and competitive, and is the best value for goods and services to County departments. Also provides advisory support and training for Board-mandated programs for County contracts.

### 2.   Building Support

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **Total Program Costs** | 296,921,000 | 227,812,000 | 54,650,000 | 14,459,000 | 645.3 |
| *Less Administration* | *19,903,000* | *16,052,000* | *3,851,000* | *--* | *75.8* |
| **Net Program Costs** | 277,018,000 | 211,760,000 | 50,799,000 | 14,459,000 | 569.5 |

**Authority:** Non-mandated, discretionary program.

Provides facility-related support services to County departments, including building maintenance, custodial services, grounds maintenance, and craft services.

### 3.   Communication Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **Total Program Costs** | 170,686,000 | 129,291,000 | 35,319,000 | 6,076,000 | 472.6 |
| *Less Administration* | *11,441,000* | *8,986,000* | *2,455,000* | *--* | *55.6* |
| **Net Program Costs** | 159,245,000 | 120,305,000 | 32,864,000 | 6,076,000 | 417.0 |

**Authority:** Non-mandated, discretionary program.

Provides network and communication systems such as wide area network, building infrastructure, and radio systems.

## 4. Data Center Management

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 112,043,000 | 82,196,000 | 11,346,000 | 18,501,000 | 338.3 |
| *Less Administration* | *7,511,000* | *6,600,000* | *911,000* | *--* | *39.8* |
| **Net Program Costs** | 104,532,000 | 75,596,000 | 10,435,000 | 18,501,000 | 298.5 |

**Authority:** Non-mandated, discretionary program.

Provides computing and data security services for mainframe, midrange, and web-based computer and internet systems.

## 5. Support Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 32,103,000 | 24,704,000 | 5,184,000 | 2,215,000 | 91.4 |
| *Less Administration* | *2,152,000* | *1,779,000* | *373,000* | *--* | *10.8* |
| **Net Program Costs** | 29,951,000 | 22,925,000 | 4,811,000 | 2,215,000 | 80.6 |

**Authority:** Non-mandated, discretionary program.

Provides mail, fleet maintenance, and parking services.

## 6. Programming Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 73,250,000 | 67,655,000 | 5,595,000 | -- | 276.3 |
| *Less Administration* | *4,910,000* | *4,535,000* | *375,000* | *--* | *32.5* |
| **Net Program Costs** | 68,340,000 | 63,120,000 | 5,220,000 | -- | 243.8 |

**Authority:** Non-mandated, discretionary program.

Provides application development, maintenance and enhancements for existing systems, and web infrastructure support.

## 7. Environmental and Energy Sustainability Programs

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 34,052,000 | 29,877,000 | 3,861,000 | 314,000 | 181.3 |
| *Less Administration* | *2,283,000* | *2,022,000* | *261,000* | *--* | *21.3* |
| **Net Program Costs** | 31,769,000 | 27,855,000 | 3,600,000 | 314,000 | 160.0 |

**Authority:** Non-mandated, discretionary program.

Provides oversight of the environmental and energy sustainability programs and support services to the County's power plant facilities.

## 8. Net County Cost

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,151,000 | -- | -- | 1,151,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,151,000 | -- | -- | 1,151,000 | -- |

**Authority:** Non-mandated, discretionary program.

Reflects capital lease rent charges from the Chief Executive Office.

## 9. Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 49,617,000 | 40,736,000 | 8,881,000 | -- | 253.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 49,617,000 | 40,736,000 | 8,881,000 | -- | 253.0 |

**Authority:** Non-mandated, discretionary program.

Provides administrative support which includes the following functions: executive office; finance and budget; human resources; purchasing (e.g., warehouse, procurement, and asset management); departmental information systems management; facility management; and strategic planning.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 741,345,000 | 572,436,000 | 125,321,000 | 43,588,000 | 2,151.0 |

## Internal Services - Customer Direct Services and Supplies Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 53,370,449.88 | $ 53,952,000 | $ 54,279,000 | $ 60,702,000 | $ 60,702,000 | $ 6,423,000 |
| S & S EXPENDITURE DISTRIBUTION | (53,370,449.88) | (53,952,000) | (54,279,000) | (60,702,000) | (60,702,000) | (6,423,000) |
| TOTAL S & S | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET TOTAL** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | OTHER GENERAL |

## 2022-23 Budget Message

Customer Direct Services and Supplies is a "pass-through" budget unit utilized to account for various services and supplies that ISD purchases directly from outside vendors on behalf of customer departments.

The 2022-23 Recommended Budget reflects an increase of $6.4 million in anticipated requirements from customer departments.

## Changes From 2021-22 Budget

| | | Gross Appropriation ($) | Expenditure Distribution/ IFT ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | | **54,279,000** | **54,279,000** | **0** | **0** | **0.0** |
| *Other Changes* | | | | | | |
| 1. | **IT Contract Services:** Reflects an increase in IT contract services acquired on behalf of other County departments. | 6,423,000 | 6,423,000 | -- | -- | -- |
| | **Total Changes** | **6,423,000** | **6,423,000** | **0** | **0** | **0.0** |
| **2022-23 Recommended Budget** | | **60,702,000** | **60,702,000** | **0** | **0** | **0.0** |

## INTERNAL SERVICES – CUSTOMER DIRECT SERVICES AND SUPPLIES BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | $ 291,785.33 | $ 551,000 | $ 665,000 | $ 684,000 | $ 684,000 | $ 19,000 |
| COMPUTING-MAINFRAME | 44,689,236.81 | 0 | 10,516,000 | 0 | 0 | (10,516,000) |
| COMPUTING-PERSONAL | 4,801,865.70 | 49,583,000 | 39,124,000 | 55,326,000 | 55,326,000 | 16,202,000 |
| INFORMATION TECHNOLOGY SERVICES | 3,584,298.04 | 3,813,000 | 3,974,000 | 4,685,000 | 4,685,000 | 711,000 |
| TECHNICAL SERVICES | 3,264.00 | 5,000 | 0 | 7,000 | 7,000 | 7,000 |
| S & S EXPENDITURE DISTRIBUTION | (53,370,449.88) | (53,952,000) | (54,279,000) | (60,702,000) | (60,702,000) | (6,423,000) |
| TOTAL S & S | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET TOTAL** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

## INTERNAL SERVICES DEPARTMENT
### Selwyn Hollins, Director
### FY 2022-23 Recommended Budget Positions = 2,151.0

**EXECUTIVE SERVICES** — 8.0 Pos

**ADMIN/FINANCE SERVICES** — 2.0 Pos
- FINANCE — 70.0 Pos
- EXECUTIVE MANAGEMENT SERVICES — 14.0 Pos
- HUMAN RESOURCES — 85.0 Pos

**ENERGY AND ENVIRONMENTAL SERVICES** — 9.0 Pos
- ENERGY MANAGEMENT — 118.0 Pos
- ENVIRONMENTAL INITIATIVES — 12.0 Pos

**INFORMATION TECHNOLOGY SERVICES** — 10.0 Pos

**COMMUNICATIONS AND MOBILITY SERVICES BRANCH** — 10.0 Pos
- NETWORK AND INFRASTRUCTURE — 55.0 Pos
- INTEROPERABLE RADIO SYSTEMS — 101.0 Pos
- COMMUNICATIONS ENGINEERING — 30.0 Pos
- WORKPLACE COMMUNICATIONS — 59.0 Pos
- INNOVATION AND BUSINESS MANAGEMENT — 50.0 Pos

**CYBER GOVERNANCE AND OPERATIONS BRANCH** — 6.0 Pos
- CYBER ENGINEERING — 22.0 Pos
- CYBER OPERATIONS — 21.0 Pos
- CYBER GOVERNANCE — 78.0 Pos

**SHARED SERVICES BRANCH** — 10.0 Pos
- IT SHARED SERVICES — 59.0 Pos
- TECHNOLOGY — 59.0 Pos
- MID RANGE COMPUTING — 50.0 Pos
- CUSTOMER ASSISTANCE — 91.0 Pos
- INTERNET DEVELOPMENT — 56.0 Pos

**CUSTOMER APPLICATIONS BRANCH** — 10.0 Pos
- MISD SYSTEMS — 54.0 Pos
- INFORMATION SYSTEMS SUPPORT — 66.0 Pos
- GENERAL GOVERNMENT SYSTEMS — 58.0 Pos
- CLOUD BUSINESS SOLUTIONS — 45.0 Pos
- STRATEGIC SOFT SOLUTIONS — 38.0 Pos

**OPERATIONS SERVICES** — 12.0 Pos
- MAINTENANCE AND OPERATIONS — 233.0 Pos
- FACILITIES MANAGEMENT — 162.0 Pos
- FLEET AND LOGISTICS — 90.0 Pos
- CUSTODIAL AND LANDSCAPING — 79.0 Pos
- PROGRAM AND PROJECT MANAGEMENT — 51.0 Pos

**PURCHASING AND CONTRACT SERVICES** — 5.0 Pos
- PURCHASING — 72.0 Pos
- CONTRACTS — 56.0 Pos
- MATERIALS MANAGEMENT — 35.0 Pos

# Judgments and Damages/Insurance

## Judgments and Damages/Insurance Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 3,736,129.12 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 171,547,191.81 | $ 221,165,000 | $ 205,320,000 | $ 231,598,000 | $ 231,598,000 | $ 26,278,000 |
| S & S EXPENDITURE DISTRIBUTION | (165,162,129.60) | (215,635,000) | (199,790,000) | (227,648,000) | (227,648,000) | (27,858,000) |
| TOTAL S & S | 6,385,062.21 | 5,530,000 | 5,530,000 | 3,950,000 | 3,950,000 | (1,580,000) |
| OTHER CHARGES | 59,719,048.12 | 263,676,000 | 253,555,000 | 293,227,000 | 293,227,000 | 39,672,000 |
| OC EXPENDITURE DISTRIBUTION | (75,773,084.99) | (234,846,000) | (224,725,000) | (277,817,000) | (277,817,000) | (53,092,000) |
| TOTAL OTH CHARGES | (16,054,036.87) | 28,830,000 | 28,830,000 | 15,410,000 | 15,410,000 | (13,420,000) |
| **GROSS TOTAL** | $ (9,668,974.66) | $ 34,360,000 | $ 34,360,000 | $ 19,360,000 | $ 19,360,000 | $ (15,000,000) |
| **NET COUNTY COST** | $ (13,405,103.78) | $ 34,360,000 | $ 34,360,000 | $ 19,360,000 | $ 19,360,000 | $ (15,000,000) |

## Mission Statement

The Judgments and Damages/Insurance budget provides funding for payment of judgments and settlements of uninsured claims against the County, as well as attorney fees and other litigation costs. In addition, this budget reflects funding for service contracts and the purchase of insurance policies, when such policies are available at a reasonable cost or are required by law or agreement.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects funding for anticipated judgments and/or settlements, attorney fees, litigation costs, service contracts, and various commercial insurance policies. The budget also includes a central appropriation to fund large, unanticipated losses and losses of a countywide nature.

## Judgments and Damages Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 662,483.89 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 102,084,060.88 | $ 113,160,000 | $ 113,160,000 | $ 116,968,000 | $ 116,968,000 | $ 3,808,000 |
| S & S EXPENDITURE DISTRIBUTION | (96,208,313.64) | (107,630,000) | (107,630,000) | (113,018,000) | (113,018,000) | (5,388,000) |
| TOTAL S & S | 5,875,747.24 | 5,530,000 | 5,530,000 | 3,950,000 | 3,950,000 | (1,580,000) |
| OTHER CHARGES | 25,063,972.44 | 167,954,000 | 171,103,000 | 151,090,000 | 151,090,000 | (20,013,000) |
| OC EXPENDITURE DISTRIBUTION | (43,927,497.05) | (139,124,000) | (142,273,000) | (135,680,000) | (135,680,000) | 6,593,000 |
| TOTAL OTH CHARGES | (18,863,524.61) | 28,830,000 | 28,830,000 | 15,410,000 | 15,410,000 | (13,420,000) |
| **GROSS TOTAL** | $ (12,987,777.37) | $ 34,360,000 | $ 34,360,000 | $ 19,360,000 | $ 19,360,000 | $ (15,000,000) |
| **NET TOTAL** | $ (12,987,777.37) | $ 34,360,000 | $ 34,360,000 | $ 19,360,000 | $ 19,360,000 | $ (15,000,000) |
| **NET COUNTY COST** | $ (13,650,261.26) | $ 34,360,000 | $ 34,360,000 | $ 19,360,000 | $ 19,360,000 | $ (15,000,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | OTHER GENERAL |

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Expenditure Distribution/ IFT ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **284,263,000** | **249,903,000** | **0** | **34,360,000** | **0.0** |
| *Other Changes* | | | | | |
| 1. **Legal Fees and Costs:** Reflects an increase in service levels provided and the distribution of charges to corresponding departments. | 3,808,000 | 5,388,000 | -- | (1,580,000) | -- |
| 2. **Judgments and Damages:** Reflects a decrease in judgments and settlements and the distribution of charges to corresponding departments based on projected cases in the upcoming fiscal year. | (5,013,000) | (6,593,000) | -- | 1,580,000 | -- |
| 3. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for judgments and settlements. | (15,000,000) | -- | -- | (15,000,000) | -- |
| **Total Changes** | **(16,205,000)** | **(1,205,000)** | **0** | **(15,000,000)** | **0.0** |
| **2022-23 Recommended Budget** | **268,058,000** | **248,698,000** | **0** | **19,360,000** | **0.0** |

## Insurance Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 3,073,645.23 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 69,463,130.93 | $ 108,005,000 | $ 92,160,000 | $ 114,630,000 | $ 114,630,000 | $ 22,470,000 |
| S & S EXPENDITURE DISTRIBUTION | (68,953,815.96) | (108,005,000) | (92,160,000) | (114,630,000) | (114,630,000) | (22,470,000) |
| TOTAL S & S | 509,314.97 | 0 | 0 | 0 | 0 | 0 |
| OTHER CHARGES | 34,655,075.68 | 95,722,000 | 82,452,000 | 142,137,000 | 142,137,000 | 59,685,000 |
| OC EXPENDITURE DISTRIBUTION | (31,845,587.94) | (95,722,000) | (82,452,000) | (142,137,000) | (142,137,000) | (59,685,000) |
| TOTAL OTH CHARGES | 2,809,487.74 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 3,318,802.71 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET TOTAL** | $ 3,318,802.71 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 245,157.48 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | OTHER GENERAL |

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Expenditure Distribution/ IFT ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **174,612,000** | **174,612,000** | **0** | **0** | **0.0** |
| *Other Changes* | | | | | |
| 1. **General Fund:** Reflects an increase primarily attributable to projected medical malpractice, auto, and general liability settlements; commercial insurance premium costs; and the distribution of costs to corresponding departments and funds. | 72,768,000 | 72,768,000 | -- | -- | -- |
| 2. **Enterprise Fund:** Reflects a decrease primarily attributable to projected medical malpractice liability settlements, and the distribution of costs to corresponding departments and funds. | (13,003,000) | (13,003,000) | -- | -- | -- |
| 3. **Special Funds:** Reflects an increase primarily attributable to projected general liability settlement costs, and the distribution of costs to corresponding departments and funds. | 19,868,000 | 19,868,000 | -- | -- | -- |
| 4. **Other Funds:** Reflects an increase primarily attributable to projected general liability settlement costs, and the distribution of costs to corresponding departments and funds. | 2,522,000 | 2,522,000 | -- | -- | -- |
| **Total Changes** | **82,155,000** | **82,155,000** | **0** | **0** | **0.0** |
| **2022-23 Recommended Budget** | **256,767,000** | **256,767,000** | **0** | **0** | **0.0** |

# LA County Library

**Skye Patrick, County Librarian**

## LA County Library Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 52,149,000.00 | $ 62,818,000 | $ 62,818,000 | $ 54,723,000 | $ 54,723,000 | $ (8,095,000) |
| CANCEL OBLIGATED FUND BAL | 10,044,492.00 | 0 | 0 | 0 | 0 | 0 |
| PROPERTY TAXES | 96,155,816.66 | 97,054,000 | 97,054,000 | 102,225,000 | 102,225,000 | 5,171,000 |
| VOTER APPROVED SPECIAL TAXES | 12,573,424.15 | 12,585,000 | 12,585,000 | 12,585,000 | 12,585,000 | 0 |
| OTHER REVENUE | 58,301,691.07 | 66,840,000 | 57,439,000 | 69,281,000 | 49,012,000 | (8,427,000) |
| **TOTAL FINANCING SOURCES** | $ 229,224,423.88 | $ 239,297,000 | $ 229,896,000 | $ 238,814,000 | $ 218,545,000 | $ (11,351,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 109,072,350.38 | $ 112,802,000 | $ 123,289,000 | $ 124,009,000 | $ 123,910,000 | $ 621,000 |
| SERVICES & SUPPLIES | 49,117,702.51 | 54,908,000 | 89,232,000 | 108,262,000 | 88,092,000 | (1,140,000) |
| OTHER CHARGES | 827,699.59 | 1,135,000 | 1,172,000 | 1,172,000 | 1,172,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 12,687.16 | 120,000 | 594,000 | 594,000 | 594,000 | 0 |
| **GROSS TOTAL** | $ 159,030,439.64 | $ 168,965,000 | $ 214,287,000 | $ 234,037,000 | $ 213,768,000 | $ (519,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 7,376,000.00 | $ 15,609,000 | $ 15,609,000 | $ 4,777,000 | $ 4,777,000 | $ (10,832,000) |
| **TOTAL OBLIGATED FUND BAL** | $ 7,376,000.00 | $ 15,609,000 | $ 15,609,000 | $ 4,777,000 | $ 4,777,000 | $ (10,832,000) |
| **TOTAL FINANCING USES** | $ 166,406,439.64 | $ 184,574,000 | $ 229,896,000 | $ 238,814,000 | $ 218,545,000 | $ (11,351,000) |
| | | | | | | |
| BUDGETED POSITIONS | 1,300.0 | 1,299.0 | 1,299.0 | 1,298.0 | 1,299.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| LA COUNTY LIBRARY | EDUCATION | LIBRARY SERVICES |

## Mission Statement

To provide diverse communities with easy access to information and knowledge they need to nurture cultural exploration and lifelong learning.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a decrease of $11.3 million primarily attributable to the removal of prior-year funding that was provided on a one-time basis for the Tool Lending Program as well as various Board-funded programs and other projects. This decrease is partially offset by an increase in property taxes based on an anticipated 5.75 percent growth in assessed valuation. The Recommended Budget also includes Board-approved increases in employee benefits.

## Critical/Strategic Planning Initiatives

The LA County Library's strategic plan establishes prudent approaches to a safe reopening and recovery with a roadmap for sustaining quality library services and support for the Department as a 21st century library. The Library continues to meet the challenges brought by the COVID-19 pandemic, while delivering innovation and creativity to its constituents, and providing support to working families, school children, and vulnerable populations in the community. The Library reinforces its role as a civic and cultural center, a hub for public information and services, a civil servant to the County's diverse communities, and an institution of literacy, innovation, and lifelong learning.

The Department will continue to progress in its efforts to navigate unprecedented challenges and take the Library to the next level. These efforts include:

- Bridge the digital divide through the continuity of the Laptop and Hotspot Loan program and extending free interactive virtual services and Wi-Fi connectivity.

- Expand opportunities to leverage corporate, philanthropic, and community-based organization collaborations as well as partnerships with other County agencies to provide free programs for skill development and learning support.

- Provide infrastructure upgrades of public computers and software to support future hybrid learning environments.

- Provide Science, Technology, Engineering, Art, and Math (STEAM) opportunities to underserved communities.

- Promote the County's Anti-Racism, Diversity, and Inclusion (ARDI) Initiative through continuance of Library's iCount and Library Equity Action Plans (LEAPs). These programs are designed to address the needs of diverse communities. They

focus on removing barriers and providing equitable access to services to support LGBTQI+, people of color, girl empowerment, transitional aged youth, older adults, and non-English speakers.

- Increase participation in countywide initiatives supporting homelessness prevention, immigration, and civic engagement.

- Mitigate the financial impact of the pandemic, by focusing on fiscal sustainability, improved service models, and new ways to achieve greater organizational efficiencies.

- Manage its highly complex deferred maintenance and capital projects to allow for library locations to be renovated. Renovations will include sustainable features with robust and emerging technologies in order to deliver a wide range of comprehensive services to over 3.5 million County residents.

## Changes From 2021-22 Budget

| | Financing Uses ($) | Financing Sources ($) | Budg Pos |
|---|---|---|---|
| **2021-22 Final Adopted Budget** | **229,896,000** | **229,896,000** | **1,299.0** |
| *Other Changes* | | | |
| 1. **Deletion of Ordinance-only Positions:** Reflects the deletion of 2.0 ordinance-only Public Information Assistant positions as a result of a Countywide Public Information Officer study. | -- | -- | -- |
| 2. **Retirement:** Reflects an increase primarily due to position changes as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 106,000 | -- | -- |
| 3. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of the costs to prefund the County's retiree healthcare benefits. | 515,000 | -- | -- |
| 4. **Property Tax Revenue:** Reflects a projected increase of 5.75% in property tax revenue to fund increases in employee benefits and operating costs. | 4,550,000 | 5,171,000 | -- |
| 5. **My Brother's Keeper:** Reflects funding from the Department of Public Health for the continuation of the My Brother's Keeper Program. | 500,000 | 500,000 | -- |
| 6. **Fines and Fees Reduction:** Reflects the reduction in revenue from the elimination of fines for overdue books and materials. | (800,000) | (800,000) | -- |
| 7. **Lennox Library Complex:** Reflects funding from the Board (SD2) for custodial and landscape services for the Lennox Library. | 38,000 | 38,000 | -- |
| 8. **Library Expansion:** Reflects one-time funding for books and materials, security, and various programs, offset by an increase in Operating Transfers In. | 4,200,000 | 4,200,000 | -- |
| 9. **Productivity Investment Fund (PIF):** Reflects a transfer from the PIF for Library's Volunteer Expansion and Management Program (VEM). | 17,000 | 17,000 | -- |
| 10. **General County Overhead (GCO):** Reflects a decrease in GCO based on the FY 2022-23 Countywide Cost Allocation Plan. | (1,036,000) | (1,036,000) | -- |

| | Financing Uses ($) | Financing Sources ($) | Budg Pos |
|---|---|---|---|
| **11. One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the Tool Lending Program as well as various Board-funded programs and other projects. | (11,346,000) | (11,346,000) | -- |
| **12. Miscellaneous Adjustment:** Reflects a ministerial adjustment to align appropriation and revenue. | (8,095,000) | (8,095,000) | -- |
| **Total Changes** | **(11,351,000)** | **(11,351,000)** | **0.0** |
| **2022-23 Recommended Budget** | **218,545,000** | **218,545,000** | **1,299.0** |

## Critical and Unmet Needs

The Library's critical and unmet needs include the following: $0.9 million in one-time funding for floor repairs at the West Covina library and heating, ventilation, and air conditioning system replacement at the Gardena and Carson libraries; $5.0 million in ongoing funding for books and materials; $0.7 million in ongoing funding for 3.0 additional permanent positions; $14.4 million in ongoing funding from the General Fund to address Library's operating deficit.

## LA COUNTY LIBRARY BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 52,149,000.00 | $ 62,818,000 | $ 62,818,000 | $ 54,723,000 | $ 54,723,000 | $ (8,095,000) |
| CANCEL OBLIGATED FUND BAL | 10,044,492.00 | 0 | 0 | 0 | 0 | 0 |
| PROPERTY TAXES | 96,155,816.66 | 97,054,000 | 97,054,000 | 102,225,000 | 102,225,000 | 5,171,000 |
| VOTER APPROVAL SPECIAL TAXES | 12,573,424.15 | 12,585,000 | 12,585,000 | 12,585,000 | 12,585,000 | 0 |
| BUSINESS LICENSES | 1,200.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 2,452,207.96 | 1,194,000 | 952,000 | 991,000 | 990,000 | 38,000 |
| COURT FEES & COSTS | 14.24 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - COVID-19 | 11,176,060.54 | 16,000 | 0 | 0 | 0 | 0 |
| INTEREST | 474,028.04 | 474,000 | 1,200,000 | 1,200,000 | 1,200,000 | 0 |
| LIBRARY SERVICES | 152,518.26 | 1,002,000 | 1,038,000 | 738,000 | 738,000 | (300,000) |
| MISCELLANEOUS | 705,785.56 | 1,176,000 | 564,000 | 564,000 | 564,000 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 0.00 | 0 | 130,000 | 130,000 | 130,000 | 0 |
| OTHER SALES | 3,058.88 | 3,000 | 20,000 | 20,000 | 20,000 | 0 |
| OTHER STATE - IN-LIEU TAXES | 2,666.65 | 0 | 0 | 0 | 0 | 0 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 436,635.50 | 375,000 | 375,000 | 375,000 | 375,000 | 0 |
| REDEVELOPMENT / HOUSING | 40,446.81 | 0 | 0 | 0 | 0 | 0 |
| RENTS & CONCESSIONS | 12,881.00 | 13,000 | 15,000 | 15,000 | 15,000 | 0 |
| SALE OF CAPITAL ASSETS | 14,662.50 | 13,000 | 13,000 | 13,000 | 13,000 | 0 |
| SETTLEMENTS | 11,793.06 | 0 | 0 | 0 | 0 | 0 |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 373,716.84 | 374,000 | 530,000 | 530,000 | 530,000 | 0 |
| STATE - OTHER | 290,521.00 | 154,000 | 120,000 | 10,000 | 10,000 | (110,000) |
| TRANSFERS IN | 42,153,494.23 | 62,046,000 | 52,482,000 | 64,695,000 | 44,427,000 | (8,055,000) |
| **TOTAL FINANCING SOURCES** | $ 229,224,423.88 | $ 239,297,000 | $ 229,896,000 | $ 238,814,000 | $ 218,545,000 | $ (11,351,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 66,118,789.75 | $ 67,431,000 | $ 79,292,000 | $ 79,251,000 | $ 79,292,000 | $ 0 |
| CAFETERIA BENEFIT PLANS | 11,807,666.47 | 11,971,000 | 12,259,000 | 12,318,000 | 12,259,000 | 0 |
| COUNTY EMPLOYEE RETIREMENT | 11,033,710.75 | 12,573,000 | 12,190,000 | 12,255,000 | 12,296,000 | 106,000 |
| DENTAL INSURANCE | 223,516.36 | 215,000 | 149,000 | 148,000 | 149,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 23,670.00 | 0 | 24,000 | 24,000 | 24,000 | 0 |
| DISABILITY BENEFITS | 451,812.64 | 316,000 | 403,000 | 403,000 | 403,000 | 0 |
| FICA (OASDI) | 976,503.78 | 1,049,000 | 888,000 | 887,000 | 888,000 | 0 |
| HEALTH INSURANCE | 9,414,821.15 | 9,046,000 | 7,683,000 | 7,717,000 | 7,683,000 | 0 |
| LIFE INSURANCE | 82,289.89 | 85,000 | 57,000 | 57,000 | 57,000 | 0 |
| OTHER EMPLOYEE BENEFITS | 6,708.00 | 7,000 | 50,000 | 50,000 | 50,000 | 0 |
| RETIREE HEALTH INSURANCE | 6,763,669.00 | 7,337,000 | 7,439,000 | 8,045,000 | 7,954,000 | 515,000 |
| SAVINGS PLAN | 0.00 | 340,000 | 288,000 | 289,000 | 288,000 | 0 |
| THRIFT PLAN (HORIZONS) | 1,207,221.96 | 1,526,000 | 1,538,000 | 1,536,000 | 1,538,000 | 0 |
| UNEMPLOYMENT INSURANCE | 168,950.26 | 56,000 | 182,000 | 182,000 | 182,000 | 0 |
| WORKERS' COMPENSATION | 793,020.37 | 850,000 | 847,000 | 847,000 | 847,000 | 0 |
| TOTAL S & E B | 109,072,350.38 | 112,802,000 | 123,289,000 | 124,009,000 | 123,910,000 | 621,000 |

LA COUNTY LIBRARY
Budget Summaries

## LA COUNTY LIBRARY BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 5,065,563.54 | 6,345,000 | 7,020,000 | 6,983,000 | 6,983,000 | (37,000) |
| CLOTHING & PERSONAL SUPPLIES | 31,046.82 | 0 | 0 | 0 | 0 | 0 |
| COMMUNICATIONS | 237,490.51 | 34,000 | 128,000 | 128,000 | 128,000 | 0 |
| COMPUTING-MAINFRAME | 7,141.16 | 563,000 | 563,000 | 563,000 | 563,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 445,268.19 | 0 | 0 | 0 | 0 | 0 |
| COMPUTING-PERSONAL | 1,717,616.70 | 1,278,000 | 641,000 | 441,000 | 441,000 | (200,000) |
| FOOD | 4,920.05 | 0 | 0 | 0 | 0 | 0 |
| HOUSEHOLD EXPENSE | 338,685.79 | 197,000 | 331,000 | 331,000 | 331,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 523,095.00 | 715,000 | 971,000 | 971,000 | 971,000 | 0 |
| INSURANCE | 637,226.85 | 604,000 | 811,000 | 811,000 | 811,000 | 0 |
| MAINTENANCE - EQUIPMENT | 425,899.77 | 0 | 0 | 0 | 0 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 12,044,530.26 | 10,573,000 | 11,094,000 | 10,114,000 | 10,114,000 | (980,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 33,014.44 | 0 | 0 | 0 | 0 | 0 |
| MEMBERSHIPS | 62,614.87 | 35,000 | 90,000 | 90,000 | 90,000 | 0 |
| MISCELLANEOUS EXPENSE | (49,787.88) | 23,000 | 58,000 | 58,000 | 58,000 | 0 |
| OFFICE EXPENSE | 578,757.86 | 230,000 | 1,186,000 | 1,186,000 | 1,186,000 | 0 |
| PROFESSIONAL SERVICES | 299,817.54 | 335,000 | 1,210,000 | 1,263,000 | 1,263,000 | 53,000 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 1,627,982.63 | 1,802,000 | 1,542,000 | 1,574,000 | 1,574,000 | 32,000 |
| RENTS & LEASES - EQUIPMENT | 956,482.02 | 400,000 | 538,000 | 538,000 | 538,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 78,918.28 | 177,000 | 230,000 | 230,000 | 230,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 12,786,064.67 | 20,492,000 | 52,641,000 | 72,795,000 | 52,625,000 | (16,000) |
| TECHNICAL SERVICES | 1,885,783.55 | 3,017,000 | 1,119,000 | 1,119,000 | 1,119,000 | 0 |
| TELECOMMUNICATIONS | 4,645,994.41 | 2,909,000 | 2,903,000 | 2,903,000 | 2,903,000 | 0 |
| TRAINING | 28,693.00 | 104,000 | (19,000) | (24,000) | (24,000) | (5,000) |
| TRANSPORTATION AND TRAVEL | 1,580,686.06 | 2,184,000 | 2,233,000 | 2,246,000 | 2,246,000 | 13,000 |
| UTILITIES | 3,124,196.42 | 2,891,000 | 3,942,000 | 3,942,000 | 3,942,000 | 0 |
| TOTAL S & S | 49,117,702.51 | 54,908,000 | 89,232,000 | 108,262,000 | 88,092,000 | (1,140,000) |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 7,514.14 | 315,000 | 317,000 | 317,000 | 317,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 820,185.45 | 820,000 | 825,000 | 825,000 | 825,000 | 0 |
| TAXES & ASSESSMENTS | 0.00 | 0 | 30,000 | 30,000 | 30,000 | 0 |
| TOTAL OTH CHARGES | 827,699.59 | 1,135,000 | 1,172,000 | 1,172,000 | 1,172,000 | 0 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 0.00 | 20,000 | 442,000 | 442,000 | 442,000 | 0 |
| ELECTRONIC EQUIPMENT | 6,153.90 | 0 | 0 | 0 | 0 | 0 |
| OFFICE FURNITURE,FIXTURES & EQ | 0.00 | 0 | 52,000 | 52,000 | 52,000 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 6,533.26 | 100,000 | 100,000 | 100,000 | 100,000 | 0 |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 12,687.16 | 120,000 | 594,000 | 594,000 | 594,000 | 0 |
| TOTAL CAPITAL ASSETS | 12,687.16 | 120,000 | 594,000 | 594,000 | 594,000 | 0 |
| **GROSS TOTAL** | $ 159,030,439.64 | $ 168,965,000 | $ 214,287,000 | $ 234,037,000 | $ 213,768,000 | $ (519,000) |

**EXHIBIT 16 - Page 1189**

## LA COUNTY LIBRARY BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $    7,376,000.00 $ | 15,609,000 $ | 15,609,000 $ | 4,777,000 $ | 4,777,000 $ | (10,832,000) |
| **TOTAL OBLIGATED FUND BAL** | $    7,376,000.00 $ | 15,609,000 $ | 15,609,000 $ | 4,777,000 $ | 4,777,000 $ | (10,832,000) |
| **TOTAL FINANCING USES** | $  166,406,439.64 $ | 184,574,000 $ | 229,896,000 $ | 238,814,000 $ | 218,545,000 $ | (11,351,000) |
| | | | | | | |
| BUDGETED POSITIONS | 1,300.0 | 1,299.0 | 1,299.0 | 1,298.0 | 1,299.0 | 0.0 |

**EXHIBIT 16 - Page 1190**

## Departmental Program Summary

### 1.  Public Services

| | Financing Uses ($) | Financing Sources ($) | Budg Pos |
|---|---|---|---|
| **Total Program Costs** | 129,586,000 | 129,586,000 | 1,031.0 |
| *Less Administration* | -- | -- | -- |
| **Net Program Costs** | 129,586,000 | 129,586,000 | 1,031.0 |

**Authority:** Non-mandated, discretionary program.

Provides direct services to meet the informational, educational, cultural, and recreational needs of diverse communities. Serves customer needs through the circulation of books and materials and the provision of a variety of services and specialized programs.

### 2.  Library Material

| | Financing Uses ($) | Financing Sources ($) | Budg Pos |
|---|---|---|---|
| **Total Program Costs** | 19,320,000 | 19,320,000 | 73.0 |
| *Less Administration* | -- | -- | -- |
| **Net Program Costs** | 19,320,000 | 19,320,000 | 73.0 |

**Authority:** Non-mandated, discretionary program.

Provides for the purchase and processing of books, periodicals, audiovisual formats, electronic database subscriptions, and other items for circulation to the public and assists staff in answering reference questions from the public.

### 3.  Information Systems

| | Financing Uses ($) | Financing Sources ($) | Budg Pos |
|---|---|---|---|
| **Total Program Costs** | 10,401,000 | 10,401,000 | 37.0 |
| *Less Administration* | -- | -- | -- |
| **Net Program Costs** | 10,401,000 | 10,401,000 | 37.0 |

**Authority:** Non-mandated, discretionary program.

Provides strategic planning for information systems and the management, operation, and support of computer, data network, telecommunications, and wireless systems.

## 4.  Administration

|  | Financing Uses ($) | Financing Sources ($) | Budg Pos |
|---|---|---|---|
| **Total Program Costs** | 59,238,000 | 59,238,000 | 158.0 |
| *Less Administration* | -- | -- | -- |
| **Net Program Costs** | 59,238,000 | 59,238,000 | 158.0 |

**Authority:** Non-mandated, discretionary program.

Provides management direction through finance, budget, human resources, procurement, public relations, legislative monitoring, facilities, capital planning, emergency management, and other support services.

|  | Financing Uses ($) | Financing Sources ($) | Budg Pos |
|---|---|---|---|
| **Net Program Costs** | 218,545,000 | 218,545,000 | 1,299.0 |

## LA County Library - General Fund Contribution Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| OTHER FINANCING USES | $ 41,461,000.00 | $ 52,884,000 | $ 52,482,000 | $ 52,482,000 | $ 44,410,000 | $ (8,072,000) |
| **GROSS TOTAL** | $ 41,461,000.00 | $ 52,884,000 | $ 52,482,000 | $ 52,482,000 | $ 44,410,000 | $ (8,072,000) |
| **NET TOTAL** | $ 41,461,000.00 | $ 52,884,000 | $ 52,482,000 | $ 52,482,000 | $ 44,410,000 | $ (8,072,000) |
| **NET COUNTY COST** | $ 41,461,000.00 | $ 52,884,000 | $ 52,482,000 | $ 52,482,000 | $ 44,410,000 | $ (8,072,000) |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| GENERAL FUND | EDUCATION | LIBRARY SERVICES |

## 2022-23 Budget Message

The LA County Library – General Fund Contribution budget unit seeks to account for the General Fund contribution provided to the Library. The Library is financed primarily by a dedicated share of property tax revenue from the areas served along with other revenues including a parcel tax, grants, and fees. The General Fund contribution is provided to augment these resources.

The 2022-23 Recommended Budget reflects ongoing annual support of $44.4 million. These funds are appropriated in the Library budget as other financing sources and are used to offset the operating costs of libraries countywide.



LA COUNTY LIBRARY
Skye Patrick, County Librarian
FY 2022-23 Recommended Budget Positions = 1,299.0

COUNTY LIBRARIAN
3.0 Positions

CHIEF DEPUTY COUNTY LIBRARIAN
2.0 Positions

ADMINISTRATIVE SERVICES ADMINISTRATION
3.0 Positions

PUBLIC SERVICES ADMINISTRATION
69.0 Positions

INFORMATION SYSTEMS ADMINISTRATION
4.0 Positions

CAPITAL PROJECTS AND FACILITIES ADMINISTRATION
4.0 Positions

EDUCATION AND ENGAGEMENT, LIBRARY ADMINISTRATION
3.0 Positions

BUDGET AND FISCAL SERVICES
29.0 Positions

NORTH REGION
166.0 Positions

CENTRAL REGION
157.0 Positions

TECHNICAL SERVICES
73.0 Positions

CAPITAL PROJECTS
8.0 Positions

ADULT SERVICES
22.0 Positions

HUMAN RESOURCES DEVELOPMENT
23.0 Positions

WEST REGION
209.0 Positions

EAST REGION
145.0 Positions

INTEGRATED LIBRARY SYSTEMS
15.0 Positions

FACILITIES SERVICES
65.0 Positions

YOUTH SERVICES
24.0 Positions

SUPPORT SERVICES
21.0 Positions

SOUTH REGION
223.0 Positions

VOLUNTEER PROGRAM
2.0 Positions

INFORMATION TECHNOLOGY SERVICES
18.0 Positions

MARKETING AND COMMUNICATIONS
11.0 Positions

# LA Plaza de Cultura y Artes

## LA Plaza de Cultura y Artes Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 1,765,000.00 | $ 1,792,000 | $ 1,792,000 | $ 1,881,000 | $ 1,881,000 | $ 89,000 |
| **GROSS TOTAL** | $ 1,765,000.00 | $ 1,792,000 | $ 1,792,000 | $ 1,881,000 | $ 1,881,000 | $ 89,000 |
| **NET TOTAL** | $ 1,765,000.00 | $ 1,792,000 | $ 1,792,000 | $ 1,881,000 | $ 1,881,000 | $ 89,000 |
| **NET COUNTY COST** | $ 1,765,000.00 | $ 1,792,000 | $ 1,792,000 | $ 1,881,000 | $ 1,881,000 | $ 89,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | RECREATION & CULTURAL SERVICES | CULTURAL SERVICES |

## Mission Statement

LA Plaza de Cultura y Artes honors the past, inspires the future, and recognizes the enduring cultural influence of Mexicans, Mexican-Americans, and all Latinas/Latinos in Los Angeles through transformative exhibitions, programming, and educational experiences.

## Critical/Strategic Planning Initiatives

Consistent with the County's vision to improve the quality of life in the County, LA Plaza de Cultura y Artes exists to serve the people of Los Angeles, particularly children and families, by educating them about Los Angeles history and Mexican-American culture.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC increase of $89,000 pursuant to the 2012 operating agreement. The Recommended Budget also reflects full-year funding and support for building and grounds maintenance, utilities, and other anticipated operational costs for LA Plaza de Cultura y Artes.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **1,792,000** | **0** | **0** | **1,792,000** | **0.0** |
| *Other Changes* | | | | | |
| 1.  **Operating Agreement:** Reflects an increase in funding pursuant to the 2012 operating agreement. | 89,000 | -- | -- | 89,000 | -- |
| **Total Changes** | **89,000** | **0** | **0** | **89,000** | **0.0** |
| **2022-23 Recommended Budget** | **1,881,000** | **0** | **0** | **1,881,000** | **0.0** |

## LA PLAZA DE CULTURA Y ARTES BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| INSURANCE | $ 60,000.00 | $ 22,000 | $ 22,000 | $ 39,000 | $ 39,000 | $ 17,000 |
| MAINTENANCE-BUILDINGS & IMPRV | 862,000.00 | 974,000 | 974,000 | 992,000 | 992,000 | 18,000 |
| MISCELLANEOUS EXPENSE | 233,000.00 | 240,000 | 240,000 | 258,000 | 258,000 | 18,000 |
| TECHNICAL SERVICES | 450,000.00 | 376,000 | 376,000 | 394,000 | 394,000 | 18,000 |
| UTILITIES | 160,000.00 | 180,000 | 180,000 | 198,000 | 198,000 | 18,000 |
| TOTAL S & S | 1,765,000.00 | 1,792,000 | 1,792,000 | 1,881,000 | 1,881,000 | 89,000 |
| **GROSS TOTAL** | $ 1,765,000.00 | $ 1,792,000 | $ 1,792,000 | $ 1,881,000 | $ 1,881,000 | $ 89,000 |
| **NET TOTAL** | $ 1,765,000.00 | $ 1,792,000 | $ 1,792,000 | $ 1,881,000 | $ 1,881,000 | $ 89,000 |
| **NET COUNTY COST** | $ 1,765,000.00 | $ 1,792,000 | $ 1,792,000 | $ 1,881,000 | $ 1,881,000 | $ 89,000 |

# Los Angeles County Capital Asset Leasing

## Los Angeles County Capital Asset Leasing Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 285,297.00 | $ 620,000 | $ 620,000 | $ 875,000 | $ 875,000 | $ 255,000 |
| S & S EXPENDITURE DISTRIBUTION | 0.00 | (620,000) | (620,000) | (875,000) | (875,000) | (255,000) |
| TOTAL S & S | 285,297.00 | 0 | 0 | 0 | 0 | 0 |
| OTHER CHARGES | 18,699,038.82 | 30,780,000 | 30,780,000 | 24,950,000 | 24,950,000 | (5,830,000) |
| OC EXPENDITURE DISTRIBUTION | (18,979,280.75) | (30,780,000) | (30,780,000) | (24,950,000) | (24,950,000) | 5,830,000 |
| TOTAL OTH CHARGES | (280,241.93) | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 5,055.07 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET TOTAL** | $ 5,055.07 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 5,055.07 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | OTHER GENERAL |

## Mission Statement

The Los Angeles County Capital Asset Leasing (LAC-CAL) Corporation was established as a non-profit corporation by the Board in 1983 to assist the County in the financing of its critical capital assets equipment needs. Equipment purchases are initially financed by LAC-CAL through the issuance of bond anticipation notes (BANs). Outstanding BANs are periodically redeemed through the issuance of intermediate-term tax-exempt bonds or certificates of participation, or through third-party leases. The term of each bond issue or lease reflects the useful life of the financed equipment. The Corporation's outstanding bonds or leases are redeemed through semi-annual payments from the County.

## 2022-23 Budget Message

The 2022-23 Recommended Budget provides for the collection of lease payments due on LAC-CAL equipment leases from County departments and the transfer of such payments to the Corporation. Also reflected is the payment of insurance premiums and the distribution of these expenses to affected departments.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Expenditure Distribution/ IFT ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **31,400,000** | **31,400,000** | **0** | **0** | **0.0** |
| *Other Changes* | | | | | |
| 1.  **Services and Supplies:** Reflects an increase to fund higher insurance premiums as a result of increases in accumulated equipment purchases financed through the LAC-CAL program. | 255,000 | 255,000 | -- | -- | -- |
| 2.  **Other Charges:** Reflects a decrease in new equipment purchases to be financed through the LAC-CAL program. | (5,830,000) | (5,830,000) | -- | -- | -- |
| **Total Changes** | **(5,575,000)** | **(5,575,000)** | **0** | **0** | **0.0** |
| **2022-23 Recommended Budget** | **25,825,000** | **25,825,000** | **0** | **0** | **0.0** |

# Los Angeles Regional Interoperable Communications Systems

## Los Angeles Regional Interoperable Communications Systems Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| OTHER CHARGES | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **GROSS TOTAL** | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET TOTAL** | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | OTHER PROTECTION |

## Mission Statement

The mission of the Los Angeles Regional Interoperable Communications System (LA-RICS) budget unit is to provide funding and support for the County's efforts as a member of the LA-RICS Joint Powers Authority (Authority), an independently operated governmental entity. The mission of the Authority is to construct, operate, and maintain a shared, secured voice and data communications system that supports first responders and mission-critical personnel within the greater Los Angeles area.

## 2022-23 Budget Message

In prior fiscal years, the Authority issued separate and independent request for proposals for the design and build of public safety-grade Land Mobile Radio (LMR) voice and Long-Term Evolution data wireless networks. The Authority is currently managing the construction and testing of the LMR system with the prevailing vendor.

The 2022-23 Recommended Budget reflects no additional funding.

# Medical Examiner - Coroner

**Jonathan R. Lucas, M.D., Chief Medical Examiner - Coroner**

## Medical Examiner - Coroner Budget Summary

| CLASSIFICATION | | FY 2020-21 ACTUAL | | FY 2021-22 ESTIMATED | | FY 2021-22 BUDGET | | FY 2022-23 REQUESTED | | FY 2022-23 RECOMMENDED | | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **REVENUE** | $ | 3,309,159.20 | $ | 3,206,000 | $ | 2,706,000 | $ | 2,381,000 | $ | 2,381,000 | $ | (325,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ | 36,833,062.25 | $ | 38,440,000 | $ | 39,572,000 | $ | 51,363,000 | $ | 40,675,000 | $ | 1,103,000 |
| SERVICES & SUPPLIES | | 9,004,415.39 | | 12,345,000 | | 10,368,000 | | 15,370,000 | | 9,864,000 | | (504,000) |
| OTHER CHARGES | | 749,691.36 | | 1,014,000 | | 1,014,000 | | 1,026,000 | | 1,026,000 | | 12,000 |
| CAPITAL ASSETS - EQUIPMENT | | 114,156.80 | | 542,000 | | 542,000 | | 2,996,000 | | 36,000 | | (506,000) |
| **GROSS TOTAL** | $ | 46,701,325.80 | $ | 52,341,000 | $ | 51,496,000 | $ | 70,755,000 | $ | 51,601,000 | $ | 105,000 |
| INTRAFUND TRANSFERS | | (38,153.62) | | (3,000) | | (3,000) | | (3,000) | | (3,000) | | 0 |
| **NET TOTAL** | $ | 46,663,172.18 | $ | 52,338,000 | $ | 51,493,000 | $ | 70,752,000 | $ | 51,598,000 | $ | 105,000 |
| **NET COUNTY COST** | $ | 43,354,012.98 | $ | 49,132,000 | $ | 48,787,000 | $ | 68,371,000 | $ | 49,217,000 | $ | 430,000 |
| | | | | | | | | | | | | |
| BUDGETED POSITIONS | | 230.0 | | 240.0 | | 240.0 | | 324.0 | | 254.0 | | 14.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | OTHER PROTECTION |

## Mission Statement

The Department of Medical Examiner-Coroner is mandated by law to inquire into and determine the circumstances, manner, and cause of all violent, sudden, or unusual deaths occurring within the County. This includes all homicides, suicides, accidental deaths, and natural deaths where the decedent has not seen a physician within 20 days prior to death. To achieve this, the Department provides independent death investigations using advanced forensic science with compassion and objectivity for families, communities, and public health and safety.

The Department strives to provide compassionate, quality service to all its customers, including decedents' families, funeral directors, law enforcement, courts, the District Attorney, Public Defender, and other justice agencies, foreign consulates, and the news media. Responsibilities and priorities are designed to improve the level of service provided to the community by delivering complete, quality work products in a timely, accurate, efficient, and usable manner.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC increase of $0.4 million primarily due to the addition of 14.0 positions to address the Department's increased caseload and various services and supplies, and Board-approved adjustments to retirement and health insurance subsidies, partially offset by the removal of prior-year funding that was provided on a one-time basis.

## Critical/Strategic Planning Initiatives

The Department has been proud to be a leader in death investigation and maintains the following accreditations: Institute of Medical Quality/California Medical Association, Accreditation Council for Graduate Medical Education, Peace Officer Standards and Training, American National Standards Institute National Accreditation Board, International Organization for Standardization (ISO), and provisional status with the National Association of Medical Examiners (NAME).

Strategic planning efforts are focused on the following areas:

n Responding to the direct and indirect impacts of the COVID-19 pandemic.

n Restoring full accreditation status by NAME. The NAME accreditation program is a peer review system and is an endorsement indicating that the office provides an adequate working environment for medical examiners and reasonable assurances that the office serves its jurisdiction well. It is the objective of NAME that the application of these standards will

materially aid in developing and maintaining high-caliber medicolegal investigations of deaths for the communities and jurisdictions in which they operate. The NAME Inspection and Accreditation Committee has stated it will take into consideration all impacts from the COVID-19 pandemic when evaluating the Department's status.

n Refining operations to help improve service delivery to the public and focusing on various death prevention initiatives. The Department will also continue to develop its managers, supervisors, professional, and support staff through continued education and training, and collectively focus on quality, productivity, and risk management.

n Reviewing business processes to strengthen, streamline, and modernize operations. The Department is in the process of improving the capture and collection of critical performance metrics to assist management with its oversight and planning efforts. With improvements in its ability to capture and track critical data, the Department will be able to share a higher quality and quantity of data and information and become a resource to enable informed decision-making and reduce preventable deaths.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **51,496,000** | **3,000** | **2,706,000** | **48,787,000** | **240.0** |
| *Critical Issues* | | | | | |
| 1. **Positions to Address Increased Caseload:** Reflects funding for 7.0 investigations positions, 5.0 decedent transportation positions, and 4.0 forensic support positions to address increased caseload. | 1,940,000 | -- | -- | 1,940,000 | 16.0 |
| 2. **Services and Supplies**: Reflects ongoing funding to address the increased costs of County and non-County-provided services. | 1,755,000 | -- | -- | 1,755,000 | -- |
| 3. **Clerical Support:** Reflects one-time funding for temporary clerical support to address the Department's increased caseload. | 612,000 | -- | -- | 612,000 | -- |
| *Other Changes* | | | | | |
| 1. **Retirement:** Reflects a decrease primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | (599,000) | -- | (15,000) | (584,000) | -- |
| 2. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of the costs to prefund the County's retiree healthcare benefits. | 154,000 | -- | 4,000 | 150,000 | -- |
| 3. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for 2.0 forensic support positions, services and supplies, and the Vehicle Replacement Plan. | (3,898,000) | -- | (443,000) | (3,455,000) | (2.0) |
| 4. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 12,000 | -- | -- | 12,000 | -- |
| 5. **Productivity Investment Fund (PIF):** Reflects one-time PIF grant funding for the Department's Genetic Genealogy Program. | 129,000 | -- | 129,000 | -- | -- |
| **Total Changes** | **105,000** | **0** | **(325,000)** | **430,000** | **14.0** |
| **2022-23 Recommended Budget** | **51,601,000** | **3,000** | **2,381,000** | **49,217,000** | **254.0** |

## Critical and Unmet Needs

The Department requests funding for laboratory equipment, telephone equipment, medical record access, vehicles, IT support, facility upgrades; and forensic medicine, forensic support, disaster services, nursing, data management, and clerical support positions.

MEDICAL EXAMINER - CORONER
Budget Summaries

## MEDICAL EXAMINER – CORONER BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 1,398,072.43 | $ 1,731,000 | $ 1,694,000 | $ 1,681,000 | $ 1,681,000 | $ (13,000) |
| CONTRACT CITIES SERVICES COST RECOVERY | 2,139.00 | 0 | 7,000 | 7,000 | 7,000 | 0 |
| COURT FEES & COSTS | 278,063.06 | 268,000 | 310,000 | 310,000 | 310,000 | 0 |
| FEDERAL - COVID-19 | 975,463.61 | 422,000 | 0 | 0 | 0 | 0 |
| FEDERAL - GRANTS | 0.00 | 169,000 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 168,383.16 | 120,000 | 174,000 | 174,000 | 174,000 | 0 |
| OTHER SALES | 21,607.59 | 21,000 | 50,000 | 50,000 | 50,000 | 0 |
| PERSONNEL SERVICES | 8,191.00 | 15,000 | 10,000 | 10,000 | 10,000 | 0 |
| ROYALTIES | 565.81 | 0 | 0 | 0 | 0 | 0 |
| SALE OF CAPITAL ASSETS | 12,854.55 | 13,000 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 444.25 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 2,374.74 | 6,000 | 20,000 | 20,000 | 20,000 | 0 |
| TRANSFERS IN | 441,000.00 | 441,000 | 441,000 | 129,000 | 129,000 | (312,000) |
| **TOTAL REVENUE** | $ 3,309,159.20 | $ 3,206,000 | $ 2,706,000 | $ 2,381,000 | $ 2,381,000 | $ (325,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 23,364,349.97 | $ 25,963,000 | $ 24,225,000 | $ 31,831,000 | $ 24,935,000 | $ 710,000 |
| CAFETERIA BENEFIT PLANS | 4,475,449.75 | 4,338,000 | 4,881,000 | 7,018,000 | 5,262,000 | 381,000 |
| COUNTY EMPLOYEE RETIREMENT | 4,305,700.87 | 4,177,000 | 5,055,000 | 6,106,000 | 4,713,000 | (342,000) |
| DENTAL INSURANCE | 80,738.41 | 80,000 | 55,000 | 118,000 | 70,000 | 15,000 |
| DEPENDENT CARE SPENDING ACCOUNTS | 20,249.00 | 4,000 | 16,000 | 16,000 | 16,000 | 0 |
| DISABILITY BENEFITS | 270,096.08 | 189,000 | 301,000 | 317,000 | 301,000 | 0 |
| FICA (OASDI) | 362,947.85 | 366,000 | 302,000 | 407,000 | 317,000 | 15,000 |
| HEALTH INSURANCE | 440,672.05 | 440,000 | 596,000 | 799,000 | 596,000 | 0 |
| LIFE INSURANCE | 72,396.62 | 106,000 | 70,000 | 88,000 | 70,000 | 0 |
| OTHER EMPLOYEE BENEFITS | 109,982.09 | 40,000 | 13,000 | 13,000 | 13,000 | 0 |
| RETIREE HEALTH INSURANCE | 2,241,358.00 | 1,405,000 | 2,462,000 | 2,616,000 | 2,616,000 | 154,000 |
| SAVINGS PLAN | 0.00 | 181,000 | 258,000 | 281,000 | 258,000 | 0 |
| THRIFT PLAN (HORIZONS) | 439,099.15 | 618,000 | 654,000 | 945,000 | 700,000 | 46,000 |
| UNEMPLOYMENT INSURANCE | 28,594.00 | 4,000 | 6,000 | 6,000 | 6,000 | 0 |
| WORKERS' COMPENSATION | 621,428.41 | 529,000 | 678,000 | 802,000 | 802,000 | 124,000 |
| TOTAL S & E B | 36,833,062.25 | 38,440,000 | 39,572,000 | 51,363,000 | 40,675,000 | 1,103,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 928,267.93 | 752,000 | 585,000 | 1,698,000 | 1,416,000 | 831,000 |
| CLOTHING & PERSONAL SUPPLIES | 68,444.78 | 5,000 | 8,000 | 8,000 | 8,000 | 0 |
| COMMUNICATIONS | 104,632.27 | 121,000 | 46,000 | 56,000 | 46,000 | 0 |
| COMPUTING-MAINFRAME | 0.00 | 440,000 | 2,000 | 2,000 | 2,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 342,717.00 | 345,000 | 401,000 | 963,000 | 401,000 | 0 |
| COMPUTING-PERSONAL | 208,187.18 | 223,000 | 659,000 | 717,000 | 712,000 | 53,000 |
| CONTRACTED PROGRAM SERVICES | 155,000.00 | 300,000 | 64,000 | 322,000 | 187,000 | 123,000 |
| FOOD | 337.97 | 0 | 1,000 | 1,000 | 1,000 | 0 |
| HOUSEHOLD EXPENSE | 185,576.52 | 121,000 | 325,000 | 363,000 | 325,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 386,310.00 | 390,000 | 348,000 | 677,000 | 348,000 | 0 |

**EXHIBIT 16 - Page 1203**

## MEDICAL EXAMINER – CORONER BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| INSURANCE | 51,097.60 | 0 | 1,000 | 1,000 | 1,000 | 0 |
| MAINTENANCE - EQUIPMENT | 501,864.10 | 677,000 | 688,000 | 688,000 | 688,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 1,842,954.36 | 3,024,000 | 1,448,000 | 2,359,000 | 1,581,000 | 133,000 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 842,993.84 | 500,000 | 907,000 | 1,150,000 | 764,000 | (143,000) |
| MEMBERSHIPS | 2,595.00 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS EXPENSE | 2,036.17 | 17,000 | 73,000 | 73,000 | 73,000 | 0 |
| OFFICE EXPENSE | 152,978.14 | 56,000 | 266,000 | 166,000 | 166,000 | (100,000) |
| PROFESSIONAL SERVICES | 1,263,516.79 | 3,355,000 | 3,070,000 | 3,095,000 | 1,637,000 | (1,433,000) |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 189,594.77 | 341,000 | 96,000 | 236,000 | 96,000 | 0 |
| RENTS & LEASES - EQUIPMENT | 88,079.51 | 60,000 | 39,000 | 39,000 | 39,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 12,230.17 | 3,000 | 13,000 | 13,000 | 13,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 19,935.22 | 9,000 | 151,000 | 151,000 | 151,000 | 0 |
| TECHNICAL SERVICES | 552,545.95 | 470,000 | 505,000 | 887,000 | 334,000 | (171,000) |
| TELECOMMUNICATIONS | 497,277.39 | 529,000 | 350,000 | 909,000 | 400,000 | 50,000 |
| TRAINING | 14,942.43 | 7,000 | 22,000 | 107,000 | 22,000 | 0 |
| TRANSPORTATION AND TRAVEL | 545,718.33 | 548,000 | 237,000 | 618,000 | 390,000 | 153,000 |
| UTILITIES | 44,581.97 | 52,000 | 63,000 | 71,000 | 63,000 | 0 |
| TOTAL S & S | 9,004,415.39 | 12,345,000 | 10,368,000 | 15,370,000 | 9,864,000 | (504,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 748.80 | 0 | 0 | 0 | 0 | 0 |
| JUDGMENTS & DAMAGES | 43,768.85 | 299,000 | 299,000 | 299,000 | 299,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 705,135.04 | 715,000 | 715,000 | 727,000 | 727,000 | 12,000 |
| TAXES & ASSESSMENTS | 38.67 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTH CHARGES | 749,691.36 | 1,014,000 | 1,014,000 | 1,026,000 | 1,026,000 | 12,000 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| MACHINERY EQUIPMENT | 78,040.42 | 0 | 0 | 665,000 | 0 | 0 |
| MEDICAL - FIXED EQUIPMENT | 0.00 | 425,000 | 425,000 | 525,000 | 0 | (425,000) |
| OTHER EQUIPMENT INSTALLATION | 0.00 | 0 | 0 | 1,500,000 | 0 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 36,116.38 | 117,000 | 117,000 | 306,000 | 36,000 | (81,000) |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 114,156.80 | 542,000 | 542,000 | 2,996,000 | 36,000 | (506,000) |
| TOTAL CAPITAL ASSETS | 114,156.80 | 542,000 | 542,000 | 2,996,000 | 36,000 | (506,000) |
| **GROSS TOTAL** | $ 46,701,325.80 | $ 52,341,000 | $ 51,496,000 | $ 70,755,000 | $ 51,601,000 | $ 105,000 |
| INTRAFUND TRANSFERS | (38,153.62) | (3,000) | (3,000) | (3,000) | (3,000) | 0 |
| **NET TOTAL** | $ 46,663,172.18 | $ 52,338,000 | $ 51,493,000 | $ 70,752,000 | $ 51,598,000 | $ 105,000 |
| **NET COUNTY COST** | $ 43,354,012.98 | $ 49,132,000 | $ 48,787,000 | $ 68,371,000 | $ 49,217,000 | $ 430,000 |
| BUDGETED POSITIONS | 230.0 | 240.0 | 240.0 | 324.0 | 254.0 | 14.0 |

## Departmental Program Summary

### 1. Operations Bureau – Medicolegal Death Investigations – At-Scene and Hospital Deaths

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 12,669,000 | -- | 498,000 | 12,171,000 | 84.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 12,669,000 | -- | 498,000 | 12,171,000 | 84.0 |

**Authority:** Mandated program – California Government Code Sections 27460-27530, 68096.1, and 68097; California Health and Safety Code 7100-7114; and County Code Sections 2.22.010-2.22.110.

Provide 24/7 field investigator response to at-scene death investigations as well as conduct hospital death investigations throughout the County. Staff takes the initial and preliminary information regarding certain deaths that are reportable under State law and investigated by the Department. The medicolegal death investigation is performed by sworn staff who interview witnesses, take photographs, collect evidence for use in criminal and civil matters, identify deceased persons, and notify the legal next of kin.

### 2. Forensic Laboratory Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 5,163,000 | -- | 257,000 | 4,906,000 | 29.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 5,163,000 | -- | 257,000 | 4,906,000 | 29.0 |

**Authority:** Mandated program – California Government Code Sections 27460-27530, 68096.1, and 68097; and County Code Sections 2.22.010-2.22.10.

Provide essential forensic services for the Department. The toxicology laboratory analyzes post-mortem biological specimens for the presence of drugs and other poisons. These analyses are used by deputy medical examiners to help determine the cause and manner of death, and are also used by decedent families, law enforcement, insurance companies, and the courts. Department criminalists are on call 24/7 to respond to crime scenes for physical evidence identification, collection, documentation, and preservation. Laboratory services also include gunshot residue testing for the Department and law enforcement agencies throughout California, as well as tissue processing for microscopic evaluation by deputy medical examiners. The Laboratory is also responsible for maintaining all physical evidence on Coroner cases in a manner that ensures its analytical integrity and the chain of custody is documented from the time of collection to final disposition. Evidence control is based on departmental policies and procedures, as well as guidelines set forth by American Society of Crime Laboratory Directors/Laboratory Accreditation Board-ISO whose accreditation the Department holds.

## 3.  Forensic Medicine

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 12,784,000 | -- | 345,000 | 12,439,000 | 25.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 12,784,000 | -- | 345,000 | 12,439,000 | 25.0 |

**Authority:** Mandated program – California Government Code Sections 27460-27530, 68096.1, 68097; and County Code Sections 2.22.010-2.22.110.

Responsible for the professional medical investigation and determination of the cause and manner of each death handled by the Department. Forensic pathologists evaluate sudden unexpected natural deaths and unnatural deaths such as deaths from firearms, sharp and blunt force trauma, etc. In addition, physicians are frequently called to court to testify on cause of death and their medical findings and interpretations, particularly in homicide cases.

## 4.  Operations Bureau – Forensic Services Division – Decedent Transportation

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 3,261,000 | -- | 996,000 | 2,265,000 | 32.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 3,261,000 | -- | 996,000 | 2,265,000 | 32.0 |

**Authority:** Mandated program – California Government Code Sections 27460-27530, 68096.1, and 68097; California Health and Safety Code 7100-7114; and County Code Sections 2.22.010-2.22.110.

Provide 24/7 decedent transportation from death scenes and hospitals to the Forensic Science Center for the County. The Division is also responsible for crypt management services, such as the accurate marking of decedents with identification tags, the processing of each individual decedent's paperwork, and the proper storage of the decedent's body while maintained at the Forensic Science Center. Lastly, the Division is responsible for the release of the decedent from the facility to a private mortuary or the County morgue for final disposition.

## 5.  Forensic Medicine – Photo and Support Division – Autopsy Support Services

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 3,444,000 | -- | 21,000 | 3,423,000 | 29.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 3,444,000 | -- | 21,000 | 3,423,000 | 29.0 |

**Authority:** Mandated program – California Government Code Section 27460-27530, 68096.1, and 68097; California Health and Safety Code 7100-7114; and County Code Sections 2.22.010-2.22.110.

Provide technical support services in the form of autopsy assistance and radiographs, as well as photography and specialized graphics support to deputy medical examiners prior to, during, and after post-mortem examinations. Additionally, field-capable photographers are provided to document high-profile death scenes and major incidents.

## 6. Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 14,280,000 | 3,000 | 264,000 | 14,013,000 | 55.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 14,280,000 | 3,000 | 264,000 | 14,013,000 | 55.0 |

**Authority:** Mandated program – California Government Code Sections 27460-27530, 68096.1, and 68097; and County Code Sections 2.22.010-2.22.110.

The Executive Office and Administrative Services Bureau provide overall direction and coordination of all programs; direct the achievement of goals and objectives; and provide administrative support to the Department. This includes budget, fiscal, human resources, payroll and procurement services, workers' compensation, the Injury and Illness Prevention Program, safety programs, risk management, return-to-work, litigation, information systems, technical support, contracts and contract monitoring, and volunteer and intern programs.

The Public Services Division provides and maintains decedent case files and processes document requests for reports from internal staff, outside agencies, and the public. This Division also processes and monitors billing for transportation services, processes all incoming Coroner case-related subpoenas, and releases decedent personal property.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 51,601,000 | 3,000 | 2,381,000 | 49,217,000 | 254.0 |

# Department of Medical Examiner-Coroner
## Jonathan R. Lucas, M.D., Chief Medical Examiner
FY 2022-23 Recommended Budget Positions = 254.0



FY 2022-23 Recommended Budget Volume One

40.9

County of Los Angeles

EXHIBIT 16 - Page 1208

MEDICAL EXAMINER - CORONER
Budget Summaries

# Military and Veterans Affairs

**Stephanie A. Stone, Acting Director**

## Military and Veterans Affairs Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| REVENUE | $ 681,976.19 | $ 965,000 | $ 965,000 | $ 1,590,000 | $ 1,590,000 | $ 625,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 4,253,750.75 | $ 4,970,000 | $ 5,180,000 | $ 5,873,000 | $ 5,873,000 | $ 693,000 |
| SERVICES & SUPPLIES | 1,256,440.14 | 1,578,000 | 1,591,000 | 1,237,000 | 1,237,000 | (354,000) |
| OTHER CHARGES | 274,851.36 | 238,000 | 238,000 | 232,000 | 232,000 | (6,000) |
| **GROSS TOTAL** | $ 5,785,042.25 | $ 6,786,000 | $ 7,009,000 | $ 7,342,000 | $ 7,342,000 | $ 333,000 |
| INTRAFUND TRANSFERS | (401,227.63) | (423,000) | (423,000) | (423,000) | (423,000) | 0 |
| **NET TOTAL** | $ 5,383,814.62 | $ 6,363,000 | $ 6,586,000 | $ 6,919,000 | $ 6,919,000 | $ 333,000 |
| **NET COUNTY COST** | $ 4,701,838.43 | $ 5,398,000 | $ 5,621,000 | $ 5,329,000 | $ 5,329,000 | $ (292,000) |
| BUDGETED POSITIONS | 38.0 | 39.0 | 39.0 | 45.0 | 45.0 | 6.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | VETERANS' SERVICES |

## Mission Statement

The Department values the dedication and sacrifice of the military, veterans, and their families by promoting awareness of their contributions through programs that advance veterans' services and benefits. The Department also advocates on behalf of veterans for legislation and changes in laws that enrich their quality of life.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a net decrease of $0.3 million in NCC primarily due to the deletion of prior-year funding that was provided on a one-time basis for costs related to the procurement and installation of military banners, annual Veterans Day recognition, and upgrade of audio-visual equipment at Bob Hope Patriotic Hall. The Recommended Budget also reflects an increase of 6.0 positions to assist with veterans claims, Board-approved increases in employee benefits, and an adjustment in rent charges.

## Critical/Strategic Planning Initiatives

The Department continues to:

n Expand and fully integrate service delivery with partners, creating a seamless system to meet the ongoing needs of veterans and families.

n Improve staff productivity through training, promotions, hiring qualified candidates to fill vacancies, and providing staff development and leadership training.

n Maximize building operations and capacity through tenant license agreements, shared service contracts, and event planning and scheduling.

n Assist the needs of County employees and families serving in the military reserves.

**Changes From 2021-22 Budget**

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **7,009,000** | **423,000** | **965,000** | **5,621,000** | **39.0** |
| *New/Expanded Programs* | | | | | |
| 1. **Veterans Services Division:** Reflects the addition of 6.0 positions to assist with the processing of veterans' claims, fully offset with an increase in State revenue. | 625,000 | -- | 625,000 | -- | 6.0 |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 37,000 | -- | -- | 37,000 | -- |
| 2. **Retirement:** Reflects an increase primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 12,000 | -- | -- | 12,000 | -- |
| 3. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 19,000 | -- | -- | 19,000 | -- |
| 4. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for military banners, annual Veterans Day recognition, and the upgrade of audio visual equipment at Bob Hope Patriotic Hall. | (354,000) | -- | -- | (354,000) | -- |
| 5. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | (6,000) | -- | -- | (6,000) | -- |
| **Total Changes** | **(333,000)** | **0** | **625,000** | **(292,000)** | **6.0** |
| **2022-23 Recommended Budget** | **7,342,000** | **423,000** | **1,590,000** | **5,329,000** | **45.0** |

## Critical and Unmet Needs

The Department's unmet needs include funding to continue the advancement of the Patriotic Hall parking structure and subsidizing housing for homeless veterans, women veterans, and dependents.

## MILITARY AND VETERANS AFFAIRS BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| BUSINESS LICENSES | $ 400.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| CHARGES FOR SERVICES - OTHER | 395.00 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - COVID-19 | 2,258.24 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 447.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| SETTLEMENTS | 425.95 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 112,396.00 | 576,000 | 576,000 | 576,000 | 576,000 | 0 |
| STATE AID - VETERAN AFFAIRS | 565,654.00 | 388,000 | 388,000 | 1,013,000 | 1,013,000 | 625,000 |
| **TOTAL REVENUE** | $ 681,976.19 | $ 965,000 | $ 965,000 | $ 1,590,000 | $ 1,590,000 | $ 625,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 2,395,170.26 | $ 2,761,000 | $ 2,971,000 | $ 3,324,000 | $ 3,324,000 | $ 353,000 |
| CAFETERIA BENEFIT PLANS | 619,663.65 | 781,000 | 781,000 | 942,000 | 942,000 | 161,000 |
| COUNTY EMPLOYEE RETIREMENT | 517,057.86 | 644,000 | 644,000 | 741,000 | 741,000 | 97,000 |
| DENTAL INSURANCE | 11,018.44 | 9,000 | 9,000 | 13,000 | 13,000 | 4,000 |
| DEPENDENT CARE SPENDING ACCOUNTS | 3,803.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| DISABILITY BENEFITS | 39,746.78 | 18,000 | 18,000 | 18,000 | 18,000 | 0 |
| FICA (OASDI) | 36,221.84 | 30,000 | 30,000 | 35,000 | 35,000 | 5,000 |
| HEALTH INSURANCE | 95,158.87 | 89,000 | 89,000 | 127,000 | 127,000 | 38,000 |
| LIFE INSURANCE | 19,225.86 | 17,000 | 17,000 | 18,000 | 18,000 | 1,000 |
| OTHER EMPLOYEE BENEFITS | 6,708.00 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| RETIREE HEALTH INSURANCE | 359,983.00 | 409,000 | 409,000 | 428,000 | 428,000 | 19,000 |
| SAVINGS PLAN | 0.00 | 11,000 | 11,000 | 11,000 | 11,000 | 0 |
| THRIFT PLAN (HORIZONS) | 39,842.60 | 59,000 | 59,000 | 74,000 | 74,000 | 15,000 |
| UNEMPLOYMENT INSURANCE | 0.00 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| WORKERS' COMPENSATION | 110,150.59 | 127,000 | 127,000 | 127,000 | 127,000 | 0 |
| **TOTAL S & E B** | 4,253,750.75 | 4,970,000 | 5,180,000 | 5,873,000 | 5,873,000 | 693,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 70,876.86 | 43,000 | 43,000 | 43,000 | 43,000 | 0 |
| COMMUNICATIONS | 38,925.00 | 108,000 | 108,000 | 108,000 | 108,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 4,605.38 | 0 | 0 | 0 | 0 | 0 |
| COMPUTING-PERSONAL | 74,636.56 | 0 | 0 | 0 | 0 | 0 |
| HOUSEHOLD EXPENSE | 4,941.12 | 0 | 0 | 0 | 0 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 3,870.00 | 49,000 | 49,000 | 49,000 | 49,000 | 0 |
| INSURANCE | 0.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| MAINTENANCE - EQUIPMENT | 0.00 | 71,000 | 71,000 | 71,000 | 71,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 420,538.67 | 15,000 | 15,000 | 15,000 | 15,000 | 0 |
| MEMBERSHIPS | 0.00 | 4,000 | 4,000 | 4,000 | 4,000 | 0 |
| MISCELLANEOUS EXPENSE | 42,500.00 | 4,000 | 4,000 | 4,000 | 4,000 | 0 |
| OFFICE EXPENSE | 32,769.63 | 32,000 | 32,000 | 32,000 | 32,000 | 0 |
| PROFESSIONAL SERVICES | 139,002.06 | 0 | 0 | 0 | 0 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 22,131.60 | 541,000 | 541,000 | 541,000 | 541,000 | 0 |
| RENTS & LEASES - EQUIPMENT | 21,511.04 | 26,000 | 26,000 | 26,000 | 26,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 2,969.42 | 471,000 | 471,000 | 117,000 | 117,000 | (354,000) |

EXHIBIT 16 - Page 1211

## MILITARY AND VETERANS AFFAIRS BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| TECHNICAL SERVICES | 70,714.30 | 8,000 | 8,000 | 8,000 | 8,000 | 0 |
| TELECOMMUNICATIONS | 105,993.04 | 0 | 0 | 0 | 0 | 0 |
| TRAINING | 3,880.63 | 0 | 0 | 0 | 0 | 0 |
| TRANSPORTATION AND TRAVEL | 5,427.95 | 18,000 | 18,000 | 18,000 | 18,000 | 0 |
| UTILITIES | 191,146.88 | 187,000 | 200,000 | 200,000 | 200,000 | 0 |
| TOTAL S & S | 1,256,440.14 | 1,578,000 | 1,591,000 | 1,237,000 | 1,237,000 | (354,000) |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 55,782.60 | 0 | 0 | 0 | 0 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 219,068.76 | 219,000 | 219,000 | 213,000 | 213,000 | (6,000) |
| SUPPORT & CARE OF PERSONS | 0.00 | 11,000 | 11,000 | 11,000 | 11,000 | 0 |
| TAXES & ASSESSMENTS | 0.00 | 8,000 | 8,000 | 8,000 | 8,000 | 0 |
| TOTAL OTH CHARGES | 274,851.36 | 238,000 | 238,000 | 232,000 | 232,000 | (6,000) |
| **GROSS TOTAL** | $ 5,785,042.25 | $ 6,786,000 | $ 7,009,000 | $ 7,342,000 | $ 7,342,000 | $ 333,000 |
| INTRAFUND TRANSFERS | (401,227.63) | (423,000) | (423,000) | (423,000) | (423,000) | 0 |
| **NET TOTAL** | $ 5,383,814.62 | $ 6,363,000 | $ 6,586,000 | $ 6,919,000 | $ 6,919,000 | $ 333,000 |
| **NET COUNTY COST** | $ 4,701,838.43 | $ 5,398,000 | $ 5,621,000 | $ 5,329,000 | $ 5,329,000 | $ (292,000) |
| | | | | | | |
| BUDGETED POSITIONS | 38.0 | 39.0 | 39.0 | 45.0 | 45.0 | 6.0 |

## Departmental Program Summary

### 1.   Veterans Services Referral and Claims Benefits

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 3,976,000 | 375,000 | 1,589,000 | 2,012,000 | 33.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 3,976,000 | 375,000 | 1,589,000 | 2,012,000 | 33.0 |

**Authority:** Non-mandated, discretionary program.

Provides assistance with Veterans Affairs (V.A.) benefit claims for programs such as: indigent burials, housing vouchers, educational and vocational rehabilitation, and V.A. healthcare enrollment. Additional programs include: college fee tuition waiver for dependents of disabled veterans, Aid and Attendance benefits for veterans needing supportive services at home, and referrals to community providers.

### 2.   Bob Hope Patriotic Hall

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,235,000 | 48,000 | 1,000 | 1,186,000 | 1.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,235,000 | 48,000 | 1,000 | 1,186,000 | 1.0 |

**Authority:** Non-mandated, discretionary program.

Bob Hope Patriotic Hall is the County's veterans memorial building where the County, other governmental agencies, and veteran organizations provide support and services to veterans and their families.

### 3.   Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 2,131,000 | -- | -- | 2,131,000 | 11.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 2,131,000 | -- | -- | 2,131,000 | 11.0 |

**Authority:** Non-mandated, discretionary program.

Performs the following functions: budget, accounting, personnel, payroll, contracts, procurement, and public information. Also coordinates and administers the Military Banner Program, and oversees building operations and maintenance.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 7,342,000 | 423,000 | 1,590,000 | 5,329,000 | 45.0 |

**MILITARY AND VETERANS AFFAIRS**
Stephanie A. Stone, Acting Director
FY 2022-23 Recommended Budget Positions = 45.0



DIRECTOR
7.0 Positions

VETERANS ADVISORY COMMISSION

ADMINISTRATION
4.0 Positions

VETERANS SERVICES DIVISION
33.0 Positions

BUILDING/HALL OPERATIONS
1.0 Position

EXHIBIT 16 - Page 1214

# Museum of Art

**Michael Govan, Director**

## Museum of Art Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 191.21 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 3,238,066.13 | $ 3,385,000 | $ 3,772,000 | $ 3,741,000 | $ 3,741,000 | $ (31,000) |
| SERVICES & SUPPLIES | 30,975,632.25 | 31,586,000 | 31,199,000 | 32,039,000 | 32,039,000 | 840,000 |
| OTHER CHARGES | 905,856.39 | 906,000 | 906,000 | 906,000 | 906,000 | 0 |
| **GROSS TOTAL** | $ 35,119,554.77 | $ 35,877,000 | $ 35,877,000 | $ 36,686,000 | $ 36,686,000 | $ 809,000 |
| **NET TOTAL** | $ 35,119,554.77 | $ 35,877,000 | $ 35,877,000 | $ 36,686,000 | $ 36,686,000 | $ 809,000 |
| **NET COUNTY COST** | $ 35,119,363.56 | $ 35,877,000 | $ 35,877,000 | $ 36,686,000 | $ 36,686,000 | $ 809,000 |
| BUDGETED POSITIONS | 20.0 | 19.0 | 19.0 | 19.0 | 19.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | RECREATION & CULTURAL SERVICES | CULTURAL SERVICES |

## Mission Statement

The Los Angeles County Museum of Art's (LACMA) mission is to serve the public through the collection, conservation, exhibition, and interpretation of significant works of art from a broad range of cultures and historical periods, and through the translation of these collections into meaningful educational, aesthetic, intellectual, and cultural experiences for the widest array of audiences.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC increase of $0.8 million pursuant to the 1994 operating agreement amended on May 20, 2008, partially offset by the removal of prior-year funding provided on a one-time basis.

The Recommended Budget supports a full exhibition schedule, including special installations highlighting Korean art, contemporary art made by women from the Middle East, Scandinavian design, and transcendentalist paintings. Additionally, a show exploring the history and legacy of the transatlantic slave trade is planned to be installed in winter 2022-2023. Several LACMA-organized exhibitions will continue to travel domestically and abroad, raising the Museum's image and prestige in the field, including *Rodin & the Impressionists* (Florida), *Colombia* (Texas), and *Alexander McQueen* (Australia and Canada).

The Recommended Budget also supports educational partnerships with schools in neighborhoods hard hit by COVID-19. In the 15th year of our partnership with Charles White Elementary, LACMA will continue to support and enhance the Visual Arts Magnet program by placing two Teaching Artists at the school for the entire year. Teaching Artists will work with teachers to develop scaffolded visual arts integrated lessons, which will then be turned into digital resources and shared freely to all teachers through both LACMA's website and *California Arts Educators Together*, a website that aggregates teacher resources across the state. LACMA is also beginning a new partnership with 122nd Street Elementary, which is expected to last for several years.

Working with Roy Campanella Park in Compton and Earvin "Magic" Johnson Park in Willowbrook, LACMA will provide free workshops for intergenerational audiences in their own neighborhood. LACMA will also present the Teaching Artist Training Program, a 10-session seminar that will train artists from South LA to lead intergenerational arts programming across South LA communities.

In FY 2021-22, LACMA was a key partner in producing the inaugural Willowbrook Art Hop. The event emerged from many conversations between community-based organizations, LACMA, and non-profit arts organizations, and grew to involve several additional partners including the Departments of Arts and Culture and Parks and Recreation, and academia. The

event was a great success, engaging over 600 participants throughout the day with hands-on art activities, music, self-guided art tours, and the distribution of art kits. The Museum intends to continue this partnership in the coming fiscal year.

LACMA's online courses remain available to all teachers free of charge; these nearly 60 videos provide direct-to-students curriculum-aligned instruction and can be used for synchronous or asynchronous instruction. The Museum will continue to add online content, including more hands-on art-making videos and arts education materials for educators who are teaching remotely.

## Critical/Strategic Planning Initiatives

LACMA will continue implementation of its long-range strategic objectives to:

- Improve the quality and presentation of collections;
- Develop a stable and sustainable, financial and organization plan;
- Attract and engage a broader audience through expanded international recognition of LACMA as a quality art institution and continued commitment to educational programs and overall scholarship; and
- Improve the Museum campus.

## Changes From 2021-22 Budget

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **35,877,000** | **0** | **0** | **35,877,000** | **19.0** |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Reflects a net decrease in employee benefits based on prior-year experience, fully offset with an increase in services and supplies. | -- | -- | -- | -- | -- |
| 2. **Operating Agreement:** Reflects an increase in funding pursuant to the 1994 operating agreement. | 1,747,000 | -- | -- | 1,747,000 | -- |
| 3. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis consistent with the Board-approved operating agreement. | (938,000) | -- | -- | (938,000) | -- |
| **Total Changes** | **809,000** | **0** | **0** | **809,000** | **0.0** |
| **2022-23 Recommended Budget** | **36,686,000** | **0** | **0** | **36,686,000** | **19.0** |

## MUSEUM OF ART BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| MISCELLANEOUS | $ 191.21 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL REVENUE** | $ 191.21 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 1,975,929.50 | $ 2,099,000 | $ 2,250,000 | $ 2,245,000 | $ 2,245,000 | $ (5,000) |
| CAFETERIA BENEFIT PLANS | 280,825.64 | 283,000 | 371,000 | 296,000 | 296,000 | (75,000) |
| COUNTY EMPLOYEE RETIREMENT | 377,297.66 | 412,000 | 413,000 | 430,000 | 430,000 | 17,000 |
| DENTAL INSURANCE | 4,120.13 | 4,000 | 10,000 | 8,000 | 8,000 | (2,000) |
| DEPENDENT CARE SPENDING ACCOUNTS | 0.00 | 0 | 1,000 | 0 | 0 | (1,000) |
| DISABILITY BENEFITS | 22,354.31 | 7,000 | 13,000 | 36,000 | 36,000 | 23,000 |
| FICA (OASDI) | 21,211.68 | 23,000 | 30,000 | 26,000 | 26,000 | (4,000) |
| HEALTH INSURANCE | 134,731.88 | 126,000 | 153,000 | 153,000 | 153,000 | 0 |
| LIFE INSURANCE | 24,482.98 | 12,000 | 15,000 | 14,000 | 14,000 | (1,000) |
| OTHER EMPLOYEE BENEFITS | 6,708.00 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| RETIREE HEALTH INSURANCE | 129,892.00 | 92,000 | 142,000 | 151,000 | 151,000 | 9,000 |
| SAVINGS PLAN | 0.00 | 58,000 | 43,000 | 43,000 | 43,000 | 0 |
| THRIFT PLAN (HORIZONS) | 4,167.57 | 49,000 | 58,000 | 43,000 | 43,000 | (15,000) |
| UNEMPLOYMENT INSURANCE | 48,200.00 | 13,000 | 39,000 | 39,000 | 39,000 | 0 |
| WORKERS' COMPENSATION | 208,144.78 | 200,000 | 227,000 | 250,000 | 250,000 | 23,000 |
| TOTAL S & E B | 3,238,066.13 | 3,385,000 | 3,772,000 | 3,741,000 | 3,741,000 | (31,000) |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 68,214.23 | 71,000 | 71,000 | 71,000 | 71,000 | 0 |
| COMMUNICATIONS | 9,325.00 | 21,000 | 21,000 | 21,000 | 21,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 2,232.00 | 0 | 0 | 0 | 0 | 0 |
| CONTRACTED PROGRAM SERVICES | 30,641,000.00 | 31,190,000 | 30,803,000 | 31,643,000 | 31,643,000 | 840,000 |
| PROFESSIONAL SERVICES | 72,569.90 | 4,000 | 4,000 | 4,000 | 4,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 0.00 | 50,000 | 50,000 | 50,000 | 50,000 | 0 |
| TECHNICAL SERVICES | 163,754.32 | 250,000 | 250,000 | 250,000 | 250,000 | 0 |
| TELECOMMUNICATIONS | 7,069.00 | 0 | 0 | 0 | 0 | 0 |
| UTILITIES | 11,467.80 | 0 | 0 | 0 | 0 | 0 |
| TOTAL S & S | 30,975,632.25 | 31,586,000 | 31,199,000 | 32,039,000 | 32,039,000 | 840,000 |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 348.88 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 894,593.05 | 895,000 | 895,000 | 895,000 | 895,000 | 0 |
| TAXES & ASSESSMENTS | 10,914.46 | 9,000 | 9,000 | 9,000 | 9,000 | 0 |
| TOTAL OTH CHARGES | 905,856.39 | 906,000 | 906,000 | 906,000 | 906,000 | 0 |
| **GROSS TOTAL** | $ 35,119,554.77 | $ 35,877,000 | $ 35,877,000 | $ 36,686,000 | $ 36,686,000 | $ 809,000 |
| **NET TOTAL** | $ 35,119,554.77 | $ 35,877,000 | $ 35,877,000 | $ 36,686,000 | $ 36,686,000 | $ 809,000 |
| **NET COUNTY COST** | $ 35,119,363.56 | $ 35,877,000 | $ 35,877,000 | $ 36,686,000 | $ 36,686,000 | $ 809,000 |
| BUDGETED POSITIONS | 20.0 | 19.0 | 19.0 | 19.0 | 19.0 | 0.0 |

**EXHIBIT 16 - Page 1217**

## Departmental Program Summary

### 1.  Public Programs

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 25,013,000 | -- | -- | 25,013,000 | 17.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 25,013,000 | -- | -- | 25,013,000 | 17.0 |

**Authority:** Non-mandated, discretionary program.

Serve the public through the collection, conservation, exhibition, and interpretation of significant works of art from a broad range of cultures and historical periods, and through the translation of these collections into meaningful educational, aesthetic, intellectual, and cultural experiences for the widest array of audiences.

### 2.  Education

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,891,000 | -- | -- | 1,891,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,891,000 | -- | -- | 1,891,000 | -- |

**Authority:** Non-mandated, discretionary program.

Present educational, outreach, and access programs that extend the museum experience in the fullest possible way to the widest audience.

### 3.  Administration and Operations

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 9,782,000 | -- | -- | 9,782,000 | 2.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 9,782,000 | -- | -- | 9,782,000 | 2.0 |

**Authority:** Non-mandated, discretionary program.

Provides administrative and operational support to the Department; including executive office, accounting and legal services, facility maintenance, and insurance. The Museum covers over 800,000 square feet and 18 acres, and consists of galleries, offices, parking facilities, and gardens.

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 36,686,000 | 0 | 0 | 36,686,000 | 19.0 |

# MUSEUM OF ART
## Michael Govan, Director
## FY 2022-23 Recommended Budget Positions = 19.0



FY 2022-23 Recommended Budget Volume One

42.5

EXHIBIT 16 - Page 1219

County of Los Angeles

MUSEUM OF ART
Budget Summaries

# Museum of Natural History

**Lori Bettison-Varga, Ph.D., President and Director**

## Museum of Natural History Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 502,250.47 | $ 375,000 | $ 375,000 | $ 0 | $ 0 | $ (375,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 1,796,026.21 | $ 1,879,000 | $ 2,020,000 | $ 2,003,000 | $ 2,003,000 | $ (17,000) |
| SERVICES & SUPPLIES | 20,878,103.30 | 21,582,000 | 21,441,000 | 21,804,000 | 21,804,000 | 363,000 |
| OTHER CHARGES | 257,969.85 | 261,000 | 261,000 | 261,000 | 261,000 | 0 |
| OTHER FINANCING USES | 0.00 | 0 | 0 | 31,000 | 31,000 | 31,000 |
| **GROSS TOTAL** | $ 22,932,099.36 | $ 23,722,000 | $ 23,722,000 | $ 24,099,000 | $ 24,099,000 | $ 377,000 |
| INTRAFUND TRANSFERS | (2,511.52) | 0 | 0 | 0 | 0 | 0 |
| **NET TOTAL** | $ 22,929,587.84 | $ 23,722,000 | $ 23,722,000 | $ 24,099,000 | $ 24,099,000 | $ 377,000 |
| **NET COUNTY COST** | $ 22,427,337.37 | $ 23,347,000 | $ 23,347,000 | $ 24,099,000 | $ 24,099,000 | $ 752,000 |
| BUDGETED POSITIONS | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | RECREATION & CULTURAL SERVICES | CULTURAL SERVICES |

## Mission Statement

The mission of the Natural History Museum (Museum) is to inspire wonder, discovery, and responsibility for our natural and cultural worlds.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC increase of $0.8 million pursuant to the 1994 operating agreement amended on June 22, 2015, partially offset by the removal of prior-year funding that was provided on a one-time basis. This public-private partnership enables the Museum to maintain educational and research programs and operations at the Museum located in Exposition Park, the George C. Page Museum at the La Brea Tar Pits located in Hancock Park, and the William S. Hart Museum in Newhall.

## Critical/Strategic Planning Initiatives

The Museum continues to implement its strategic plan, which is consistent with the County's Strategic Plan and Board Directed Priorities. Through the strategic planning process, the Museum will identify and prioritize programs for funding in FY 2022-23 that will further its mission.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **23,722,000** | **0** | **375,000** | **23,347,000** | **8.0** |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Reflects a net decrease in employee benefits based on prior-year experience, fully offset with an increase in services and supplies. | -- | -- | -- | -- | -- |
| 2. **Operating Agreement:** Reflects an increase in funding pursuant to the 1994 operating agreement. | 1,147,000 | -- | -- | 1,147,000 | -- |
| 3. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis consistent with the Board-approved operating agreement. | (395,000) | -- | -- | (395,000) | -- |
| 4. **Miscellaneous Adjustments:** Reflects a decrease in appropriation and revenues to account for changes in Productivity Investment Fund (PIF) grant activity. | (375,000) | -- | (375,000) | -- | -- |
| **Total Changes** | **377,000** | **0** | **(375,000)** | **752,000** | **0.0** |
| **2022-23 Recommended Budget** | **24,099,000** | **0** | **0** | **24,099,000** | **8.0** |

## MUSEUM OF NATURAL HISTORY BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| FEDERAL - COVID-19 | $ 202,250.47 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| TRANSFERS IN | 300,000.00 | 375,000 | 375,000 | 0 | 0 | (375,000) |
| **TOTAL REVENUE** | $ 502,250.47 | $ 375,000 | $ 375,000 | $ 0 | $ 0 | $ (375,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 1,046,968.11 | $ 1,087,000 | $ 1,098,000 | $ 1,098,000 | $ 1,098,000 | $ 0 |
| CAFETERIA BENEFIT PLANS | 177,964.10 | 192,000 | 249,000 | 249,000 | 249,000 | 0 |
| COUNTY EMPLOYEE RETIREMENT | 213,930.41 | 214,000 | 247,000 | 247,000 | 247,000 | 0 |
| DENTAL INSURANCE | 4,038.38 | 4,000 | 6,000 | 6,000 | 6,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 0.00 | 0 | 1,000 | 1,000 | 1,000 | 0 |
| DISABILITY BENEFITS | 59,127.31 | 49,000 | 58,000 | 58,000 | 58,000 | 0 |
| FICA (OASDI) | 9,396.47 | 10,000 | 13,000 | 13,000 | 13,000 | 0 |
| HEALTH INSURANCE | 100,135.17 | 119,000 | 141,000 | 141,000 | 141,000 | 0 |
| LIFE INSURANCE | 25,869.41 | 26,000 | 8,000 | 8,000 | 8,000 | 0 |
| OTHER EMPLOYEE BENEFITS | 6,708.00 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| RETIREE HEALTH INSURANCE | 83,311.00 | 91,000 | 93,000 | 99,000 | 99,000 | 6,000 |
| SAVINGS PLAN | 0.00 | 16,000 | 12,000 | 12,000 | 12,000 | 0 |
| THRIFT PLAN (HORIZONS) | 2,554.26 | 17,000 | 15,000 | 15,000 | 15,000 | 0 |
| WORKERS' COMPENSATION | 66,023.59 | 47,000 | 72,000 | 49,000 | 49,000 | (23,000) |
| TOTAL S & E B | 1,796,026.21 | 1,879,000 | 2,020,000 | 2,003,000 | 2,003,000 | (17,000) |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 58,757.14 | 68,000 | 90,000 | 92,000 | 92,000 | 2,000 |
| COMMUNICATIONS | 12,343.00 | 16,000 | 17,000 | 15,000 | 15,000 | (2,000) |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 1,152.00 | 0 | 0 | 0 | 0 | 0 |
| CONTRACTED PROGRAM SERVICES | 18,785,000.00 | 18,878,000 | 18,830,000 | 19,251,000 | 19,251,000 | 421,000 |
| INFORMATION TECHNOLOGY SERVICES | 2,663.00 | 0 | 0 | 0 | 0 | 0 |
| INSURANCE | 7,435.00 | 8,000 | 10,000 | 12,000 | 12,000 | 2,000 |
| MAINTENANCE-BUILDINGS & IMPRV | 120,923.00 | 199,000 | 300,000 | 163,000 | 163,000 | (137,000) |
| PROFESSIONAL SERVICES | 5,502.50 | 5,000 | 8,000 | 5,000 | 5,000 | (3,000) |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 124,788.18 | 107,000 | 116,000 | 119,000 | 119,000 | 3,000 |
| TECHNICAL SERVICES | 32.00 | 0 | 0 | 0 | 0 | 0 |
| TELECOMMUNICATIONS | 133,817.32 | 121,000 | 130,000 | 117,000 | 117,000 | (13,000) |
| TRANSPORTATION AND TRAVEL | 29,390.00 | 26,000 | 40,000 | 30,000 | 30,000 | (10,000) |
| UTILITIES | 1,596,300.16 | 2,154,000 | 1,900,000 | 2,000,000 | 2,000,000 | 100,000 |
| TOTAL S & S | 20,878,103.30 | 21,582,000 | 21,441,000 | 21,804,000 | 21,804,000 | 363,000 |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 3,469.78 | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 249,730.19 | 250,000 | 250,000 | 250,000 | 250,000 | 0 |
| TAXES & ASSESSMENTS | 4,769.88 | 6,000 | 6,000 | 6,000 | 6,000 | 0 |
| TOTAL OTH CHARGES | 257,969.85 | 261,000 | 261,000 | 261,000 | 261,000 | 0 |

EXHIBIT 16 - Page 1222

## MUSEUM OF NATURAL HISTORY BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 0.00 | 0 | 0 | 31,000 | 31,000 | 31,000 |
| TOTAL OTH FIN USES | 0.00 | 0 | 0 | 31,000 | 31,000 | 31,000 |
| **GROSS TOTAL** | $ 22,932,099.36 | $ 23,722,000 | $ 23,722,000 | $ 24,099,000 | $ 24,099,000 | $ 377,000 |
| INTRAFUND TRANSFERS | (2,511.52) | 0 | 0 | 0 | 0 | 0 |
| **NET TOTAL** | $ 22,929,587.84 | $ 23,722,000 | $ 23,722,000 | $ 24,099,000 | $ 24,099,000 | $ 377,000 |
| **NET COUNTY COST** | $ 22,427,337.37 | $ 23,347,000 | $ 23,347,000 | $ 24,099,000 | $ 24,099,000 | $ 752,000 |
| | | | | | | |
| BUDGETED POSITIONS | 8.0 | 8.0 | 8.0 | 8.0 | 8.0 | 0.0 |

**EXHIBIT 16 - Page 1223**

## Departmental Program Summary

### 1.   Research and Collection

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 6,524,000 | -- | -- | 6,524,000 | 3.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 6,524,000 | -- | -- | 6,524,000 | 3.0 |

**Authority:** Non-mandated, discretionary program.

Provides management, preservation, and conservation services. Also conducts research to advance knowledge and enhance the educational and exhibit components of the Museum. Curatorial staff is actively engaged in collections-based research in the natural sciences, anthropology, and history. Their research interests form the basis for exhibitions, educational programs, and publications. Research and Collections includes the Vertebrates, Invertebrates, Anthropology/History, Registrar/Conservator, and Research Library.

### 2.   Public Programs

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 7,435,000 | -- | -- | 7,435,000 | 1.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 7,435,000 | -- | -- | 7,435,000 | 1.0 |

**Authority:** Non-mandated, discretionary program.

Provides services and programs both on-site and throughout the County that engage individuals – especially children and their families – with opportunities for educational enrichment. The Museum offers significant educational programs to schools throughout the County through an extensive outreach initiative. The Education and Exhibits Division is responsible for developing special exhibits, maintaining existing exhibits, and coordinating public programming.

### 3.   Administration and Operations

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 10,140,000 | -- | -- | 10,140,000 | 4.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 10,140,000 | -- | -- | 10,140,000 | 4.0 |

**Authority:** Non-mandated, discretionary program

Provides administrative support to the Museum including executive office, finance, human resources, legal, operations, and facilities support.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 24,099,000 | 0 | 0 | 24,099,000 | 8.0 |

MUSEUM OF NATURAL HISTORY
Budget Summaries



# The Music Center

**Rachel S. Moore, President**

## The Music Center Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 149,699.00 | $ 667,000 | $ 667,000 | $ 332,000 | $ 332,000 | $ (335,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 28,143,143.64 | $ 30,942,000 | $ 30,942,000 | $ 30,912,000 | $ 30,912,000 | $ (30,000) |
| OTHER CHARGES | 721,068.54 | 1,427,000 | 1,427,000 | 1,429,000 | 1,429,000 | 2,000 |
| **GROSS TOTAL** | $ 28,864,212.18 | $ 32,369,000 | $ 32,369,000 | $ 32,341,000 | $ 32,341,000 | $ (28,000) |
| **NET TOTAL** | $ 28,864,212.18 | $ 32,369,000 | $ 32,369,000 | $ 32,341,000 | $ 32,341,000 | $ (28,000) |
| **NET COUNTY COST** | $ 28,714,513.18 | $ 31,702,000 | $ 31,702,000 | $ 32,009,000 | $ 32,009,000 | $ 307,000 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| GENERAL FUND | RECREATION & CULTURAL SERVICES | CULTURAL SERVICES |

## Mission Statement

The Performing Arts Center of Los Angeles County (PACLAC), a private nonprofit corporation, in partnership with the County, provides world class music, opera, theatre, dance, arts education programs, participatory arts, and community special events to the Southern California community and visitors. Each year, the Music Center (Center) welcomes visitors to tour its venues and attend performances by its four internationally-renowned performing arts companies. The Center provides leadership in arts learning in schools and the community by engaging people in the arts and advancing the quality and scope of arts education.

The County supports the Center through a budget that provides for the building and grounds maintenance, security, utilities, insurance, long-term lease costs, administrative support, and custodial and usher services.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC increase of $0.3 million primarily due to the minimum wage requirement by the City of Los Angeles, unavoidable cost increases for insurance, utilities, and custodial services, partially offset by the deletion of one-time funding. Consistent with established contractual obligations and demonstrating a commitment to maintaining public-private partnerships, the Recommended Budget includes funds to maintain and operate the facility.

## Critical/Strategic Planning Initiatives

Consistent with the County's vision to improve the quality of life of County residents, the Center serves the region by presenting the very best of the performing arts in its theaters and concert hall. The Center serves the community by providing access to the performing arts to families and children on the Center's campus and by providing educational services in the region's schools.

THE MUSIC CENTER
Budget Summaries

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **32,369,000** | **0** | **667,000** | **31,702,000** | **0.0** |
| *Other Changes* | | | | | |
| 1.  **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for COVID-19 cleaning and the Annual Holiday Celebration. | (1,481,000) | -- | -- | (1,481,000) | -- |
| 2.  **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 2,000 | -- | -- | 2,000 | -- |
| 3.  **Unavoidable Costs:** Reflects anticipated unavoidable cost increases in County-funded contracts for insurance and custodial services. | 349,000 | -- | -- | 349,000 | -- |
| 4.  **Usher and Security Services:** Reflects an increase in funding for usher and security services as a result of the City of Los Angeles' minimum wage requirements. | 602,000 | -- | -- | 602,000 | -- |
| 5.  **Utilities:** Reflects an increase in funding for utility costs due to anticipated rate increases. | 500,000 | -- | -- | 500,000 | -- |
| 6.  **Cogeneration Revenue:** Reflects the loss of revenue due to the contract expiration between the County and Los Angeles City Department of Water and Power to purchase electricity produced by the Civic Center cogeneration power plant. | -- | -- | (335,000) | 335,000 | -- |
| **Total Changes** | **(28,000)** | **0** | **(335,000)** | **307,000** | **0.0** |
| **2022-23 Recommended Budget** | **32,341,000** | **0** | **332,000** | **32,009,000** | **0.0** |

## Critical and Unmet Needs

The Center's unmet needs include: 1) $1.1 million for staffing to operate metal detector machines at the theaters; 2) $0.4 million for the Annual Holiday Celebration; and 3) $2.6 million for COVID-19 protocol.

## MUSIC CENTER BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 130,801.22 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| MISCELLANEOUS | 18,897.78 | 335,000 | 335,000 | 0 | 0 | (335,000) |
| TRANSFERS IN | 0.00 | 332,000 | 332,000 | 332,000 | 332,000 | 0 |
| **TOTAL REVENUE** | $ 149,699.00 | $ 667,000 | $ 667,000 | $ 332,000 | $ 332,000 | $ (335,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | $ 5,000.00 | $ 5,000 | $ 5,000 | $ 5,000 | $ 5,000 | $ 0 |
| COMMUNICATIONS | 1,275.00 | 6,000 | 6,000 | 6,000 | 6,000 | 0 |
| INSURANCE | 940,000.00 | 940,000 | 940,000 | 1,034,000 | 1,034,000 | 94,000 |
| MAINTENANCE-BUILDINGS & IMPRV | 10,045,000.00 | 10,045,000 | 10,045,000 | 9,023,000 | 9,023,000 | (1,022,000) |
| MISCELLANEOUS EXPENSE | 6,365,000.00 | 7,671,000 | 7,671,000 | 8,059,000 | 8,059,000 | 388,000 |
| PROFESSIONAL SERVICES | 0.00 | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 39,683.00 | 58,000 | 58,000 | 58,000 | 58,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 747,000.00 | 1,283,000 | 1,283,000 | 1,079,000 | 1,079,000 | (204,000) |
| TECHNICAL SERVICES | 5,605,000.00 | 5,605,000 | 5,605,000 | 5,819,000 | 5,819,000 | 214,000 |
| TELECOMMUNICATIONS | 485.34 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| UTILITIES | 4,394,700.30 | 5,323,000 | 5,323,000 | 5,823,000 | 5,823,000 | 500,000 |
| TOTAL S & S | 28,143,143.64 | 30,942,000 | 30,942,000 | 30,912,000 | 30,912,000 | (30,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 51,043.20 | 85,000 | 85,000 | 85,000 | 85,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 661,458.04 | 1,305,000 | 1,305,000 | 1,307,000 | 1,307,000 | 2,000 |
| TAXES & ASSESSMENTS | 8,567.30 | 37,000 | 37,000 | 37,000 | 37,000 | 0 |
| TOTAL OTH CHARGES | 721,068.54 | 1,427,000 | 1,427,000 | 1,429,000 | 1,429,000 | 2,000 |
| **GROSS TOTAL** | $ 28,864,212.18 | $ 32,369,000 | $ 32,369,000 | $ 32,341,000 | $ 32,341,000 | $ (28,000) |
| **NET TOTAL** | $ 28,864,212.18 | $ 32,369,000 | $ 32,369,000 | $ 32,341,000 | $ 32,341,000 | $ (28,000) |
| **NET COUNTY COST** | $ 28,714,513.18 | $ 31,702,000 | $ 31,702,000 | $ 32,009,000 | $ 32,009,000 | $ 307,000 |

**EXHIBIT 16 - Page 1228**

## Departmental Program Summary

### 1. Contractual Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 25,014,000 | -- | -- | 25,014,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 25,014,000 | -- | -- | 25,014,000 | -- |

**Authority:** Non-mandated, discretionary program.

The 2017 Amended and Restated Music Center Operating Lease Agreement provides insurance, building and grounds maintenance, and custodial, security, and usher services. The County pays PACLAC for services performed at the amount allocated within the budget.

### 2. Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 7,327,000 | -- | 332,000 | 6,995,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 7,327,000 | -- | 332,000 | 6,995,000 | -- |

**Authority:** Non-mandated, discretionary program.

Provides administrative services including budgeting, accounting, and legal services. Also included are central support services such as communications, capital lease/long-term debt, utilities, mail delivery, and security and risk management that cannot be directly identified to programs.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 32,341,000 | 0 | 332,000 | 32,009,000 | 0.0 |

# Nondepartmental Revenue

## Nondepartmental Revenue Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| ASSESSMENT & TAX COLLECTION FEES | $ 13,258,550.66 | $ 12,889,000 | $ 9,265,000 | $ 9,265,000 | $ 9,265,000 | $ 0 |
| BUSINESS LICENSE TAXES | 9,877,798.50 | 6,371,000 | 6,000,000 | 6,000,000 | 6,000,000 | 0 |
| BUSINESS LICENSES | 800.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 3,500,162.00 | 0 | 0 | 0 | 0 | 0 |
| CONTRACT CITIES SERVICES COST RECOVERY | 15,809,092.00 | 19,521,000 | 13,149,000 | 12,113,000 | 12,113,000 | (1,036,000) |
| FRANCHISES | 15,618,257.03 | 14,832,000 | 12,533,000 | 12,533,000 | 12,533,000 | 0 |
| HOSPITAL OVERHEAD | 35,618,093.00 | 27,037,000 | 25,000,000 | 25,000,000 | 25,000,000 | 0 |
| INTEREST | 25,815.96 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 16,629,926.98 | 10,657,000 | 4,225,000 | 4,225,000 | 4,225,000 | 0 |
| OTHER TAXES | 123,866,794.83 | 126,985,000 | 92,646,000 | 95,004,000 | 95,004,000 | 2,358,000 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 77,521,934.01 | 55,010,000 | 55,000,000 | 55,000,000 | 55,000,000 | 0 |
| RENTS & CONCESSIONS | 6,708,746.66 | 8,084,000 | 9,059,000 | 9,059,000 | 9,059,000 | 0 |
| ROYALTIES | 8,950.21 | 0 | 0 | 0 | 0 | 0 |
| SALES & USE TAXES | 69,739,642.72 | 75,591,000 | 67,469,000 | 71,009,000 | 71,009,000 | 3,540,000 |
| STATE - 1991 VLF REALIGNMENT | 6,243,023.67 | 0 | 0 | 0 | 0 | 0 |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 18,381,702.37 | 18,417,000 | 19,000,000 | 19,000,000 | 19,000,000 | 0 |
| TOBACCO SETTLEMENT | 80,772,233.75 | 60,000,000 | 60,000,000 | 60,000,000 | 60,000,000 | 0 |
| **TOTAL REVENUE** | $ 493,581,524.35 | $ 435,394,000 | $ 373,346,000 | $ 378,208,000 | $ 378,208,000 | $ 4,862,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | OTHER | OTHER |

## 2022-23 Budget Message

Nondepartmental revenues are derived largely from revenue-generating activities not related to any specific County department.

The 2022-23 Recommended Budget reflects a net revenue increase of $4.9 million due to increases of $3.5 million in local sales and use tax and $2.4 million in deed transfer tax based on current trends, partially offset by a $1.0 million decrease in General County Overhead service charge collections.

# Nondepartmental Special Accounts

## Nondepartmental Special Accounts Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 61,787,585.04 | $ 39,178,000 | $ 34,678,000 | $ 34,678,000 | $ 34,678,000 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 0.00 | $ 146,849,000 | $ 175,295,000 | $ 269,288,000 | $ 219,288,000 | $ 43,993,000 |
| SERVICES & SUPPLIES | 21,078,327.83 | 35,278,000 | 62,745,000 | 62,480,000 | 62,130,000 | (615,000) |
| OTHER CHARGES | 21,870,049.67 | 15,374,000 | 15,374,000 | 15,374,000 | 15,374,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 10,027,000 | 10,027,000 | 10,000,000 | 0 | (10,027,000) |
| OTHER FINANCING USES | 12,465,090.71 | 13,870,000 | 13,870,000 | 15,423,000 | 1,423,000 | (12,447,000) |
| **GROSS TOTAL** | $ 55,413,468.21 | $ 221,398,000 | $ 277,311,000 | $ 372,565,000 | $ 298,215,000 | $ 20,904,000 |
| INTRAFUND TRANSFERS | (239,737.73) | (245,000) | (245,000) | (190,000) | (190,000) | 55,000 |
| **NET TOTAL** | $ 55,173,730.48 | $ 221,153,000 | $ 277,066,000 | $ 372,375,000 | $ 298,025,000 | $ 20,959,000 |
| **NET COUNTY COST** | $ (6,613,854.56) | $ 181,975,000 | $ 242,388,000 | $ 337,697,000 | $ 263,347,000 | $ 20,959,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | OTHER GENERAL |

## Mission Statement

The Nondepartmental Special Accounts budget unit provides for General Fund expenditures and revenues that are not directly related to any single County department and, if included in any department's budget, would distort the true operating costs of that budget. The appropriation reflects charges for services of countywide benefit and for special contracts that are not related to any single department's main mission. Also included are interest expense and earnings associated with the Treasury Management Program.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a net increase of $21.0 million in NCC primarily due to anticipated increases in countywide costs, partially offset by adjustments to remove prior-year funding that was provided on a one-time basis for various County programs.

# Parks and Recreation

**Norma E. García-González, Director**

## Parks and Recreation Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 52,327,380.68 | $ 56,935,000 | $ 54,904,000 | $ 45,836,000 | $ 46,019,000 | $ (8,885,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 138,220,699.59 | $ 152,509,000 | $ 159,534,000 | $ 202,205,000 | $ 160,482,000 | $ 948,000 |
| SERVICES & SUPPLIES | 65,997,738.56 | 65,822,000 | 57,229,000 | 88,050,000 | 52,281,000 | (4,948,000) |
| OTHER CHARGES | 21,595,440.78 | 23,396,000 | 23,396,000 | 21,630,000 | 21,630,000 | (1,766,000) |
| CAPITAL ASSETS - EQUIPMENT | 2,908,960.55 | 3,327,000 | 2,706,000 | 1,312,000 | 13,000 | (2,693,000) |
| OTHER FINANCING USES | 548,000.00 | 548,000 | 548,000 | 548,000 | 548,000 | 0 |
| **GROSS TOTAL** | $ 229,270,839.48 | $ 245,602,000 | $ 243,413,000 | $ 313,745,000 | $ 234,954,000 | $ (8,459,000) |
| INTRAFUND TRANSFERS | (2,951,852.23) | (1,875,000) | (1,830,000) | (1,134,000) | (1,134,000) | 696,000 |
| **NET TOTAL** | $ 226,318,987.25 | $ 243,727,000 | $ 241,583,000 | $ 312,611,000 | $ 233,820,000 | $ (7,763,000) |
| **NET COUNTY COST** | $ 173,991,606.57 | $ 186,792,000 | $ 186,679,000 | $ 266,775,000 | $ 187,801,000 | $ 1,122,000 |
| | | | | | | |
| BUDGETED POSITIONS | 1,342.0 | 1,462.0 | 1,462.0 | 1,891.0 | 1,458.0 | (4.0) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | RECREATION & CULTURAL SERVICES | RECREATION FACILITIES |

## Mission Statement

To serve as stewards of parklands, build healthy and resilient communities, and advance social equity and cohesion.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a $1.1 million increase in NCC primarily attributable to funding for the Parks After Dark (PAD) program, Board-approved increases in employee benefits, and rent charges, partially offset by the removal of prior-year funding that was provided on a one-time basis for various projects and programs.

## Critical/Strategic Planning Initiatives

The Department is committed to supporting the County's Strategic Plan goals to Make Investments that Transform Lives (Goal I) and Foster Vibrant and Resilient Communities (Goal II) by continuing to support the wellness of our communities, as well as Realize Tomorrow's Government Today (Goal III) by pursuing operational effectiveness, engaging its customers, communities, and partners, and bringing parks and programs closer to residents and visitors through technology and new and revitalized park facilities.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **243,413,000** | **1,830,000** | **54,904,000** | **186,679,000** | **1,462.0** |
| *New/Expanded Programs* | | | | | |
| 1. **Park to Playa Trail Bridge:** Reflects the addition of 1.0 position and services and supplies for the maintenance of the Park to Playa Trail Bridge, fully offset by revenue. | 142,000 | -- | 142,000 | -- | 1.0 |
| 2. **Our SPOT:** Reflects one-time funding from the Department of Public Health for the Our SPOT after-school program for teens in grades 7-12. | 800,000 | 800,000 | -- | -- | -- |
| *Critical Issues* | | | | | |
| 1. **PAD Program:** Reflects one-time and ongoing funding for the PAD program. | 6,000,000 | -- | -- | 6,000,000 | -- |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 125,000 | -- | 5,000 | 120,000 | -- |
| 2. **Retirement:** Reflects an increase primarily due to adjustments for position changes as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 716,000 | -- | 27,000 | 689,000 | -- |
| 3. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of the costs to prefund the County's retiree healthcare benefits. | 793,000 | -- | 30,000 | 763,000 | -- |
| 4. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 1,695,000 | -- | 65,000 | 1,630,000 | -- |
| 5. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for Enhancing Park Services residuals, efficiencies, botanic gardens and arboreta improvements, grant projects, Board requested projects, and Utility User Tax. | (19,002,000) | (1,496,000) | (9,426,000) | (8,080,000) | (5.0) |
| 6. **Reclassifications:** Reflects Board-approved position reclassifications, fully offset by revenue. | 272,000 | -- | 272,000 | -- | -- |
| **Total Changes** | **(8,459,000)** | **(696,000)** | **(8,885,000)** | **1,122,000** | **(4.0)** |
| **2022-23 Recommended Budget** | **234,954,000** | **1,134,000** | **46,019,000** | **187,801,000** | **1,458.0** |

## Critical and Unmet Needs

The Department's critical and unmet needs consist of funding for: 1) backfilling the one-time funding from the American Rescue Plan Act for aquatic and recreational programming; 2) core recreational programming at 56 parks, eight nature centers, and three senior centers; 3) additional PAD programming; 4) cost increases in utilities and fuel; 5) repairs and maintenance of facilities and amenities to enhance public health and safety in park operations; 6) reducing barriers to online access of the ActiveNet system; 7) removing barriers to aquatics programming for seniors and individuals with disabilities at County swimming pools; 8) extending the recreation summer swim program; 9) countywide efforts to address regulatory gaps in children's camps; 10) senior programming at 19 park facilities; 11) unfunded health care subsidies for temporary employees; and 12) implementing an IT mobility initiative to facilitate remote work for employees.

## PARKS AND RECREATION BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| BUSINESS LICENSES | $ 59,710.55 | $ 182,000 | $ 182,000 | $ 182,000 | $ 182,000 | $ 0 |
| CHARGES FOR SERVICES - OTHER | 874,081.46 | 760,000 | 760,000 | 761,000 | 761,000 | 1,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | (0.17) | 209,000 | 209,000 | 213,000 | 213,000 | 4,000 |
| FEDERAL - COMMUNITY DEVELOPMENT BLOCK GRANT | 152,182.65 | 275,000 | 275,000 | 275,000 | 275,000 | 0 |
| FEDERAL - COVID-19 | 4,835,342.53 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - IN-LIEU TAXES | 1,281,599.00 | 1,189,000 | 1,189,000 | 1,189,000 | 1,189,000 | 0 |
| FEDERAL - OTHER | 291,085.00 | 612,000 | 612,000 | 612,000 | 612,000 | 0 |
| INTEREST | 587.34 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| JOINT POWER AUTHORITY / SPECIAL DISTRICTS | 540,000.00 | 3,719,000 | 3,331,000 | 0 | 0 | (3,331,000) |
| LEGAL SERVICES | 7,442,733.69 | 9,024,000 | 9,024,000 | 9,092,000 | 9,092,000 | 68,000 |
| LIBRARY SERVICES | 21,667.26 | 20,000 | 20,000 | 20,000 | 20,000 | 0 |
| MISCELLANEOUS | 8,415,825.57 | 9,548,000 | 9,548,000 | 6,394,000 | 6,394,000 | (3,154,000) |
| OTHER COURT FINES | 2.39 | 0 | 0 | 0 | 0 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 185,976.77 | 1,345,000 | 1,248,000 | 0 | 0 | (1,248,000) |
| OTHER LICENSES & PERMITS | 28,594.00 | 27,000 | 27,000 | 27,000 | 27,000 | 0 |
| OTHER SALES | 6,128.61 | 4,000 | 4,000 | 4,000 | 4,000 | 0 |
| PARK & RECREATION SERVICES | 6,110,960.09 | 5,544,000 | 5,544,000 | 5,361,000 | 5,544,000 | 0 |
| PLANNING & ENGINEERING SERVICES | 4,812,349.51 | 4,900,000 | 4,900,000 | 4,900,000 | 4,900,000 | 0 |
| RENTS & CONCESSIONS | 3,315,485.15 | 4,503,000 | 3,622,000 | 3,878,000 | 3,878,000 | 256,000 |
| SALE OF CAPITAL ASSETS | 315,015.10 | 130,000 | 130,000 | 130,000 | 130,000 | 0 |
| SETTLEMENTS | 10,802.41 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 2,451,470.63 | 1,157,000 | 1,157,000 | 748,000 | 748,000 | (409,000) |
| TRANSFERS IN | 11,175,781.14 | 13,785,000 | 13,120,000 | 12,048,000 | 12,048,000 | (1,072,000) |
| **TOTAL REVENUE** | $ 52,327,380.68 | $ 56,935,000 | $ 54,904,000 | $ 45,836,000 | $ 46,019,000 | $ (8,885,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 79,996,771.35 | $ 89,824,000 | $ 93,961,000 | $ 113,824,000 | $ 93,279,000 | $ (682,000) |
| CAFETERIA BENEFIT PLANS | 18,780,958.65 | 20,330,000 | 21,267,000 | 22,406,000 | 21,271,000 | 4,000 |
| COUNTY EMPLOYEE RETIREMENT | 15,499,855.17 | 16,848,000 | 17,624,000 | 19,508,000 | 18,354,000 | 730,000 |
| DENTAL INSURANCE | 384,789.91 | 388,000 | 406,000 | 436,000 | 405,000 | (1,000) |
| DEPENDENT CARE SPENDING ACCOUNTS | 90,545.00 | 92,000 | 96,000 | 96,000 | 96,000 | 0 |
| DISABILITY BENEFITS | 890,791.82 | 927,000 | 970,000 | 986,000 | 974,000 | 4,000 |
| FICA (OASDI) | 1,207,430.02 | 1,376,000 | 1,439,000 | 1,716,000 | 1,438,000 | (1,000) |
| HEALTH INSURANCE | 4,998,263.56 | 3,932,000 | 4,113,000 | 22,611,000 | 4,197,000 | 84,000 |
| LIFE INSURANCE | 173,360.54 | 185,000 | 194,000 | 205,000 | 195,000 | 1,000 |
| OTHER EMPLOYEE BENEFITS | 6,428.50 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| RETIREE HEALTH INSURANCE | 10,436,645.00 | 11,438,000 | 11,965,000 | 12,758,000 | 12,758,000 | 793,000 |
| SAVINGS PLAN | 0.00 | 554,000 | 580,000 | 620,000 | 593,000 | 13,000 |
| THRIFT PLAN (HORIZONS) | 1,523,240.83 | 2,097,000 | 2,194,000 | 2,314,000 | 2,197,000 | 3,000 |
| UNEMPLOYMENT INSURANCE | 595,554.00 | 206,000 | 215,000 | 215,000 | 215,000 | 0 |
| WORKERS' COMPENSATION | 3,636,065.24 | 4,305,000 | 4,503,000 | 4,503,000 | 4,503,000 | 0 |
| TOTAL S & E B | 138,220,699.59 | 152,509,000 | 159,534,000 | 202,205,000 | 160,482,000 | 948,000 |

**EXHIBIT 16 - Page 1234**

## PARKS AND RECREATION BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 2,275,822.60 | 1,356,000 | 1,179,000 | 1,179,000 | 1,179,000 | 0 |
| CLOTHING & PERSONAL SUPPLIES | 559,647.17 | 1,242,000 | 1,080,000 | 1,101,000 | 1,080,000 | 0 |
| COMMUNICATIONS | 557,527.61 | 345,000 | 300,000 | 310,000 | 300,000 | 0 |
| COMPUTING-MAINFRAME | 19,115.46 | 138,000 | 120,000 | 420,000 | 120,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 1,173,645.01 | 725,000 | 630,000 | 630,000 | 630,000 | 0 |
| COMPUTING-PERSONAL | 698,280.60 | 698,000 | 607,000 | 776,000 | 607,000 | 0 |
| FOOD | 358,292.23 | 100,000 | 87,000 | 87,000 | 87,000 | 0 |
| HOUSEHOLD EXPENSE | 1,127,474.98 | 997,000 | 867,000 | 884,000 | 867,000 | 0 |
| INFORMATION TECHNOLOGY SECURITY | 11,367.90 | 0 | 0 | 10,000 | 0 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 1,264,413.00 | 304,000 | 264,000 | 445,000 | 264,000 | 0 |
| INSURANCE | 1,060,193.10 | 921,000 | 801,000 | 801,000 | 801,000 | 0 |
| MAINTENANCE - EQUIPMENT | 872,247.94 | 1,082,000 | 941,000 | 997,000 | 941,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 21,023,581.96 | 12,082,000 | 10,505,000 | 25,443,000 | 10,439,000 | (66,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 135,764.51 | 132,000 | 115,000 | 115,000 | 115,000 | 0 |
| MEMBERSHIPS | 8,620.00 | 63,000 | 55,000 | 55,000 | 55,000 | 0 |
| MISCELLANEOUS EXPENSE | 11,749.99 | 115,000 | 100,000 | 100,000 | 100,000 | 0 |
| OFFICE EXPENSE | 527,321.42 | 804,000 | 699,000 | 744,000 | 699,000 | 0 |
| PROFESSIONAL SERVICES | 4,970,666.00 | 2,086,000 | 1,814,000 | 1,082,000 | 1,068,000 | (746,000) |
| PUBLICATIONS & LEGAL NOTICES | 8,172.58 | 95,000 | 83,000 | 83,000 | 83,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 2,070,186.27 | 173,000 | 150,000 | 150,000 | 150,000 | 0 |
| RENTS & LEASES - EQUIPMENT | 310,545.67 | 361,000 | 314,000 | 314,000 | 314,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 815,330.79 | 1,480,000 | 1,287,000 | 1,369,000 | 1,287,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 2,961,792.33 | 11,767,000 | 10,231,000 | 18,483,000 | 9,004,000 | (1,227,000) |
| TECHNICAL SERVICES | 1,793,873.49 | 4,818,000 | 4,189,000 | 6,831,000 | 1,280,000 | (2,909,000) |
| TELECOMMUNICATIONS | 2,523,173.08 | 1,473,000 | 1,281,000 | 1,284,000 | 1,281,000 | 0 |
| TRAINING | 116,142.36 | 236,000 | 205,000 | 212,000 | 205,000 | 0 |
| TRANSPORTATION AND TRAVEL | 2,556,234.83 | 2,763,000 | 2,402,000 | 3,139,000 | 2,402,000 | 0 |
| UTILITIES | 16,186,555.68 | 19,466,000 | 16,923,000 | 21,006,000 | 16,923,000 | 0 |
| TOTAL S & S | 65,997,738.56 | 65,822,000 | 57,229,000 | 88,050,000 | 52,281,000 | (4,948,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 3,451,191.00 | 4,260,000 | 4,260,000 | 799,000 | 799,000 | (3,461,000) |
| JUDGMENTS & DAMAGES | 89,695.77 | 462,000 | 462,000 | 462,000 | 462,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 18,027,629.41 | 18,653,000 | 18,653,000 | 20,348,000 | 20,348,000 | 1,695,000 |
| TAXES & ASSESSMENTS | 26,924.60 | 21,000 | 21,000 | 21,000 | 21,000 | 0 |
| TOTAL OTH CHARGES | 21,595,440.78 | 23,396,000 | 23,396,000 | 21,630,000 | 21,630,000 | (1,766,000) |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| AGRICULTURE AND LNDSCPE EQUIP | 1,336.00 | 0 | 0 | 141,000 | 0 | 0 |
| CONSTRUCTION/HEAVY MAINTENANCE EQUIPMENT | 674,453.30 | 0 | 0 | 0 | 0 | 0 |
| DATA HANDLING EQUIPMENT | 0.00 | 0 | 0 | 59,000 | 0 | 0 |
| ELECTRONIC EQUIPMENT | 772,843.03 | 0 | 0 | 5,000 | 0 | 0 |
| MACHINERY EQUIPMENT | 89,419.57 | 0 | 0 | 15,000 | 0 | 0 |

## PARKS AND RECREATION BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| OFFICE FURNITURE,FIXTURES & EQ | 0.00 | 0 | 0 | 20,000 | 0 | 0 |
| PARK/RECREATION EQUIPMENT | 47,669.83 | 16,000 | 13,000 | 207,000 | 13,000 | 0 |
| TELECOMMUNICATIONS EQUIPMENT | 22,622.73 | 0 | 0 | 0 | 0 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 1,284,364.98 | 3,311,000 | 2,693,000 | 865,000 | 0 | (2,693,000) |
| WATERCRAFT/VESSEL/BARGES/TUGS | 16,251.11 | 0 | 0 | 0 | 0 | 0 |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 2,908,960.55 | 3,327,000 | 2,706,000 | 1,312,000 | 13,000 | (2,693,000) |
| TOTAL CAPITAL ASSETS | 2,908,960.55 | 3,327,000 | 2,706,000 | 1,312,000 | 13,000 | (2,693,000) |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 548,000.00 | 548,000 | 548,000 | 548,000 | 548,000 | 0 |
| TOTAL OTH FIN USES | 548,000.00 | 548,000 | 548,000 | 548,000 | 548,000 | 0 |
| **GROSS TOTAL** | $ 229,270,839.48 | $ 245,602,000 | $ 243,413,000 | $ 313,745,000 | $ 234,954,000 | $ (8,459,000) |
| INTRAFUND TRANSFERS | (2,951,852.23) | (1,875,000) | (1,830,000) | (1,134,000) | (1,134,000) | 696,000 |
| **NET TOTAL** | $ 226,318,987.25 | $ 243,727,000 | $ 241,583,000 | $ 312,611,000 | $ 233,820,000 | $ (7,763,000) |
| **NET COUNTY COST** | $ 173,991,606.57 | $ 186,792,000 | $ 186,679,000 | $ 266,775,000 | $ 187,801,000 | $ 1,122,000 |
| BUDGETED POSITIONS | 1,342.0 | 1,462.0 | 1,462.0 | 1,891.0 | 1,458.0 | (4.0) |

**EXHIBIT 16 - Page 1236**

## Departmental Program Summary

### 1.  Community Services

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 87,128,000 | 1,074,000 | 5,200,000 | 80,854,000 | 649.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 87,128,000 | 1,074,000 | 5,200,000 | 80,854,000 | 649.0 |

**Authority:** Non-mandated, discretionary program.

Consists of recreation programs and local park facilities designed to provide all community members the opportunity to participate in activities and programs that promote physical health, community enrichment, and personal growth. Physical health programs include competitive athletics, aquatics, and exercise and fitness classes. Enrichment programs include after-school computer clubs, day camps, senior programs, cultural programs, and special events. In addition, local parks support the communities' passive recreational activities, promoting both physical health and enrichment, and include walking, jogging, playgrounds, and picnic facilities.

### 2.  Regional Services

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 51, 692,000 | 10,000 | 21,755,000 | 29,927,000 | 352.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 51, 692,000 | 10,000 | 21,755,000 | 29,927,000 | 352.0 |

**Authority:** Non-mandated, discretionary program.

Consists of facilities and programs at large boating and fishing lakes, sports complexes, and arboreta and botanical gardens. Regional park activities and facilities include sailing, waterskiing, jet skiing, fishing, large group picnicking, hiking, cycling, equestrian trails, campgrounds, soccer fields, and baseball and softball diamonds. Arboreta and botanical gardens provide scenic paths and walkways through extensive collections of rare and exotic trees, plants, and flowers, and offer walking tours, picnic areas, and rental facilities for special events. Also includes 19 golf courses that offer low-cost green fees, discounts for seniors, students, and junior golf programs.

### 3.  Environmental Stewardship

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 4,303,000 | -- | 2,180,000 | 2,123,000 | 38.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 4,303,000 | -- | 2,180,000 | 2,123,000 | 38.0 |

**Authority:** Non-mandated, discretionary program.

Consists of activities and programs for which the main goal is to restore, protect, preserve the natural environment, including endangered animal and plant species, and promote environmentally friendly behavior and practices by providing environmental education programs and exhibits at natural areas, parks, and schools. Natural areas operated by the Department include interpretive nature centers, nature walks, stargazing, hiking, and camping.

## 4.  Asset Preservation and Development

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 37,288,000 | -- | 350,000 | 36,938,000 | 262.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 37,288,000 | -- | 350,000 | 36,938,000 | 262.0 |

**Authority:** Non-mandated, discretionary program.

Consists of structural and infrastructural preservation and improvements, and the acquisition and/or development of new parks, facilities, amenities, and infrastructure.

## 5.  Administrative Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 54,543,000 | 50,000 | 16,534,000 | 37,959,000 | 157.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 54,543,000 | 50,000 | 16,534,000 | 37,959,000 | 157.0 |

**Authority:** Non-mandated, discretionary program.

Consists of support services to all departmental agencies. Support includes executive management, budget and fiscal, accounting, procurement, payroll, human resources, communication services, contracts, risk management, auditing, and investigations.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 234,954,000 | 1,134,000 | 46,019,000 | 187,801,000 | 1,458.0 |



# Ford Theatres

## Ford Theatres Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $        0.00 | $   296,000 | $          0 | $          0 | $          0 | $          0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 3,082,000.00 | $ 3,128,000 | $ 3,128,000 | $ 3,334,000 | $ 3,334,000 | $   206,000 |
| OTHER FINANCING USES | 0.00 | 296,000 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 3,082,000.00 | $ 3,424,000 | $ 3,128,000 | $ 3,334,000 | $ 3,334,000 | $   206,000 |
| **NET TOTAL** | $ 3,082,000.00 | $ 3,424,000 | $ 3,128,000 | $ 3,334,000 | $ 3,334,000 | $   206,000 |
| **NET COUNTY COST** | $ 3,082,000.00 | $ 3,128,000 | $ 3,128,000 | $ 3,334,000 | $ 3,334,000 | $   206,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | RECREATION & CULTURAL SERVICES | CULTURAL SERVICES |

## Mission Statement

The Ford Theatres (Theatres) provide County residents and visitors access to exemplary arts and cultural experiences representative of multifaceted communities by presenting performances in the County's historic 1,190 seat outdoor amphitheater.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a $0.2 million NCC increase for the anticipated payment to the Los Angeles Philharmonic Association (LAPA) for the ongoing operation and maintenance of the Theatres pursuant to the Board-approved lease agreement between the County and LAPA. Since FY 2020-21, the Department of Parks and Recreation manages the Theatres budget.

## Critical/Strategic Planning Initiatives

The Theatres are in the process of planning a full summer concert season at the John Anson Ford Amphitheatre. The budget request includes the resources needed to raise the visibility of the Theatres, presenting the most compelling, contemporary, and culturally specific performing arts from around the world that are reflective of the diverse, multi-cultural County community.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **3,128,000** | **0** | **0** | **3,128,000** | **0.0** |
| *Other Changes* | | | | | |
| 1.  **Lease Agreement:** Reflects an adjustment for the anticipated payment to LAPA pursuant to the Board-approved lease agreement for the operation and maintenance of the Theatres. | 206,000 | -- | -- | 206,000 | -- |
| **Total Changes** | **206,000** | **0** | **0** | **206,000** | **0.0** |
| **2022-23 Recommended Budget** | **3,334,000** | **0** | **0** | **3,334,000** | **0.0** |

## FORD THEATRES BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| TRANSFERS IN | $ 0.00 | $ 296,000 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL REVENUE** | $ 0.00 | $ 296,000 | $ 0 | $ 0 | $ 0 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| MEMBERSHIPS | $ 193.75 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| PROFESSIONAL SERVICES | 0.00 | 3,128,000 | 3,128,000 | 3,334,000 | 3,334,000 | 206,000 |
| TECHNICAL SERVICES | 3,081,806.25 | 0 | 0 | 0 | 0 | 0 |
| TOTAL S & S | 3,082,000.00 | 3,128,000 | 3,128,000 | 3,334,000 | 3,334,000 | 206,000 |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 0.00 | 296,000 | 0 | 0 | 0 | 0 |
| TOTAL OTH FIN USES | 0.00 | 296,000 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 3,082,000.00 | $ 3,424,000 | $ 3,128,000 | $ 3,334,000 | $ 3,334,000 | $ 206,000 |
| **NET TOTAL** | $ 3,082,000.00 | $ 3,424,000 | $ 3,128,000 | $ 3,334,000 | $ 3,334,000 | $ 206,000 |
| **NET COUNTY COST** | $ 3,082,000.00 | $ 3,128,000 | $ 3,128,000 | $ 3,334,000 | $ 3,334,000 | $ 206,000 |

**EXHIBIT 16 - Page 1241**

## Departmental Program Summary

### 1.   Ford Theatres

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 3,334,000 | -- | -- | 3,334,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 3,334,000 | -- | -- | 3,334,000 | -- |

**Authority:** Non-mandated, discretionary program.

The Theatres bring world-class performing artists to the historic 1,190 seat amphitheater. LAPA operates and maintains the Theatres pursuant to the Board-approved lease agreement.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 3,334,000 | 0 | 0 | 3,334,000 | 0.0 |

# Probation

**Adolfo Gonzales, Chief Probation Officer**

## Probation Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 310,436,953.44 | $ 322,844,000 | $ 381,703,000 | $ 372,009,000 | $ 372,009,000 | $ (9,694,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 724,457,017.47 | $ 748,254,000 | $ 802,419,000 | $ 812,223,000 | $ 809,554,000 | $ 7,135,000 |
| SERVICES & SUPPLIES | 192,948,088.52 | 222,612,000 | 220,642,000 | 224,676,000 | 199,837,000 | (20,805,000) |
| OTHER CHARGES | 9,491,885.52 | 9,268,000 | 13,075,000 | 15,189,000 | 14,378,000 | 1,303,000 |
| CAPITAL ASSETS - EQUIPMENT | 182,261.28 | 2,289,000 | 2,386,000 | 1,735,000 | 1,455,000 | (931,000) |
| **GROSS TOTAL** | $ 927,079,252.79 | $ 982,423,000 | $ 1,038,522,000 | $ 1,053,823,000 | $ 1,025,224,000 | $ (13,298,000) |
| INTRAFUND TRANSFERS | (4,286,967.78) | (4,478,000) | (3,444,000) | (3,444,000) | (3,444,000) | 0 |
| **NET TOTAL** | $ 922,792,285.01 | $ 977,945,000 | $ 1,035,078,000 | $ 1,050,379,000 | $ 1,021,780,000 | $ (13,298,000) |
| **NET COUNTY COST** | $ 612,355,331.57 | $ 655,101,000 | $ 653,375,000 | $ 678,370,000 | $ 649,771,000 | $ (3,604,000) |
| BUDGETED POSITIONS | 5,671.0 | 5,568.0 | 5,568.0 | 5,583.0 | 5,568.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | DETENTION AND CORRECTION |

## Mission Statement

To promote and enhance public safety, ensure victims' rights, and facilitate positive change and the well-being of adults and juveniles on probation.

The Probation Department recommends and enforces court-ordered sanctions for individuals on probation, including the detention of juveniles and the return to court of non-compliant adults; provides supervision and monitoring of individuals on probation; and prevents and reduces criminal activity by developing and implementing strategies from early intervention through suppression. In an expanded role under Public Safety Realignment (AB 109), the Probation Department also provides services to Post-Release Supervised Persons (PSP). The Department strives to help rebuild lives and provide for healthier and safer communities by showing dignity and respect for clients, employees, and the public; employing evidence-based practices and policies; and embracing trauma-informed care to reach the best outcomes for both juvenile and adult clients. The Department also proactively seeks resources and collaborations to maximize opportunities to positively impact the behavior of individuals on probation by providing them with educational and vocational services, as well as access to housing, employment, and health and mental health services that will build upon their strengths and capabilities and that of their families and communities.

Departmental services are administered and financed through five separate budget units. The Support Services budget unit funds administrative, information technology, quality assurance, training, and management services. The Juvenile Institutions Services budget unit, which consolidated the former Detention and Residential Treatment budget units, funds the two juvenile halls (Central and Barry J. Nidorf), intake and detention control, community detention services, transportation, Dorothy Kirby Center (DKC), and probation camps. The Field Services budget unit funds juvenile and adult investigation and supervision services. The Special Services budget unit funds juvenile special and placement services. The Care of Juvenile Court Wards budget unit provides funding for the placement of juvenile court wards in residential facilities, foster homes, and California Department of Corrections and Rehabilitation (CDCR) housing as parole placements as mandated by law.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $3.6 million primarily due to the removal of prior-year funding that was provided on a one-time basis for the elimination of criminal fines and fees, Commercially Sexually Exploited Children (CSEC) advocacy, and Vehicle Replacement Plan, partially offset by Board-approved increases in health insurance subsidies.

## Critical/Strategic Planning Initiatives

The Probation Department has implemented a strategic plan to transform it from a custodial and supervision model to an evidence-based practices treatment and rehabilitation model. The Department continues to expand collaborative efforts, build community capacity, and involve those with lived experiences with a focus on "Care First, Jails Last." The strategic plan includes the following top priorities:

- Reduce in an equitable manner the size and scope of the youth justice system to improve both youth outcomes and public safety, emphasizing a nurturing community-centric home where they are connected to ongoing local support structures that develop each youth's skills so they can achieve their full potential;

- Partner with the community to transform and improve the operation and outcomes of the youth justice system to prioritize equity and accountability and recognize the need for healing-informed responses along the continuum of youth justice system involvement;

- Enhance critical operational administrative support services through improved utilization of technology-based data and metric systems, replacement of legacy systems, self-auditing, sustained quality improvement processes, and staff training;

- Continue implementation of a comprehensive adult-services model for people on felony probation, focusing on enhancing community-based referral services that include critical support services, such as housing, health, and employment within their respective communities;

- Adapt methods and technologies in support of bail reform initiatives to conduct equitable risk assessments;

- Enhance the protection of victims' rights and ensure they are treated with fairness, dignity, sensitivity, and respect;

- Implement a continuum of services for youth and adults who are returning from Division of Juvenile Justice (DJJ) facilities back to the County, and for individuals who enter the justice system and may have been remanded by the courts to the DJJ but are now in Probation's care; and

- Maintain COVID-19 health and safety protocols, including social distancing, mask wearing, hand sanitizing stations, and structured cleaning routines, especially in high traffic service delivery areas. These efforts will be enhanced with an emphasis on teleworking, hoteling, and utilizing other technologies.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **1,038,522,000** | **3,444,000** | **381,703,000** | **653,375,000** | **5,568.0** |
| *Critical Issues* | | | | | |
| 1. **AB 1869 Backfill:** Reflects AB 1869 revenue backfill related to the elimination of criminal fines and fees, and cost increases for the Electronic Monitoring Program contract. | 1,400,000 | -- | 1,400,000 | -- | -- |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 299,000 | -- | 34,000 | 265,000 | -- |
| 2. **Retirement:** Reflects an increase primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 32,000 | -- | 4,000 | 28,000 | -- |
| 3. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 4,501,000 | -- | 514,000 | 3,987,000 | -- |

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| 4. **Unavoidable Costs:** Reflects changes in workers' compensation due to anticipated benefit increases and medical cost trends. | 2,113,000 | -- | 2,113,000 | -- | -- |
| 5. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 1,493,000 | -- | -- | 1,493,000 | -- |
| 6. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the Vehicle Replacement Plan ($0.9 million), CSEC advocacy program ($0.4 million), and revenue backfill related to the elimination of criminal fines and fees ($8.0 million). | (2,768,000) | -- | 6,609,000 | (9,377,000) | -- |
| 7. **Pretrial Pilot Program:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the Pretrial Release Pilot program awarded by the Judicial Council of California and approved by the Board on February 11, 2020. | (14,563,000) | -- | (14,563,000) | -- | -- |
| 8. **Funding Certainty Grant:** Reflects an adjustment to remove prior-year grant funding that was provided on a one-time basis under the Family First Transition Act. | (5,805,000) | -- | (5,805,000) | -- | -- |
| **Total Changes** | **(13,298,000)** | **0** | **(9,694,000)** | **(3,604,000)** | **0.0** |
| **2022-23 Recommended Budget** | **1,025,224,000** | **3,444,000** | **372,009,000** | **649,771,000** | **5,568.0** |

## Critical and Unmet Needs

The Department requests funding for the following: 1) leased space to house the Internal Affairs Bureau to provide confidentiality and privacy to witnesses and subjects; 2) cost increases associated with services received from other departments; and 3) clerical support positions to eliminate the need for contract clerical services.

## PROBATION BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| BUSINESS LICENSES | $ 1,600.00 | $ 2,000 | $ 0 | $ 0 | $ 0 | $ 0 |
| CHARGES FOR SERVICES - OTHER | 1,067,230.72 | 640,000 | 784,000 | 784,000 | 784,000 | 0 |
| CONTRACT CITIES SERVICES COST RECOVERY | 540,903.55 | 541,000 | 1,320,000 | 1,320,000 | 1,320,000 | 0 |
| COURT FEES & COSTS | 1,768.34 | 2,000 | 225,000 | 225,000 | 225,000 | 0 |
| FEDERAL - COVID-19 | 8,939,014.30 | 1,100,000 | 0 | 0 | 0 | 0 |
| FEDERAL - GRANTS | 481,071.00 | 481,000 | 944,000 | 944,000 | 944,000 | 0 |
| FEDERAL - OTHER | 263,428.60 | 17,000 | 0 | 0 | 0 | 0 |
| FEDERAL - PUBLIC ASSISTANCE PROGRAMS | 19,390,391.00 | 22,039,000 | 23,453,000 | 17,648,000 | 17,648,000 | (5,805,000) |
| FEDERAL AID - MENTAL HEALTH | 5,761,639.25 | 7,626,000 | 7,416,000 | 7,416,000 | 7,416,000 | 0 |
| FORFEITURES & PENALTIES | 21,305.29 | 0 | 200,000 | 200,000 | 200,000 | 0 |
| INSTITUTIONAL CARE & SERVICES | 4,961.69 | 6,000 | 891,000 | 891,000 | 891,000 | 0 |
| MISCELLANEOUS | 1,052,666.30 | 598,000 | 623,000 | 623,000 | 623,000 | 0 |
| OTHER COURT FINES | 241,966.41 | 241,000 | 0 | 0 | 0 | 0 |
| RENTS & CONCESSIONS | 111,164.40 | 113,000 | 128,000 | 128,000 | 128,000 | 0 |
| ROAD PRIVILEGES & PERMITS | 0.00 | 20,000 | 0 | 0 | 0 | 0 |
| SALE OF CAPITAL ASSETS | 242,096.15 | 242,000 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 19,767.83 | 19,000 | 0 | 0 | 0 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 216,914,948.72 | 234,385,000 | 276,442,000 | 279,099,000 | 279,099,000 | 2,657,000 |
| STATE - COVID-19 | 11,429,663.00 | 0 | 856,000 | 856,000 | 856,000 | 0 |
| STATE - LAW ENFORCEMENT | 0.00 | 216,000 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 1,261,048.21 | 14,610,000 | 14,863,000 | 8,309,000 | 8,309,000 | (6,554,000) |
| STATE - PEACE OFFICERS STANDARDS & TRAINING | 1,159,484.00 | 1,160,000 | 2,540,000 | 2,540,000 | 2,540,000 | 0 |
| STATE - PUBLIC ASSISTANCE PROGRAMS | 7,900,369.00 | 5,642,000 | 5,612,000 | 5,612,000 | 5,612,000 | 0 |
| TRANSFERS IN | 33,620,491.85 | 33,134,000 | 45,406,000 | 45,414,000 | 45,414,000 | 8,000 |
| VEHICLE CODE FINES | 9,973.83 | 10,000 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUE** | $ 310,436,953.44 | $ 322,844,000 | $ 381,703,000 | $ 372,009,000 | $ 372,009,000 | $ (9,694,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 429,071,185.38 | $ 434,946,000 | $ 469,376,000 | $ 470,743,000 | $ 469,623,000 | $ 247,000 |
| CAFETERIA BENEFIT PLANS | 98,565,132.58 | 98,473,000 | 110,138,000 | 110,348,000 | 110,138,000 | 0 |
| COUNTY EMPLOYEE RETIREMENT | 90,060,859.53 | 97,158,000 | 102,185,000 | 102,410,000 | 102,217,000 | 32,000 |
| DENTAL INSURANCE | 1,907,134.39 | 1,871,000 | 1,431,000 | 1,439,000 | 1,431,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 635,080.97 | 304,000 | 790,000 | 790,000 | 790,000 | 0 |
| DISABILITY BENEFITS | 5,262,047.30 | 5,235,000 | 5,893,000 | 5,907,000 | 5,893,000 | 0 |
| FICA (OASDI) | 6,200,535.55 | 6,177,000 | 6,436,000 | 6,451,000 | 6,436,000 | 0 |
| HEALTH INSURANCE | 4,294,175.61 | 4,207,000 | 6,289,000 | 6,667,000 | 6,341,000 | 52,000 |
| LIFE INSURANCE | 758,232.73 | 782,000 | 473,000 | 481,000 | 473,000 | 0 |
| OTHER EMPLOYEE BENEFITS | (250.00) | 0 | 0 | 0 | 0 | 0 |
| RETIREE HEALTH INSURANCE | 51,291,548.00 | 55,680,000 | 56,186,000 | 61,373,000 | 60,687,000 | 4,501,000 |
| SAVINGS PLAN | 298.43 | 1,775,000 | 1,770,000 | 1,819,000 | 1,770,000 | 0 |
| THRIFT PLAN (HORIZONS) | 11,384,049.74 | 13,317,000 | 13,905,000 | 13,945,000 | 13,905,000 | 0 |

**EXHIBIT 16 - Page 1246**

## PROBATION BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| UNEMPLOYMENT INSURANCE | 559,607.00 | 252,000 | 411,000 | 411,000 | 411,000 | 0 |
| WORKERS' COMPENSATION | 24,467,380.26 | 28,077,000 | 27,136,000 | 29,439,000 | 29,439,000 | 2,303,000 |
| TOTAL S & E B | 724,457,017.47 | 748,254,000 | 802,419,000 | 812,223,000 | 809,554,000 | 7,135,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 20,130,098.05 | 19,737,000 | 17,768,000 | 17,768,000 | 17,768,000 | 0 |
| AGRICULTURAL | 20,688.54 | 25,000 | 200,000 | 200,000 | 200,000 | 0 |
| CLOTHING & PERSONAL SUPPLIES | 773,402.87 | 917,000 | 972,000 | 972,000 | 972,000 | 0 |
| COMMUNICATIONS | 2,425,078.06 | 2,216,000 | 1,545,000 | 1,545,000 | 1,545,000 | 0 |
| COMPUTING-MAINFRAME | 8,248,764.00 | 9,750,000 | 6,169,000 | 9,572,000 | 6,169,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 2,676,715.00 | 2,836,000 | 2,773,000 | 2,773,000 | 2,773,000 | 0 |
| COMPUTING-PERSONAL | 5,609,348.20 | 4,945,000 | 4,340,000 | 6,762,000 | 4,340,000 | 0 |
| CONTRACTED PROGRAM SERVICES | 68,152,516.97 | 92,753,000 | 100,257,000 | 79,572,000 | 79,452,000 | (20,805,000) |
| FOOD | 4,119,240.36 | 4,202,000 | 8,677,000 | 8,677,000 | 8,677,000 | 0 |
| HOUSEHOLD EXPENSE | 1,319,290.80 | 1,348,000 | 1,275,000 | 1,275,000 | 1,275,000 | 0 |
| INFORMATION TECHNOLOGY SECURITY | 22.78 | 438,000 | 1,265,000 | 1,265,000 | 1,265,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 3,440,246.49 | 2,698,000 | 4,858,000 | 4,858,000 | 4,858,000 | 0 |
| INSURANCE | 2,817,065.59 | 3,280,000 | 1,315,000 | 3,415,000 | 1,315,000 | 0 |
| MAINTENANCE - EQUIPMENT | 49,610.65 | 60,000 | 296,000 | 296,000 | 296,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 14,946,604.63 | 16,410,000 | 4,969,000 | 16,519,000 | 4,969,000 | 0 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 120,265.62 | 806,000 | 50,000 | 50,000 | 50,000 | 0 |
| MEMBERSHIPS | 343,994.32 | 346,000 | 102,000 | 102,000 | 102,000 | 0 |
| MISCELLANEOUS EXPENSE | 201,443.92 | 473,000 | 384,000 | 384,000 | 384,000 | 0 |
| OFFICE EXPENSE | 4,298,168.83 | 1,209,000 | 3,084,000 | 3,084,000 | 3,084,000 | 0 |
| PROFESSIONAL SERVICES | 3,824,062.47 | 4,785,000 | 5,491,000 | 6,291,000 | 5,491,000 | 0 |
| PUBLICATIONS & LEGAL NOTICES | 6,656.04 | 6,000 | 1,000 | 1,000 | 1,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 5,637,000.90 | 5,966,000 | 9,182,000 | 9,720,000 | 9,182,000 | 0 |
| RENTS & LEASES - EQUIPMENT | 1,662,270.84 | 1,855,000 | 1,648,000 | 1,648,000 | 1,648,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 373,409.97 | 354,000 | 95,000 | 95,000 | 95,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 2,009,971.79 | 1,354,000 | 1,970,000 | 1,970,000 | 1,970,000 | 0 |
| TECHNICAL SERVICES | 16,225,438.72 | 19,250,000 | 18,826,000 | 21,700,000 | 18,826,000 | 0 |
| TELECOMMUNICATIONS | 10,268,325.81 | 10,750,000 | 8,230,000 | 8,230,000 | 8,230,000 | 0 |
| TRAINING | 633,627.09 | 608,000 | 2,473,000 | 2,573,000 | 2,473,000 | 0 |
| TRANSPORTATION AND TRAVEL | 2,944,329.61 | 3,279,000 | 3,046,000 | 3,046,000 | 3,046,000 | 0 |
| UTILITIES | 9,670,429.60 | 9,956,000 | 9,381,000 | 10,313,000 | 9,381,000 | 0 |
| TOTAL S & S | 192,948,088.52 | 222,612,000 | 220,642,000 | 224,676,000 | 199,837,000 | (20,805,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 0.00 | 4,000 | 0 | 0 | 0 | 0 |
| JUDGMENTS & DAMAGES | 1,215,468.10 | 1,060,000 | 2,245,000 | 2,245,000 | 2,245,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 5,661,308.27 | 5,754,000 | 7,425,000 | 9,539,000 | 8,728,000 | 1,303,000 |
| SUPPORT & CARE OF PERSONS | 2,597,728.60 | 2,450,000 | 3,391,000 | 3,391,000 | 3,391,000 | 0 |
| TAXES & ASSESSMENTS | 17,380.55 | 0 | 14,000 | 14,000 | 14,000 | 0 |
| TOTAL OTH CHARGES | 9,491,885.52 | 9,268,000 | 13,075,000 | 15,189,000 | 14,378,000 | 1,303,000 |

**EXHIBIT 16 - Page 1247**

## PROBATION BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| COMPUTERS, MAINFRAME | 0.00 | 0 | 10,000 | 10,000 | 10,000 | 0 |
| DATA HANDLING EQUIPMENT | 0.00 | 1,358,000 | 1,058,000 | 1,058,000 | 1,058,000 | 0 |
| MACHINERY EQUIPMENT | 0.00 | 0 | 19,000 | 299,000 | 19,000 | 0 |
| MEDICAL-MAJOR MOVEABLE EQUIPMENT | 0.00 | 0 | 273,000 | 273,000 | 273,000 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 182,261.28 | 931,000 | 1,026,000 | 95,000 | 95,000 | (931,000) |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 182,261.28 | 2,289,000 | 2,386,000 | 1,735,000 | 1,455,000 | (931,000) |
| TOTAL CAPITAL ASSETS | 182,261.28 | 2,289,000 | 2,386,000 | 1,735,000 | 1,455,000 | (931,000) |
| **GROSS TOTAL** | $ 927,079,252.79 | $ 982,423,000 | $ 1,038,522,000 | $ 1,053,823,000 | $ 1,025,224,000 | $ (13,298,000) |
| INTRAFUND TRANSFERS | (4,286,967.78) | (4,478,000) | (3,444,000) | (3,444,000) | (3,444,000) | 0 |
| **NET TOTAL** | $ 922,792,285.01 | $ 977,945,000 | $ 1,035,078,000 | $ 1,050,379,000 | $ 1,021,780,000 | $ (13,298,000) |
| **NET COUNTY COST** | $ 612,355,331.57 | $ 655,101,000 | $ 653,375,000 | $ 678,370,000 | $ 649,771,000 | $ (3,604,000) |
| | | | | | | |
| BUDGETED POSITIONS | 5,671.0 | 5,568.0 | 5,568.0 | 5,583.0 | 5,568.0 | 0.0 |

## Probation - Care of Juvenile Court Wards Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| OTHER CHARGES | $ 2,547,996.40 | $ 2,400,000 | $ 3,391,000 | $ 3,391,000 | $ 3,391,000 | $ 0 |
| **GROSS TOTAL** | $ 2,547,996.40 | $ 2,400,000 | $ 3,391,000 | $ 3,391,000 | $ 3,391,000 | $ 0 |
| **NET TOTAL** | $ 2,547,996.40 | $ 2,400,000 | $ 3,391,000 | $ 3,391,000 | $ 3,391,000 | $ 0 |
| **NET COUNTY COST** | $ 2,547,996.40 | $ 2,400,000 | $ 3,391,000 | $ 3,391,000 | $ 3,391,000 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | DETENTION AND CORRECTION |

## Probation - Field Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 164,386,489.81 | $ 182,816,000 | $ 191,933,000 | $ 186,142,000 | $ 186,142,000 | $ (5,791,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 257,071,017.25 | $ 266,864,000 | $ 266,653,000 | $ 276,422,000 | $ 268,333,000 | $ 1,680,000 |
| SERVICES & SUPPLIES | 54,307,166.84 | 69,027,000 | 71,723,000 | 57,280,000 | 57,160,000 | (14,563,000) |
| OTHER CHARGES | 5,043,434.15 | 5,019,000 | 6,190,000 | 7,683,000 | 7,683,000 | 1,493,000 |
| CAPITAL ASSETS - EQUIPMENT | 44.97 | 600,000 | 382,000 | 662,000 | 382,000 | 0 |
| **GROSS TOTAL** | $ 316,421,663.21 | $ 341,510,000 | $ 344,948,000 | $ 342,047,000 | $ 333,558,000 | $ (11,390,000) |
| INTRAFUND TRANSFERS | (415,252.37) | (1,160,000) | (608,000) | (608,000) | (608,000) | 0 |
| **NET TOTAL** | $ 316,006,410.84 | $ 340,350,000 | $ 344,340,000 | $ 341,439,000 | $ 332,950,000 | $ (11,390,000) |
| **NET COUNTY COST** | $ 151,619,921.03 | $ 157,534,000 | $ 152,407,000 | $ 155,297,000 | $ 146,808,000 | $ (5,599,000) |
| BUDGETED POSITIONS | 1,906.0 | 1,905.0 | 1,905.0 | 1,958.0 | 1,905.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | DETENTION AND CORRECTION |

## Probation - Juvenile Institutions Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 83,138,084.06 | $ 86,452,000 | $ 83,356,000 | $ 84,877,000 | $ 84,877,000 | $ 1,521,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 265,075,700.73 | $ 269,444,000 | $ 319,049,000 | $ 317,591,000 | $ 323,094,000 | $ 4,045,000 |
| SERVICES & SUPPLIES | 84,691,795.24 | 92,790,000 | 86,813,000 | 102,169,000 | 86,813,000 | 0 |
| OTHER CHARGES | 858,076.10 | 795,000 | 280,000 | 901,000 | 280,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 0 | 273,000 | 273,000 | 273,000 | 0 |
| **GROSS TOTAL** | $ 350,625,572.07 | $ 363,029,000 | $ 406,415,000 | $ 420,934,000 | $ 410,460,000 | $ 4,045,000 |
| INTRAFUND TRANSFERS | (207,499.23) | (207,000) | (432,000) | (432,000) | (432,000) | 0 |
| **NET TOTAL** | $ 350,418,072.84 | $ 362,822,000 | $ 405,983,000 | $ 420,502,000 | $ 410,028,000 | $ 4,045,000 |
| **NET COUNTY COST** | $ 267,279,988.78 | $ 276,370,000 | $ 322,627,000 | $ 335,625,000 | $ 325,151,000 | $ 2,524,000 |
| BUDGETED POSITIONS | 2,256.0 | 2,152.0 | 2,152.0 | 2,118.0 | 2,152.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | DETENTION AND CORRECTION |

## Probation - Special Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 51,360,978.71 | $ 50,812,000 | $ 55,503,000 | $ 50,079,000 | $ 50,079,000 | $ (5,424,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 88,203,962.37 | $ 94,608,000 | $ 97,423,000 | $ 98,132,000 | $ 98,094,000 | $ 671,000 |
| SERVICES & SUPPLIES | 9,065,522.68 | 12,616,000 | 14,029,000 | 7,787,000 | 7,787,000 | (6,242,000) |
| OTHER CHARGES | 3,112.16 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 97,272,597.21 | $ 107,224,000 | $ 111,452,000 | $ 105,919,000 | $ 105,881,000 | $ (5,571,000) |
| INTRAFUND TRANSFERS | (1,099,472.59) | (1,383,000) | (1,455,000) | (1,455,000) | (1,455,000) | 0 |
| **NET TOTAL** | $ 96,173,124.62 | $ 105,841,000 | $ 109,997,000 | $ 104,464,000 | $ 104,426,000 | $ (5,571,000) |
| **NET COUNTY COST** | $ 44,812,145.91 | $ 55,029,000 | $ 54,494,000 | $ 54,385,000 | $ 54,347,000 | $ (147,000) |
| BUDGETED POSITIONS | 596.0 | 597.0 | 597.0 | 596.0 | 597.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | DETENTION AND CORRECTION |

## Probation - Support Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 11,551,400.86 | $ 2,764,000 | $ 50,911,000 | $ 50,911,000 | $ 50,911,000 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 114,106,337.12 | $ 117,338,000 | $ 119,294,000 | $ 120,078,000 | $ 120,033,000 | $ 739,000 |
| SERVICES & SUPPLIES | 44,883,603.76 | 48,179,000 | 48,077,000 | 57,440,000 | 48,077,000 | 0 |
| OTHER CHARGES | 1,039,266.71 | 1,054,000 | 3,214,000 | 3,214,000 | 3,024,000 | (190,000) |
| CAPITAL ASSETS - EQUIPMENT | 182,216.31 | 1,689,000 | 1,731,000 | 800,000 | 800,000 | (931,000) |
| **GROSS TOTAL** | $ 160,211,423.90 | $ 168,260,000 | $ 172,316,000 | $ 181,532,000 | $ 171,934,000 | $ (382,000) |
| INTRAFUND TRANSFERS | (2,564,743.59) | (1,728,000) | (949,000) | (949,000) | (949,000) | 0 |
| **NET TOTAL** | $ 157,646,680.31 | $ 166,532,000 | $ 171,367,000 | $ 180,583,000 | $ 170,985,000 | $ (382,000) |
| **NET COUNTY COST** | $ 146,095,279.45 | $ 163,768,000 | $ 120,456,000 | $ 129,672,000 | $ 120,074,000 | $ (382,000) |
| BUDGETED POSITIONS | 913.0 | 914.0 | 914.0 | 911.0 | 914.0 | 0.0 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | DETENTION AND CORRECTION |

## Departmental Program Summary

### 1.   Detention Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 248,485,000 | -- | 43,836,000 | 204,649,000 | 1,395.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 248,485,000 | -- | 43,836,000 | 204,649,000 | 1,395.0 |

**Authority:** Mandated program – California Welfare and Institutions (W&I) Code Section 850.

The two juvenile halls provide temporary housing for youth due to an arrest or pending adjudication. Juvenile hall staff assess youth based on the risk they pose to the community, the need to remove them from the community, and their service needs. Those youth who pose a significant threat to the community are detained pending the court process. While in juvenile hall, minors are provided physical health, mental health, educational assessments, and required treatment. Youth also attend school and engage in recreational and social activities.

The Community Detention Program (CDP) provides intensive supervision for both adjudicated and pre-adjudicated youth. Under CDP guidelines, youth must comply with specific court-ordered terms as a condition of their community release, pursuant to Section 628.1 of the W&I Code. Youth are both electronically monitored and supervised by an assigned Deputy Probation Officer (DPO), who holds the minor accountable to a pre-approved schedule of sanctioned activities.

### 2.   Residential Treatment Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 161,975,000 | 432,000 | 41,041,000 | 120,502,000 | 757.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 161,975,000 | 432,000 | 41,041,000 | 120,502,000 | 757.0 |

**Authority:** Non-mandated, discretionary program.

The camp program aids in reducing the incidence and impact of crime in the community by providing effective life skills to each ward. The camps provide a valuable intermediate sanction alternative to youths on probation in the community or incarcerated in the CDCR. The program provides intensive intervention in a residential setting over an average stay of six months for youth committed by the juvenile court. Each minor receives mental health, health, educational, and family assessments that allow for treatment to be tailored to meet individual needs. The camps provide structured work experience, vocational training, education, specialized tutoring, athletic participation, and various kinds of social enrichment. The goal of the program is to reunify minors with family, reintegrate them into the community, and assist them in achieving a productive, crime-free life.

## 3.   Juvenile Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 125,856,000 | 78,000 | 37,450,000 | 88,328,000 | 741.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 125,856,000 | 78,000 | 37,450,000 | 88,328,000 | 741.0 |

**Authority:** Mandated program with discretionary service level – California W&I Code Sections 206, 280, 602, 628.1, and 652-654.

The Camp Community Transition Program (CCTP) targets youth on probation who are transitioning from one of the Department's camps to the community. Many of these youths are at risk for gang involvement, drug and alcohol use, low academic performance, and may have many other risk factors across multiple behavior domains. CCTP uses goal-directed and multimodal intervention approaches that are family-focused. Behavior interventions are organized and designed to promote behavioral change in the individual's home environment, emphasizing the systemic strengths of the family, peer group, school, and neighborhood to facilitate the desired behavioral change.

The School-Based Probation Supervision program is designed to provide direct supervision and services to youth attending identified school sites across the County to increase the chances of school success and promote campus and community safety. School-Based DPOs focus on assessment, case management, educational advocacy, mediation (youth, family, and school), mentoring, attendance and academic monitoring, and family support and engagement. They work closely with parents/guardians and school officials in monitoring school attendance, behavior, and performance, as well as their probation terms. The program objective is to increase the opportunity for youth on probation to achieve academic success, and to empower and support parents to become the primary agent of change for their children.

## 4.   Juvenile Suitable Placement

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 41,023,000 | 1,383,000 | 17,634,000 | 22,006,000 | 217.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 41,023,000 | 1,383,000 | 17,634,000 | 22,006,000 | 217.0 |

**Authority:** Mandated program with discretionary service level – California W&I Code Section 16516.

Suitable placement provides a dispositional option for the juvenile court for minors whose delinquent behavior may be explained by a contributory family environment and/or emotional or psychiatric problems. Most suitable placement minors are removed from their homes and placed in a safe environment (e.g., group home, psychiatric hospital, DKC) pending resolution of the minor's issues. DPOs work with the minor and the family to identify needed services and prepare case plans to assist them with accessing these services. By monitoring the minor's progress, the DPO is able to determine what long-term living arrangement would be in the best interests of the minor. A permanency plan is developed and implemented to return the minor to a safe and stable environment, such as reunification with family, emancipation, placement in a relative/non-relative home, or long-term foster care.

## 5. Adult Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 254,496,000 | -- | 181,137,000 | 73,359,000 | 1,377.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 254,496,000 | -- | 181,137,000 | 73,359,000 | 1,377.0 |

**Authority:** Mandated program with discretionary service level – California Penal Code (PC) Sections 1202.7, 1202.8, and 1203.

This program investigates and makes recommendations on cases referred by the court for sentencing consideration, assessment, probation supervision assignment, or CDCR placement (i.e., state prison orders). Reports include Pre-pleas, Probation and Sentencing, Post-Sentencing, Early Disposition, and Bench Warrants.

## 6. Pretrial Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 21,455,000 | 602,000 | -- | 20,853,000 | 167.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 21,455,000 | 602,000 | -- | 20,853,000 | 167.0 |

**Authority:** Non-mandated, discretionary program, except bail deviation services – mandated program, with discretionary service level – California PC Section 810.

This program investigates and makes recommendations on applications for own recognizance release requests in felony cases. Specialized programs include Bail Deviation, Electronic Monitoring, Name Change, Drug Court, Drug Treatment/Proposition 36, Early Disposition, Civil Court Name Change Petition, Static 99, and DNA Collection.

## 7. Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 171,934,000 | 949,000 | 50,911,000 | 120,074,000 | 914.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 171,934,000 | 949,000 | 50,911,000 | 120,074,000 | 914.0 |

**Authority:** Non-mandated, discretionary program.

This program provides executive management and administrative support, including executive office, budget and fiscal services, personnel, payroll, and procurement. It also provides support and maintenance for all systems in production, while developing new systems and updating current systems as technology advances.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 1,025,244,000 | 3,444,000 | 372,009,000 | 649,771,000 | 5,568.0 |

## Probation - Community-Based Contracts Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 1,944,403.00 | $ 3,307,000 | $ 8,797,000 | $ 2,920,000 | $ 2,920,000 | $ (5,877,000) |
| **GROSS TOTAL** | $ 1,944,403.00 | $ 3,307,000 | $ 8,797,000 | $ 2,920,000 | $ 2,920,000 | $ (5,877,000) |
| **NET TOTAL** | $ 1,944,403.00 | $ 3,307,000 | $ 8,797,000 | $ 2,920,000 | $ 2,920,000 | $ (5,877,000) |
| **NET COUNTY COST** | $ 1,944,403.00 | $ 3,307,000 | $ 8,797,000 | $ 2,920,000 | $ 2,920,000 | $ (5,877,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | DETENTION AND CORRECTION |

## 2022-23 Budget Message

The Community-Based Contracts budget unit funds private contracts, administered by the Probation Department, to reduce juvenile crime and provide juvenile delinquency prevention services.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **8,797,000** | **0** | **0** | **8,797,000** | **0.0** |
| *Other Changes* | | | | | |
| 1. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for various programs. | (5,877,000) | -- | -- | (5,877,000) | -- |
| **Total Changes** | **(5,877,000)** | **0** | **0** | **(5,877,000)** | **0.0** |
| **2022-23 Recommended Budget** | **2,920,000** | **0** | **0** | **2,920,000** | **0.0** |

### COMMUNITY-BASED CONTRACTS BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| CONTRACTED PROGRAM SERVICES | $ 1,944,403.00 | $ 3,307,000 | $ 8,797,000 | $ 2,920,000 | $ 2,920,000 | $ (5,877,000) |
| TOTAL S & S | 1,944,403.00 | 3,307,000 | 8,797,000 | 2,920,000 | 2,920,000 | (5,877,000) |
| **GROSS TOTAL** | $ 1,944,403.00 | $ 3,307,000 | $ 8,797,000 | $ 2,920,000 | $ 2,920,000 | $ (5,877,000) |
| **NET TOTAL** | $ 1,944,403.00 | $ 3,307,000 | $ 8,797,000 | $ 2,920,000 | $ 2,920,000 | $ (5,877,000) |
| **NET COUNTY COST** | $ 1,944,403.00 | $ 3,307,000 | $ 8,797,000 | $ 2,920,000 | $ 2,920,000 | $ (5,877,000) |

## Departmental Program Summary

### 1. Community-Based Contracts

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 2,920,000 | -- | -- | 2,920,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 2,920,000 | -- | -- | 2,920,000 | -- |

**Authority:** Non-mandated, discretionary program.

Provides violence prevention and juvenile delinquency prevention services to at-risk youth 18 years of age or younger by funding various community delinquency prevention programs. This includes the Anti-Gang Strategies Program which supports prevention, intervention, and suppression services in the community.

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 2,920,000 | 0 | 0 | 2,920,000 | 0.0 |

PROBATION
Budget Summaries



# Project and Facility Development

## Project and Facility Development Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 1,535,777.52 | $ 200,000 | $ 5,203,000 | $ 5,203,000 | $ 5,203,000 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 6,001,515.90 | $ 13,362,000 | $ 71,896,000 | $ 65,749,000 | $ 65,349,000 | $ (6,547,000) |
| OTHER CHARGES | 32,482,352.91 | 24,484,000 | 39,484,000 | 26,317,000 | 26,317,000 | (13,167,000) |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 0 | 386,000 | 386,000 | 386,000 | 0 |
| OTHER FINANCING USES | 553,000.00 | 235,000 | 2,000 | 0 | 0 | (2,000) |
| **GROSS TOTAL** | $ 39,036,868.81 | $ 38,081,000 | $ 111,768,000 | $ 92,452,000 | $ 92,052,000 | $ (19,716,000) |
| INTRAFUND TRANSFERS | 0.00 | (400,000) | (5,000,000) | (4,600,000) | (4,600,000) | 400,000 |
| **NET TOTAL** | $ 39,036,868.81 | $ 37,681,000 | $ 106,768,000 | $ 87,852,000 | $ 87,452,000 | $ (19,316,000) |
| **NET COUNTY COST** | $ 37,501,091.29 | $ 37,481,000 | $ 101,565,000 | $ 82,649,000 | $ 82,249,000 | $ (19,316,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | OTHER GENERAL |

## Mission Statement

The Project and Facility Development (PFD) budget unit was established to reflect and account for appropriation necessary to fund specialized County services and consultant activities related to projects that are under development, as well as improvements to County facilities executed by other governmental agencies or jurisdictions pursuant to funding agreements approved by the Board.

## 2022-23 Budget Message

The 2022-23 Recommended Budget appropriates $65.3 million in services and supplies to fund consultant services that assess departmental space needs; develop master plans; provide technical, structural, and environmental impact studies; and assist in the development of facility programs and capital planning efforts.

The Recommended Budget also incorporates $26.3 million in other charges to fund improvements to County and other public facilities executed by other agencies or jurisdictions; $0.4 million in capital assets–equipment to fund the acquisition of trailers to mitigate operational impacts to recreation and public-oriented programs that are displaced during construction; and $9.8 million in intrafund transfers and revenue to partially offset the Master Planning on-call consulting services contract expenditures.

## Critical/Strategic Planning Initiatives

The budget provides a funding mechanism for departmental and countywide capital development and planning activities. The activities funded from this budget contribute to the multi-year planning efforts of departments, and the County as a whole, by ensuring that capital programs appropriately reflect operational and programmatic requirements and departmental strategic plans.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **111,768,000** | **5,000,000** | **5,203,000** | **101,565,000** | **0.0** |
| *Other Changes* | | | | | |
| 1. **Services and Supplies:** Reflects a decrease due to the completion of various studies related to the development of projects and the transfer of funds to the Rent Budget for the Vermont Corridor Site 1, partially offset by one-time funding for the Contractor Development and Bonding Assistance Program. | (6,547,000) | (400,000) | -- | (6,147,000) | -- |
| 2. **Other Charges:** Reflects a decrease due to the transfer of funds to other agencies or jurisdictions for various capital projects under funding agreements, partially offset by one-time funding for the Museum of Natural History La Brea Tar Pits master plan and the Music Center electrical replacement project. | (13,167,000) | -- | -- | (13,167,000) | -- |
| 3. **Other Financing Uses:** Reflects a decrease due to the transfer of funds to the Civic Art Special Fund. | (2,000) | -- | -- | (2,000) | -- |
| **Total Changes** | **(19,716,000)** | **(400,000)** | **0** | **(19,316,000)** | **0.0** |
| **2022-23 Recommended Budget** | **92,052,000** | **4,600,000** | **5,203,000** | **82,249,000** | **0.0** |

# Provisional Financing Uses

## Provisional Financing Uses Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | | | | | | |
| PFU-AUDITOR-CONTROLLER | $ 0.00 | $ 2,034,000 | $ 6,854,000 | $ 6,854,000 | $ 6,854,000 | $ 0 |
| PFU-CHILDREN AND FAMILY SERVICES | 0.00 | 0 | 9,849,000 | 9,829,000 | 9,829,000 | (20,000) |
| PFU-HEALTH SERVICES | 0.00 | 1,299,000 | 51,677,000 | 54,483,000 | 54,483,000 | 2,806,000 |
| PFU-PARKS AND RECREATION | 0.00 | 0 | 0 | 5,000,000 | 5,000,000 | 5,000,000 |
| PFU-PROBATION | 0.00 | 3,320,000 | 15,261,000 | 15,261,000 | 15,261,000 | 0 |
| PFU-PUBLIC HEALTH | 0.00 | 0 | 8,257,000 | 8,257,000 | 8,257,000 | 0 |
| PFU-PUBLIC SOCIAL SERVICES | 0.00 | 0 | 12,790,000 | 8,350,000 | 8,350,000 | (4,440,000) |
| PFU-SHERIFF | 0.00 | 34,905,000 | 210,318,000 | 212,307,000 | 212,307,000 | 1,989,000 |
| PFU-VARIOUS | 0.00 | 15,572,000 | 172,197,000 | 366,641,000 | 263,016,000 | 90,819,000 |
| TOTAL SERVICES & SUPPLIES | $ 0.00 | $ 57,130,000 | $ 487,203,000 | $ 686,982,000 | $ 583,357,000 | $ 96,154,000 |
| **GROSS TOTAL** | $ 0.00 | $ 57,130,000 | $ 487,203,000 | $ 686,982,000 | $ 583,357,000 | $ 96,154,000 |
| **NET COUNTY COST** | $ 0.00 | $ 57,130,000 | $ 487,203,000 | $ 686,982,000 | $ 583,357,000 | $ 96,154,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | VARIOUS | VARIOUS |

## 2022-23 Budget Message

The Provisional Financing Uses budget unit serves as a temporary budget for program funding that has yet to be allocated to a specific budget unit. Once funding needs have been determined, funds are transferred to the affected budget unit by Board order. The 2022-23 Recommended Budget reflects a net increase of $96.2 million. The following is a description of each budget category change.

### Children and Family Services

Reflects a net decrease of $20,000 in prior-year carryover.

### Health Services

Reflects a net increase of $2.8 million due to the set aside of funding to comply with Department of Justice settlement provisions associated with Integrated Correctional Health Services (ICHS) ($5.0 million); partially offset by the transfer of funding to ICHS for the migration of the Jail Health Information System (JHIS) to the Online Real-time Centralized Health Information System (ORCHID) ($2.2 million).

### Parks and Recreation

Reflects an increase of $5.0 million due to the set aside of funding to extend the summer swim program.

### Public Social Services

Reflects a decrease of $4.4 million due to the transfer of funding to the Department for General Relief caseload increases.

### Sheriff

Reflects a net increase of $2.0 million due to the set aside of funding for academy classes ($12.3 million) and compliance with various settlement agreement provisions ($10.3 million); partially offset by the transfer of funding for costs associated with body-worn cameras ($0.6 million) and a reduction in prior-year carryover ($20.0 million).

### Various

Reflects a net increase of $90.8 million due to the set aside of funding for the creation of standalone aging and workforce departments ($9.4 million), cybersecurity ($7.4 million), Voting Solutions for All People (VSAP) ($5.0 million), and various other programs ($76.3 million). Also reflects a net increase of $4.3 million in prior-year carryover savings primarily for community programs. These increases are partially offset by the transfer of funding to the Rent Expense budget unit for costs associated with the Vermont Corridor ($6.0 million) and the reallocation of funding no longer required to be set aside ($5.6 million).

# Public Defender

**Ricardo D. Garcia, Public Defender**

## Public Defender Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 14,430,316.70 | $ 16,918,000 | $ 21,208,000 | $ 14,149,000 | $ 14,149,000 | $ (7,059,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 214,776,258.85 | $ 234,335,000 | $ 250,720,000 | $ 262,119,000 | $ 245,332,000 | $ (5,388,000) |
| SERVICES & SUPPLIES | 17,925,341.51 | 23,893,000 | 29,026,000 | 34,941,000 | 18,774,000 | (10,252,000) |
| OTHER CHARGES | 5,518,233.99 | 2,992,000 | 3,125,000 | 975,000 | 890,000 | (2,235,000) |
| CAPITAL ASSETS - EQUIPMENT | 50,393.29 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 238,270,227.64 | $ 261,220,000 | $ 282,871,000 | $ 298,035,000 | $ 264,996,000 | $ (17,875,000) |
| INTRAFUND TRANSFERS | (912,035.20) | (672,000) | (771,000) | (362,000) | (362,000) | 409,000 |
| **NET TOTAL** | $ 237,358,192.44 | $ 260,548,000 | $ 282,100,000 | $ 297,673,000 | $ 264,634,000 | $ (17,466,000) |
| **NET COUNTY COST** | $ 222,927,875.74 | $ 243,630,000 | $ 260,892,000 | $ 283,524,000 | $ 250,485,000 | $ (10,407,000) |
| BUDGETED POSITIONS | 1,095.0 | 1,150.0 | 1,150.0 | 1,197.0 | 1,113.0 | (37.0) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | JUDICIAL |

## Mission Statement

The Public Defender provides constitutionally mandated legal representation to defend the liberty interests of indigent clients, protect their rights, and advocate for their access to community-based resources to facilitate their transition to be productive members of the community. By 2025, measurably reduce the incarceration of indigent people and the collateral consequences of contact with the criminal justice system for clients and their families in the County.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $10.4 million primarily due to the removal of prior-year funding that was provided on a one-time basis for various projects, partially offset by funding for continued support of the Sexually Violent Predators (SVP) programs and increases in retiree healthcare benefits.

## Critical/Strategic Planning Initiatives

The Department's strategic planning efforts focus on Board initiatives, including Care First, Jails Last and Alternatives to Incarceration, County strategic priorities, and the Department's mission statement as follows:

- Increase attorney positions to address felony workloads created by unfunded legislative mandates and months of jury trial extensions during the pandemic.

- Continue development and expansion of the client case management system to ensure the accurate collection, analysis, and reporting of criminal legal system data.

- Invest in Rapid Diversion Program attorneys and mental health experts to evaluate clients who suffer from a mental health disorder and make assessments for pre-plea mental health diversion eligibility.

- Review case records to assess client eligibility for release or sentence modification, prepare motions for post-conviction relief, and connect clients to social service programs and community-based resources to facilitate successful reentry into the community.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---:|---:|---:|---:|---:|
| **2021-22 Final Adopted Budget** | **282,871,000** | **771,000** | **21,208,000** | **260,892,000** | **1,150.0** |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 64,000 | -- | 2,000 | 62,000 | -- |
| 2. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 1,043,000 | 5,000 | 24,000 | 1,014,000 | -- |
| 3. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | (85,000) | -- | -- | (85,000) | -- |
| 4. **Sexually Violent Predator Program:** Reflects the addition of one-time funding to backfill the loss of State revenue. | -- | -- | (6,000,000) | 6,000,000 | -- |
| 5. **Grant Funding:** Primarily reflects one-time grant funding awarded by the Quality and Productivity Commission for improving courtroom service linkages and juvenile advocacy. | 506,000 | 7,000 | 499,000 | -- | -- |
| 6. **Position Reclassification:** Reflects the Board-approved reclassification of 4.0 Information Technology positions. | -- | -- | -- | -- | -- |
| 7. **Ministerial Changes:** Reflects a reduction of funding from the Office of Diversion and Reentry due to an expiring funding agreement, and a correction to a prior-year adjustment. | (421,000) | (421,000) | -- | -- | -- |
| 8. **Unavoidable Costs:** Reflects changes in workers' compensation costs due to anticipated benefit increases and medical cost trends. | 5,000 | -- | 5,000 | -- | -- |
| 9. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for various operational, IT, and equipment needs, as well as an adjustment that reflects a reduction in backfill revenue for the SVP Program. | (18,987,000) | -- | (1,589,000) | (17,398,000) | (37.0) |
| **Total Changes** | **(17,875,000)** | **(409,000)** | **(7,059,000)** | **(10,407,000)** | **(37.0)** |
| **2022-23 Recommended Budget** | **264,996,000** | **362,000** | **14,149,000** | **250,485,000** | **1,113.0** |

## Critical and Unmet Needs

The Department's critical and unmet needs include funding for additional attorneys and legal support positions to address backlogged cases and attorney workloads, increase staffing for the Rapid Diversion Program, and implement SB 317, as well as additional administrative positions to support various functions. The Department also requests funding for client case management system personnel, new warehouse space, cost increases associated with services received from other departments, and additional services and supplies.

## PUBLIC DEFENDER BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $  165,783.00 | $  166,000 | $  179,000 | $  179,000 | $  179,000 | $  0 |
| COURT FEES & COSTS | 140.37 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - COVID-19 | 544,557.56 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - GRANTS | 383,881.00 | 208,000 | 208,000 | 208,000 | 208,000 | 0 |
| FEDERAL - OTHER | 81,102.57 | 0 | 0 | 0 | 0 | 0 |
| LEGAL SERVICES | 252,853.43 | 200,000 | 200,000 | 200,000 | 200,000 | 0 |
| MISCELLANEOUS | 23,861.21 | 16,000 | 496,000 | 496,000 | 496,000 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 632,557.02 | 113,000 | 359,000 | 359,000 | 359,000 | 0 |
| OTHER SALES | 1,387.54 | 23,000 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 53,623.60 | 0 | 0 | 0 | 0 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 5,270,127.00 | 8,281,000 | 14,490,000 | 6,932,000 | 6,932,000 | (7,558,000) |
| STATE - COVID-19 | 312,707.00 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 57,707.10 | 57,000 | 57,000 | 57,000 | 57,000 | 0 |
| STATE - SB 90 MANDATED COSTS | 3,584,954.00 | 4,200,000 | 1,000,000 | 1,000,000 | 1,000,000 | 0 |
| TRANSFERS IN | 3,065,074.30 | 3,654,000 | 4,219,000 | 4,718,000 | 4,718,000 | 499,000 |
| **TOTAL REVENUE** | $  14,430,316.70 | $  16,918,000 | $  21,208,000 | $  14,149,000 | $  14,149,000 | $  (7,059,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $  136,425,523.21 | $  139,946,000 | $  151,986,000 | $  158,685,000 | $  148,017,000 | $  (3,969,000) |
| CAFETERIA BENEFIT PLANS | 22,414,578.16 | 23,543,000 | 23,989,000 | 25,426,000 | 23,429,000 | (560,000) |
| COUNTY EMPLOYEE RETIREMENT | 29,451,967.04 | 34,797,000 | 33,497,000 | 35,151,000 | 32,809,000 | (688,000) |
| DENTAL INSURANCE | 403,338.16 | 400,000 | 315,000 | 347,000 | 296,000 | (19,000) |
| DEPENDENT CARE SPENDING ACCOUNTS | 98,515.28 | 111,000 | 143,000 | 143,000 | 143,000 | 0 |
| DISABILITY BENEFITS | 1,918,176.50 | 1,740,000 | 1,929,000 | 1,989,000 | 1,895,000 | (34,000) |
| FICA (OASDI) | 2,101,542.29 | 2,702,000 | 2,005,000 | 2,116,000 | 1,957,000 | (48,000) |
| HEALTH INSURANCE | 8,487,093.67 | 8,569,000 | 12,570,000 | 13,807,000 | 11,852,000 | (718,000) |
| LIFE INSURANCE | 497,709.13 | 54,000 | 95,000 | 136,000 | 79,000 | (16,000) |
| OTHER EMPLOYEE BENEFITS | 7,867.50 | 9,000 | 7,000 | 7,000 | 7,000 | 0 |
| RETIREE HEALTH INSURANCE | 10,802,239.00 | 11,549,000 | 11,897,000 | 11,752,000 | 12,758,000 | 861,000 |
| SAVINGS PLAN | 502.75 | 4,936,000 | 5,966,000 | 6,195,000 | 5,883,000 | (83,000) |
| THRIFT PLAN (HORIZONS) | 658,738.44 | 4,411,000 | 4,731,000 | 5,011,000 | 4,612,000 | (119,000) |
| UNEMPLOYMENT INSURANCE | 44,931.00 | 45,000 | 67,000 | 67,000 | 67,000 | 0 |
| WORKERS' COMPENSATION | 1,463,536.72 | 1,523,000 | 1,523,000 | 1,287,000 | 1,528,000 | 5,000 |
| TOTAL S & E B | 214,776,258.85 | 234,335,000 | 250,720,000 | 262,119,000 | 245,332,000 | (5,388,000) |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 2,526,903.38 | 3,339,000 | 1,833,000 | 2,389,000 | 1,139,000 | (694,000) |
| CLOTHING & PERSONAL SUPPLIES | 4,163.49 | 0 | 0 | 0 | 0 | 0 |
| COMMUNICATIONS | 259,246.00 | 329,000 | 244,000 | 329,000 | 244,000 | 0 |
| COMPUTING-MAINFRAME | 187,963.47 | 189,000 | 101,000 | 101,000 | 101,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 489,535.41 | 6,600,000 | 399,000 | 597,000 | 399,000 | 0 |
| COMPUTING-PERSONAL | 524,268.86 | 160,000 | 643,000 | 643,000 | 495,000 | (148,000) |
| CONTRACTED PROGRAM SERVICES | 833,853.99 | 821,000 | 4,862,000 | 2,499,000 | 2,848,000 | (2,014,000) |
| HOUSEHOLD EXPENSE | 6,524.33 | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 16 - Page 1263**

## PUBLIC DEFENDER BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| INFORMATION TECHNOLOGY SERVICES | 1,969,271.44 | 1,043,000 | 8,195,000 | 11,735,000 | 2,689,000 | (5,506,000) |
| INSURANCE | 139,138.00 | 400,000 | 14,000 | 222,000 | 14,000 | 0 |
| MAINTENANCE - EQUIPMENT | 17,240.07 | 0 | 55,000 | 55,000 | 55,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 1,235,119.91 | 1,244,000 | 1,686,000 | 2,467,000 | 976,000 | (710,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 5,229.41 | 0 | 0 | 0 | 0 | 0 |
| MEMBERSHIPS | 366,496.92 | 468,000 | 355,000 | 355,000 | 298,000 | (57,000) |
| MISCELLANEOUS EXPENSE | 11,136.78 | 13,000 | 22,000 | 22,000 | 22,000 | 0 |
| OFFICE EXPENSE | 402,299.87 | 551,000 | 938,000 | 1,420,000 | 782,000 | (156,000) |
| PROFESSIONAL SERVICES | 1,187,955.15 | 687,000 | 1,013,000 | 2,019,000 | 528,000 | (485,000) |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 2,390,017.83 | 2,400,000 | 2,938,000 | 4,014,000 | 2,587,000 | (351,000) |
| RENTS & LEASES - EQUIPMENT | 400,079.38 | 434,000 | 207,000 | 300,000 | 207,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 10,730.83 | 3,000 | 14,000 | 14,000 | 14,000 | 0 |
| TECHNICAL SERVICES | 765,758.34 | 1,021,000 | 955,000 | 1,052,000 | 824,000 | (131,000) |
| TELECOMMUNICATIONS | 2,426,362.86 | 2,411,000 | 2,155,000 | 2,176,000 | 2,155,000 | 0 |
| TRAINING | 83,709.16 | 82,000 | 66,000 | 66,000 | 66,000 | 0 |
| TRANSPORTATION AND TRAVEL | 122,948.01 | 98,000 | 398,000 | 399,000 | 398,000 | 0 |
| UTILITIES | 1,559,388.62 | 1,600,000 | 1,933,000 | 2,067,000 | 1,933,000 | 0 |
| TOTAL S & S | 17,925,341.51 | 23,893,000 | 29,026,000 | 34,941,000 | 18,774,000 | (10,252,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 13,665.60 | 9,000 | 0 | 0 | 0 | 0 |
| JUDGMENTS & DAMAGES | 4,970,261.00 | 2,213,000 | 2,248,000 | 98,000 | 98,000 | (2,150,000) |
| RETIREMENT OF OTHER LONG TERM DEBT | 533,669.07 | 768,000 | 875,000 | 875,000 | 790,000 | (85,000) |
| TAXES & ASSESSMENTS | 638.32 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| TOTAL OTH CHARGES | 5,518,233.99 | 2,992,000 | 3,125,000 | 975,000 | 890,000 | (2,235,000) |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| TELECOMMUNICATIONS EQUIPMENT | 16,824.98 | 0 | 0 | 0 | 0 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 33,568.31 | 0 | 0 | 0 | 0 | 0 |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 50,393.29 | 0 | 0 | 0 | 0 | 0 |
| TOTAL CAPITAL ASSETS | 50,393.29 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 238,270,227.64 | $ 261,220,000 | $ 282,871,000 | $ 298,035,000 | $ 264,996,000 | $ (17,875,000) |
| INTRAFUND TRANSFERS | (912,035.20) | (672,000) | (771,000) | (362,000) | (362,000) | 409,000 |
| **NET TOTAL** | $ 237,358,192.44 | $ 260,548,000 | $ 282,100,000 | $ 297,673,000 | $ 264,634,000 | $ (17,466,000) |
| **NET COUNTY COST** | $ 222,927,875.74 | $ 243,630,000 | $ 260,892,000 | $ 283,524,000 | $ 250,485,000 | $ (10,407,000) |
| | | | | | | |
| BUDGETED POSITIONS | 1,095.0 | 1,150.0 | 1,150.0 | 1,197.0 | 1,113.0 | (37.0) |

**EXHIBIT 16 - Page 1264**

## Departmental Program Summary

### 1. Felony Representation

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 121,166,000 | 29,000 | 3,245,000 | 117,892,000 | 492.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 121,166,000 | 29,000 | 3,245,000 | 117,892,000 | 492.0 |

**Authority:** Mandated program – Federal and State Constitutions and California Penal Code Section 987.2.

This program provides felony representation for all individuals facing felony charges who qualify for Public Defender representation, and for whom there is no conflict of interest.

### 2. Misdemeanor Representation

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 79,476,000 | 321,000 | 5,477,000 | 73,678,000 | 349.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 79,476,000 | 321,000 | 5,477,000 | 73,678,000 | 349.0 |

**Authority:** Mandated program – Federal and State Constitutions and California Penal Code Section 987.2.

This program provides misdemeanor representation for all individuals facing misdemeanor charges who qualify for Public Defender representation, and for whom there is no conflict of interest.

### 3. Juvenile Representation

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 25,028,000 | 7,000 | 1,666,000 | 23,355,000 | 112.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 25,028,000 | 7,000 | 1,666,000 | 23,355,000 | 112.0 |

**Authority:** Mandated program – Federal and State Constitutions.

This program provides juvenile representation for all minors facing criminal charges who qualify for Public Defender representation, and for whom there is no conflict of interest. This program also provides post-disposition services mandated by SB 459 and Rule of Court 1479.

## 4.  Mental Health Representation

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 18,620,000 | 5,000 | 3,568,000 | 15,047,000 | 90.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 18,620,000 | 5,000 | 3,568,000 | 15,047,000 | 90.0 |

**Authority:** Mandated program – Federal and State Constitutions and California Penal Code 987.2.

This program provides mental health representation for mentally ill conservatees and persons alleged by the State Department of Corrections to be sexually violent predators, individuals charged with a crime and unable to stand trial because of mental incapacity, and individuals who have mental disorders that would prevent their release from State prison at the conclusion of their sentenced prison term.

## 5.  Information Technology

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 10,259,000 | -- | -- | 10,259,000 | 23.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 10,259,000 | -- | -- | 10,259,000 | 23.0 |

**Authority:** Non-mandated, discretionary program.

This program provides and maintains automated tools that enhance the quality of work and productivity of attorneys and support staff in providing legal representation for individuals that are indigent. It also provides collaborative justice agency tools that enhance the quality and productivity of the County's justice process.

## 6.  Administration and Support

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 10,447,000 | -- | 193,000 | 10,254,000 | 47.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 10,447,000 | -- | 193,000 | 10,254,000 | 47.0 |

**Authority:** Non-mandated, discretionary program.

This program provides executive and policy guidance to the Department to help ensure risk management and fiscal control, as well as quality professional services to all staff. It includes the executive office and administrative management, budget and fiscal, human resources, procurement and facilities, grants management, contract management, strategic planning and process improvement, and revenue generation services.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 264,996,000 | 362,000 | 14,149,000 | 250,485,000 | 1,113.0 |

# Public Defender
## Ricardo D. Garcia, Public Defender
### FY 2022-23 Recommended Budget Positions = 1,113.0



FY 2022-23 Recommended Budget Volume One

52.7

County of Los Angeles

**EXHIBIT 16 - Page 1267**

PUBLIC DEFENDER
Budget Summaries

# Public Social Services

**Antonia Jiménez, Director**

## Public Social Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $3,888,978,095.16 $ | 4,051,245,000 $ | 4,168,267,000 $ | 4,251,228,000 $ | 4,234,643,000 $ | 66,376,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $1,504,710,243.05 $ | 1,607,121,000 $ | 1,585,699,000 $ | 1,635,049,000 $ | 1,626,979,000 $ | 41,280,000 |
| SERVICES & SUPPLIES | 751,616,027.15 | 797,947,000 | 879,666,000 | 900,965,000 | 870,025,000 | (9,641,000) |
| OTHER CHARGES | 2,065,494,698.91 | 2,146,274,000 | 2,279,882,000 | 2,326,995,000 | 2,322,489,000 | 42,607,000 |
| CAPITAL ASSETS - EQUIPMENT | 2,970,085.61 | 3,863,000 | 3,863,000 | 3,243,000 | 3,243,000 | (620,000) |
| **GROSS TOTAL** | $4,324,791,054.72 $ | 4,555,205,000 $ | 4,749,110,000 $ | 4,866,252,000 $ | 4,822,736,000 $ | 73,626,000 |
| INTRAFUND TRANSFERS | (2,730,786.58) | (1,737,000) | (2,443,000) | (2,443,000) | (2,443,000) | 0 |
| **NET TOTAL** | $4,322,060,268.14 $ | 4,553,468,000 $ | 4,746,667,000 $ | 4,863,809,000 $ | 4,820,293,000 $ | 73,626,000 |
| **NET COUNTY COST** | $   433,082,172.98 $ | 502,223,000 $ | 578,400,000 $ | 612,581,000 $ | 585,650,000 $ | 7,250,000 |
| | | | | | | |
| BUDGETED POSITIONS | 13,791.0 | 13,831.0 | 13,831.0 | 13,881.0 | 13,839.0 | 8.0 |

## Public Social Services - Administration Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $2,036,200,356.38 $ | 2,214,357,000 $ | 2,234,375,000 $ | 2,324,359,000 $ | 2,291,640,000 $ | 57,265,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $1,504,710,243.05 $ | 1,607,121,000 $ | 1,585,699,000 $ | 1,635,049,000 $ | 1,626,979,000 $ | 41,280,000 |
| SERVICES & SUPPLIES | 537,422,855.31 | 581,432,000 | 646,695,000 | 674,708,000 | 644,496,000 | (2,199,000) |
| OTHER CHARGES | 139,906,799.88 | 163,672,000 | 191,607,000 | 214,758,000 | 210,781,000 | 19,174,000 |
| CAPITAL ASSETS - EQUIPMENT | 2,970,085.61 | 3,863,000 | 3,863,000 | 3,243,000 | 3,243,000 | (620,000) |
| **GROSS TOTAL** | $2,185,009,983.85 $ | 2,356,088,000 $ | 2,427,864,000 $ | 2,527,758,000 $ | 2,485,499,000 $ | 57,635,000 |
| INTRAFUND TRANSFERS | (2,730,786.58) | (1,737,000) | (2,443,000) | (2,443,000) | (2,443,000) | 0 |
| **NET TOTAL** | $2,182,279,197.27 $ | 2,354,351,000 $ | 2,425,421,000 $ | 2,525,315,000 $ | 2,483,056,000 $ | 57,635,000 |
| **NET COUNTY COST** | $   146,078,840.89 $ | 139,994,000 $ | 191,046,000 $ | 200,956,000 $ | 191,416,000 $ | 370,000 |
| | | | | | | |
| BUDGETED POSITIONS | 13,791.0 | 13,831.0 | 13,831.0 | 13,881.0 | 13,839.0 | 8.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | ADMINISTRATION |

## Mission Statement

Together, we connect individuals and families to social services that promote lasting economic mobility and well-being, through economic stability, equity, and inclusion.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an increase in appropriation of $57.6 million, offset with $57.3 million in State and federal revenues, resulting in an NCC increase of $0.4 million. The NCC increase is due to increases in employee benefits and the end of the CalFresh match waiver. The increases are partially offset with the removal of one-time prior-year funding and decreases in project costs for the California Automated Consortium Eligibility System (CalACES)/California Statewide Automated Welfare System (CalSAWS). The Recommended Budget also reflects a net increase of 8.0 budgeted positions and an increase of 17.0 ordinance only positions for administrative support.

## Critical/Strategic Planning Initiatives

The Department of Public Social Services (DPSS) continues to support and leverage its resources to align with key initiatives of the County's Strategic Plan Goals through the following measures:

n Develop "Your Benefits Now" community-based organization accounts for the State Prison Pre-Release Project to streamline Medi-Cal application submissions for State inmates. Electronically submitted applications will enhance security measures to protect consumer identity, improve workflow efficacy by eliminating manual processes, and accessibility of case status to State Department of Correction representatives.

n Provide a robotic solution for Electronic Benefits Transfer (EBT) replacement that allows customers to request an EBT replacement card via interactive Voice Response System without human intervention.

n Implement Greater Avenues for Independence (GAIN) telephonic signature to all GAIN regions, to vastly improve the GAIN customer experience by recording verbal attestation from a signer before application submission to replace the need for a written signature.

n Administer the Guaranteed Income Demonstration Program, a three-year pilot project that supports the personal development and professional success of 150 at-risk youth (ages 18 to 24) transitioning to adulthood through financial assistance and other supportive services.

n Develop and implement a departmentwide Sexual Orientation and Gender Identity Expression campaign to promote inclusivity and strengthen engagement with customers and LGBTQ+ community partners.

n Develop, in support of the Board's Anti-Racism, Diversity, and Inclusion initiative, the departmental strategies to evaluate existing policies, practices, operations, and programs through a lens of racial equity and make changes to internal practices to ensure the availability of equitable services.

n Continue to provide services designed to alleviate financial hardships, promote family well-being, and economic self-sufficiency to all families in need. The Department will also actively seek resources and collaborations to facilitate the application and recertification process and improve the timeliness and quality of service delivery.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **2,427,864,000** | **2,443,000** | **2,234,375,000** | **191,046,000** | **13,831.0** |
| *New/Expanded Programs* | | | | | |
| 1. **Housing and Disability Advocacy Program (HDAP):** Reflects an increase in pass-through State HDAP funding for the Department of Health Services to expand interim housing opportunities and community outreach. | 5,732,000 | -- | 5,732,000 | -- | -- |
| 2. **Family Stabilization:** Reflects an increase in appropriation, offset with State and federal revenues, primarily due to an increase in family stabilization services provided by the Departments of Public Health (DPH) and Mental Health. | 437,000 | -- | 437,000 | -- | -- |

**EXHIBIT 16 - Page 1269**

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **3. General Relief Opportunities for Work (GROW):** Reflects the realignment of funding from the GROW Orientation/Job Service contract expiration to the GROW Transitional Aged Youth Program to continue and expand services in subsidized employment, apprenticeship, pre-apprenticeship, supportive services, entrepreneurship, and contract administrative costs. | -- | -- | -- | -- | -- |
| ***Other Changes*** | | | | | |
| **1. Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 13,025,000 | -- | 10,613,000 | 2,412,000 | -- |
| **2. Unavoidable Costs:** Reflects changes in workers' compensation costs due to anticipated benefit decreases and medical cost trends. | (816,000) | -- | (816,000) | -- | -- |
| **3. Retirement:** Reflects an increase primarily due to adjustments for position changes, as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 3,838,000 | -- | 3,127,000 | 711,000 | -- |
| **4. Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 22,031,000 | -- | 17,951,000 | 4,080,000 | -- |
| **5. Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | (175,000) | -- | (143,000) | (32,000) | -- |
| **6. One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the Home Safe Program and Adult Protective Services (APS) COVID-19 funding administered by the Department of Workforce Development, Aging and Community Services; GROW business redesign; GROW Traditional Subsidized Employment pilot program; Project Room Key; vehicle replacement plan; network equipment; and low voltage and tenant improvements. | (30,288,000) | -- | (18,220,000) | (12,068,000) | -- |
| **7. Reclassification:** Reflects an increase in appropriation, offset with increases in State and federal revenues and a decrease in services and supplies, primarily due to the reclassification of 47.0 Human Services Administration I positions to Human Services Administration II positions. | 498,000 | -- | 498,000 | -- | -- |
| **8. Administrative Support:** Reflects the addition of 35.0 positions, offset by the deletion of 27.0 vacant positions, and the addition of 17.0 ordinance only positions to provide administrative and operational support within IT, human resources, district offices, customer service centers, and financial management. | 2,591,000 | -- | 2,591,000 | -- | 8.0 |
| **9. Ministerial Changes:** Reflects miscellaneous adjustments to align the Department's appropriation and revenues to the appropriate object and revenue classification. | -- | -- | -- | -- | -- |

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **10. Productivity Investment Fund (PIF):** Reflects an increase in appropriation, offset with an increase in revenue from the PIF, primarily due to expenditures related to an economic mobility grant awarded in the prior year. | 38,000 | -- | 38,000 | -- | -- |
| **11. Child Care Services:** Reflects an increase in appropriation, offset with State and federal revenues, primarily due to the projected caseload increase for full-time child care services for California Work Opportunity and Responsibility to Kids (CalWORKs) participants as established under SB 80. | 22,788,000 | -- | 22,788,000 | -- | -- |
| **12. GAIN Case Management:** Reflects an increase in appropriation, offset with State and federal revenues, to align with projected expenditures for the welfare case management services. | 3,363,000 | -- | 3,363,000 | -- | -- |
| **13. Housing Support Program:** Reflects an increase in appropriation, offset with State and federal revenues, to align with the projected expenditures for housing and homelessness assistance services provided by the Los Angeles Homeless Services Authority. | 15,120,000 | -- | 15,120,000 | -- | -- |
| **14. CalWORKs Substance Abuse Services and Home Visiting Program:** Reflects a decrease in funding to align with State and federal allocations for substance abuse disorder and home visitation services provided by DPH. | (2,598,000) | -- | (2,598,000) | -- | -- |
| **15. CalACES/CalSAWS:** Reflects changes in appropriation and revenue primarily due to the completion of project phases and a decrease in project costs. | (3,296,000) | -- | (3,216,000) | (80,000) | -- |
| **16. CalFresh Match Waiver:** Reflects an increase in funding for the County's share of costs for CalFresh administrative expenditures waived by the State over the prior two fiscal years due to the COVID-19 pandemic. | 5,347,000 | -- | -- | 5,347,000 | -- |
| **Total Changes** | **57,635,000** | **0** | **57,265,000** | **370,000** | **8.0** |
| **2022-23 Recommended Budget** | **2,485,499,000** | **2,443,000** | **2,291,640,000** | **191,416,000** | **13,839.0** |

## Critical and Unmet Needs

Funding for programs that the Department administers depends largely on State and federal subvention. The Department's critical and unmet needs are focused on addressing a greater need for staffing and funding for operational costs based on increased service needs due to the COVID-19 pandemic. The Department is also focused on program costs associated with the GROW program, which provides essential services to General Relief recipients to eliminate barriers to economic self-sufficiency through employment, training, and supportive services.

## PUBLIC SOCIAL SERVICES – ADMINISTRATION BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 3,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| FEDERAL - COVID-19 | 4,506,939.84 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - OTHER | 2,598,245.24 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - PUBLIC ASSISTANCE ADMINISTRATION | 1,165,509,581.88 | 1,547,245,000 | 1,557,538,000 | 1,608,301,000 | 1,591,601,000 | 34,063,000 |
| MISCELLANEOUS | 2,454,907.03 | 694,000 | 694,000 | 878,000 | 878,000 | 184,000 |
| SETTLEMENTS | 18,947.17 | 0 | 0 | 0 | 0 | 0 |
| STATE - 1991 REALIGNMENT REVENUE - SOCIAL SERVICES | 5,828,000.00 | 7,167,000 | 6,261,000 | 6,261,000 | 6,261,000 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 18,847,699.00 | 18,381,000 | 18,888,000 | 18,888,000 | 18,888,000 | 0 |
| STATE - COVID-19 | 1,886,750.00 | 4,496,000 | 0 | 0 | 0 | 0 |
| STATE - PUBLIC ASSISTANCE ADMINISTRATION | 831,469,932.01 | 630,909,000 | 645,529,000 | 685,393,000 | 668,693,000 | 23,164,000 |
| TRANSFERS IN | 3,031,826.46 | 5,465,000 | 5,465,000 | 4,638,000 | 5,319,000 | (146,000) |
| WELFARE REPAYMENTS | 44,527.75 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUE** | $2,036,200,356.38 | $ 2,214,357,000 | $ 2,234,375,000 | $ 2,324,359,000 | $ 2,291,640,000 | $ 57,265,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 835,574,766.15 | $ 880,513,000 | $ 868,282,000 | $ 873,344,000 | $ 869,832,000 | $ 1,550,000 |
| CAFETERIA BENEFIT PLANS | 255,675,142.36 | 265,609,000 | 260,054,000 | 273,806,000 | 272,851,000 | 12,797,000 |
| COUNTY EMPLOYEE RETIREMENT | 181,914,051.98 | 202,731,000 | 206,212,000 | 211,309,000 | 210,577,000 | 4,365,000 |
| DENTAL INSURANCE | 5,218,434.98 | 5,318,000 | 4,577,000 | 4,613,000 | 4,583,000 | 6,000 |
| DEPENDENT CARE SPENDING ACCOUNTS | 988,897.66 | 800,000 | 2,000,000 | 2,000,000 | 2,000,000 | 0 |
| DISABILITY BENEFITS | 9,780,283.45 | 9,439,000 | 9,667,000 | 9,721,000 | 9,700,000 | 33,000 |
| FICA (OASDI) | 12,576,524.14 | 14,647,000 | 10,625,000 | 10,705,000 | 10,658,000 | 33,000 |
| HEALTH INSURANCE | 10,226,201.29 | 10,810,000 | 12,571,000 | 14,307,000 | 13,632,000 | 1,061,000 |
| LIFE INSURANCE | 1,457,031.91 | 1,532,000 | 760,000 | 791,000 | 777,000 | 17,000 |
| OTHER EMPLOYEE BENEFITS | 28,834.00 | 25,000 | 470,000 | 470,000 | 470,000 | 0 |
| RETIREE HEALTH INSURANCE | 137,467,360.00 | 157,357,000 | 147,757,000 | 171,675,000 | 169,788,000 | 22,031,000 |
| SAVINGS PLAN | 34.74 | 3,513,000 | 2,741,000 | 2,921,000 | 2,851,000 | 110,000 |
| THRIFT PLAN (HORIZONS) | 22,615,578.64 | 27,734,000 | 26,217,000 | 26,437,000 | 26,310,000 | 93,000 |
| UNEMPLOYMENT INSURANCE | 470,561.00 | 65,000 | 250,000 | 250,000 | 250,000 | 0 |
| WORKERS' COMPENSATION | 30,716,540.75 | 27,028,000 | 33,516,000 | 32,700,000 | 32,700,000 | (816,000) |
| TOTAL S & E B | 1,504,710,243.05 | 1,607,121,000 | 1,585,699,000 | 1,635,049,000 | 1,626,979,000 | 41,280,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 23,570,474.46 | 24,061,000 | 24,906,000 | 25,006,000 | 30,253,000 | 5,347,000 |
| CLOTHING & PERSONAL SUPPLIES | 0.00 | 30,000 | 30,000 | 30,000 | 30,000 | 0 |
| COMMUNICATIONS | 1,134,169.00 | 1,750,000 | 1,780,000 | 1,780,000 | 1,780,000 | 0 |
| COMPUTING-MAINFRAME | 9,824,277.46 | 9,922,000 | 9,287,000 | 10,975,000 | 9,287,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 15,610,475.02 | 16,179,000 | 11,736,000 | 13,234,000 | 11,736,000 | 0 |
| COMPUTING-PERSONAL | 10,536,277.04 | 5,056,000 | 5,595,000 | 7,562,000 | 5,595,000 | 0 |
| CONTRACTED PROGRAM SERVICES | 269,236,390.14 | 312,024,000 | 386,719,000 | 388,992,000 | 374,663,000 | (12,056,000) |
| HOUSEHOLD EXPENSE | 158,922.56 | 149,000 | 144,000 | 144,000 | 144,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 14,439,837.04 | 17,389,000 | 24,311,000 | 24,299,000 | 21,022,000 | (3,289,000) |

**EXHIBIT 16 - Page 1272**

## PUBLIC SOCIAL SERVICES – ADMINISTRATION BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| INSURANCE | 3,933,841.41 | 5,008,000 | 4,868,000 | 4,868,000 | 4,868,000 | 0 |
| MAINTENANCE - EQUIPMENT | 215,277.30 | 224,000 | 239,000 | 224,000 | 239,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 14,604,046.80 | 12,326,000 | 12,149,000 | 12,149,000 | 12,149,000 | 0 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 3,789.64 | 10,000 | 10,000 | 10,000 | 10,000 | 0 |
| MEMBERSHIPS | 139,101.41 | 155,000 | 155,000 | 155,000 | 155,000 | 0 |
| MISCELLANEOUS EXPENSE | 517,182.18 | 358,000 | 9,000 | 9,000 | 9,000 | 0 |
| OFFICE EXPENSE | 24,398,406.86 | 22,901,000 | 20,355,000 | 21,729,000 | 20,355,000 | 0 |
| PROFESSIONAL SERVICES | 2,334,700.63 | 6,242,000 | 7,400,000 | 6,938,000 | 6,688,000 | (712,000) |
| PUBLICATIONS & LEGAL NOTICES | 29,742.15 | 30,000 | 30,000 | 30,000 | 30,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 64,582,388.02 | 68,948,000 | 73,927,000 | 71,045,000 | 68,788,000 | (5,139,000) |
| RENTS & LEASES - EQUIPMENT | 6,984,073.50 | 3,608,000 | 2,208,000 | 4,508,000 | 2,208,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 0.00 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 55,615.87 | 86,000 | 80,000 | 80,000 | 80,000 | 0 |
| TECHNICAL SERVICES | 25,209,745.38 | 24,609,000 | 11,338,000 | 25,199,000 | 24,995,000 | 13,657,000 |
| TELECOMMUNICATIONS | 43,523,875.43 | 43,240,000 | 40,531,000 | 46,896,000 | 40,531,000 | 0 |
| TRAINING | 414,144.06 | 440,000 | 689,000 | 924,000 | 689,000 | 0 |
| TRANSPORTATION AND TRAVEL | 744,983.43 | 1,185,000 | 1,927,000 | 1,920,000 | 1,920,000 | (7,000) |
| UTILITIES | 5,221,118.52 | 5,500,000 | 6,270,000 | 6,000,000 | 6,270,000 | 0 |
| TOTAL S & S | 537,422,855.31 | 581,432,000 | 646,695,000 | 674,708,000 | 644,496,000 | (2,199,000) |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 2,411,549.66 | 1,017,000 | 1,090,000 | 1,090,000 | 1,090,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 10,791,182.35 | 11,846,000 | 13,760,000 | 14,123,000 | 11,846,000 | (1,914,000) |
| SUPPORT & CARE OF PERSONS | 126,676,521.39 | 150,790,000 | 176,738,000 | 199,526,000 | 197,826,000 | 21,088,000 |
| TAXES & ASSESSMENTS | 27,546.48 | 19,000 | 19,000 | 19,000 | 19,000 | 0 |
| TOTAL OTH CHARGES | 139,906,799.88 | 163,672,000 | 191,607,000 | 214,758,000 | 210,781,000 | 19,174,000 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 2,795,083.76 | 3,628,000 | 3,628,000 | 2,980,000 | 2,980,000 | (648,000) |
| DATA HANDLING EQUIPMENT | 80,586.23 | 20,000 | 0 | 91,000 | 91,000 | 91,000 |
| ELECTRONIC EQUIPMENT | 94,415.62 | 70,000 | 90,000 | 105,000 | 105,000 | 15,000 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 0.00 | 145,000 | 145,000 | 67,000 | 67,000 | (78,000) |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 2,970,085.61 | 3,863,000 | 3,863,000 | 3,243,000 | 3,243,000 | (620,000) |
| TOTAL CAPITAL ASSETS | 2,970,085.61 | 3,863,000 | 3,863,000 | 3,243,000 | 3,243,000 | (620,000) |
| **GROSS TOTAL** | $2,185,009,983.85 | $ 2,356,088,000 | $ 2,427,864,000 | $ 2,527,758,000 | $ 2,485,499,000 | $ 57,635,000 |
| INTRAFUND TRANSFERS | (2,730,786.58) | (1,737,000) | (2,443,000) | (2,443,000) | (2,443,000) | 0 |
| **NET TOTAL** | $2,182,279,197.27 | $ 2,354,351,000 | $ 2,425,421,000 | $ 2,525,315,000 | $ 2,483,056,000 | $ 57,635,000 |
| **NET COUNTY COST** | $ 146,078,840.89 | $ 139,994,000 | $ 191,046,000 | $ 200,956,000 | $ 191,416,000 | $ 370,000 |
| BUDGETED POSITIONS | 13,791.0 | 13,831.0 | 13,831.0 | 13,881.0 | 13,839.0 | 8.0 |

**EXHIBIT 16 - Page 1273**

## Public Social Services - Assistance Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $1,852,777,738.78 | $ 1,836,888,000 | $ 1,933,892,000 | $ 1,926,869,000 | $ 1,943,003,000 | $ 9,111,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 214,193,171.84 | $ 216,515,000 | $ 232,971,000 | $ 226,257,000 | $ 225,529,000 | $ (7,442,000) |
| OTHER CHARGES | 1,925,587,899.03 | 1,982,602,000 | 2,088,275,000 | 2,112,237,000 | 2,111,708,000 | 23,433,000 |
| **GROSS TOTAL** | $2,139,781,070.87 | $ 2,199,117,000 | $ 2,321,246,000 | $ 2,338,494,000 | $ 2,337,237,000 | $ 15,991,000 |
| **NET TOTAL** | $2,139,781,070.87 | $ 2,199,117,000 | $ 2,321,246,000 | $ 2,338,494,000 | $ 2,337,237,000 | $ 15,991,000 |
| **NET COUNTY COST** | $ 287,003,332.09 | $ 362,229,000 | $ 387,354,000 | $ 411,625,000 | $ 394,234,000 | $ 6,880,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

## Mission Statement

The DPSS Assistance budget units fund mandated and discretionary public assistance and social services programs, and are financed with federal, State, and County funds. These programs include: California Work Opportunity and Responsibility to Kids (CalWORKS); Indigent Aid General Relief (GR); General Relief Anti-Homelessness (GRAH); In-Home Supportive Services (IHSS); Cash Assistance Program for Immigrants (CAPI); Refugee Resettlement Program/Refugee Cash Assistance (RCA); Refugee Employment Program (REP); Community Services Block Grant (CSBG); and Work Incentive Nutritional Supplement (WINS).

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a net increase of $6.9 million in NCC due to increases for the 4 percent IHSS Maintenance of Effort (MOE), GR caseloads, and GRAH rental subsidies, partially offset by the removal of prior-year funding that was provided on a one-time basis.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **2,321,246,000** | **0** | **1,933,892,000** | **387,354,000** | **0.0** |
| *Other Changes* | | | | | |
| 1. **GR:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the Transition Age Youth Guaranteed Income Pilot, and to temporarily waive terminations for recipients renewing their annual agreements and those employable who are required to participate in the Opportunities for Work program. | (10,000,000) | -- | -- | (10,000,000) | -- |
| 2. **GR:** Reflects a 7.4 percent increase in GR caseloads to align the budget with projected expenditures. | 18,004,000 | -- | -- | 18,004,000 | -- |
| 3. **GRAH:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for GRAH programs and Homeless Initiative Strategy B1. | (11,699,000) | -- | -- | (11,699,000) | -- |
| 4. **GRAH:** Reflects funding for GRAH rental subsidies. | 2,458,000 | -- | -- | 2,458,000 | -- |
| 5. **GRAH:** Reflects a decrease of Interim Assistance Reimbursement revenue. | (823,000) | -- | (823,000) | -- | -- |

PUBLIC SOCIAL SERVICES
Budget Summaries

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| 6.  **IHSS:** Reflects funding for the 4 percent IHSS MOE inflator. | 25,583,000 | -- | 16,498,000 | 9,085,000 | -- |
| 7.  **IHSS:** Reflects an increase in State and federal Public Authority Administration funding for the Personal Assistance Services Council. | 328,000 | -- | 328,000 | -- | -- |
| 8.  **CalWORKs:** Reflects a decrease in caseloads and cost per case to align the budget with projected expenditures. | (71,075,000) | -- | (69,432,000) | (1,643,000) | -- |
| 9.  **CalWORKs:** Reflects an increase primarily due to AB 79 that extends the time limit for aid to adult recipients from 48 months to 60 months, and the AB 85 Maximum Aid Payment grant increase implemented on October 1, 2021. | 71,075,000 | -- | 70,400,000 | 675,000 | -- |
| 10. **CSBG:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for services in response to the COVID-19 pandemic. | (8,390,000) | -- | (8,390,000) | -- | -- |
| 11. **REP:** Reflects an increase to align the budget with projected expenditures. | 530,000 | -- | 530,000 | -- | -- |
| 12. **CAPI:** Reflects a revenue realignment to better align with anticipated receipts. | -- | -- | -- | -- | -- |
| **Total Changes** | **15,991,000** | **0** | **9,111,000** | **6,880,000** | **0.0** |
| **2022-23 Recommended Budget** | **2,337,237,000** | **0** | **1,943,003,000** | **394,234,000** | **0.0** |

## PUBLIC SOCIAL SERVICES – ASSISTANCE BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| FEDERAL - COVID-19 | $ 1,537,710.00 | $ 3,157,000 | $ 8,390,000 | $ 0 | $ 184,000 | $ (8,206,000) |
| FEDERAL - OTHER | (12,619.02) | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - PUBLIC ASSISTANCE ADMINISTRATION | 3,847,283.32 | 4,225,000 | 4,225,000 | 4,225,000 | 4,225,000 | 0 |
| FEDERAL - PUBLIC ASSISTANCE PROGRAMS | 259,972,516.16 | 394,649,000 | 304,940,000 | 367,701,000 | 367,127,000 | 62,187,000 |
| MISCELLANEOUS | 628,978.80 | 500,000 | 1,163,000 | 1,163,000 | 1,163,000 | 0 |
| STATE - 1991 REALIGNMENT REVENUE - SOCIAL SERVICES | 954,550,207.93 | 1,058,813,000 | 1,131,324,000 | 1,109,040,000 | 1,125,538,000 | (5,786,000) |
| STATE - 1991 VLF REALIGNMENT | 302,784,255.54 | 197,696,000 | 272,064,000 | 258,227,000 | 258,227,000 | (13,837,000) |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 105,802.00 | 0 | 0 | 0 | 0 | 0 |
| STATE - COVID-19 | 97,714,249.00 | 0 | 0 | 0 | 0 | 0 |
| STATE - PUBLIC ASSISTANCE PROGRAMS | 230,062,623.55 | 174,855,000 | 208,036,000 | 182,463,000 | 182,489,000 | (25,547,000) |
| TRANSFERS IN | 0.00 | 1,713,000 | 1,713,000 | 1,713,000 | 1,713,000 | 0 |
| WELFARE REPAYMENTS | 1,586,731.50 | 1,280,000 | 2,037,000 | 2,337,000 | 2,337,000 | 300,000 |
| **TOTAL REVENUE** | $1,852,777,738.78 | $ 1,836,888,000 | $ 1,933,892,000 | $ 1,926,869,000 | $ 1,943,003,000 | $ 9,111,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| CONTRACTED PROGRAM SERVICES | $ 210,448,270.84 | $ 216,515,000 | $ 232,971,000 | $ 226,257,000 | $ 225,529,000 | $ (7,442,000) |
| PROFESSIONAL SERVICES | 3,744,901.00 | 0 | 0 | 0 | 0 | 0 |
| TOTAL S & S | 214,193,171.84 | 216,515,000 | 232,971,000 | 226,257,000 | 225,529,000 | (7,442,000) |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | (0.45) | 0 | 0 | 0 | 0 | 0 |
| SUPPORT & CARE OF PERSONS | 1,925,587,899.48 | 1,996,371,000 | 2,088,275,000 | 2,112,237,000 | 2,111,708,000 | 23,433,000 |
| TOTAL OTH CHARGES | 1,925,587,899.03 | 1,996,371,000 | 2,088,275,000 | 2,112,237,000 | 2,111,708,000 | 23,433,000 |
| **GROSS TOTAL** | $2,139,781,070.87 | $ 2,212,886,000 | $ 2,321,246,000 | $ 2,338,494,000 | $ 2,337,237,000 | $ 15,991,000 |
| **NET TOTAL** | $2,139,781,070.87 | $ 2,212,886,000 | $ 2,321,246,000 | $ 2,338,494,000 | $ 2,337,237,000 | $ 15,991,000 |
| **NET COUNTY COST** | $ 287,003,332.09 | $ 375,998,000 | $ 387,354,000 | $ 411,625,000 | $ 394,234,000 | $ 6,880,000 |

## California Work Opportunity and Responsibility to Kids Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 971,764,556.20 | $ 1,011,675,000 | $ 1,088,598,000 | $ 1,089,566,000 | $ 1,089,566,000 | $ 968,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| OTHER CHARGES | $ 972,929,486.43 | $ 1,013,510,000 | $ 1,093,380,000 | $ 1,093,380,000 | $ 1,093,380,000 | $ 0 |
| **GROSS TOTAL** | $ 972,929,486.43 | $ 1,013,510,000 | $ 1,093,380,000 | $ 1,093,380,000 | $ 1,093,380,000 | $ 0 |
| **NET TOTAL** | $ 972,929,486.43 | $ 1,013,510,000 | $ 1,093,380,000 | $ 1,093,380,000 | $ 1,093,380,000 | $ 0 |
| **NET COUNTY COST** | $ 1,164,930.23 | $ 1,835,000 | $ 4,782,000 | $ 3,814,000 | $ 3,814,000 | $ (968,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | AID PROGRAMS |

## Cash Assistance Program for Immigrants Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 76,841,863.62 | $ 78,048,000 | $ 81,476,000 | $ 81,476,000 | $ 81,476,000 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| OTHER CHARGES | $ 76,685,324.98 | $ 78,048,000 | $ 81,476,000 | $ 81,476,000 | $ 81,476,000 | $ 0 |
| **GROSS TOTAL** | $ 76,685,324.98 | $ 78,048,000 | $ 81,476,000 | $ 81,476,000 | $ 81,476,000 | $ 0 |
| **NET TOTAL** | $ 76,685,324.98 | $ 78,048,000 | $ 81,476,000 | $ 81,476,000 | $ 81,476,000 | $ 0 |
| **NET COUNTY COST** | $ (156,538.64) | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | AID PROGRAMS |

## Community Services Block Grant Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 5,352,797.88 | $ 6,647,000 | $ 12,890,000 | $ 4,500,000 | $ 4,500,000 | $ (8,390,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 5,352,797.88 | $ 6,647,000 | $ 12,890,000 | $ 4,500,000 | $ 4,500,000 | $ (8,390,000) |
| **GROSS TOTAL** | $ 5,352,797.88 | $ 6,647,000 | $ 12,890,000 | $ 4,500,000 | $ 4,500,000 | $ (8,390,000) |
| **NET TOTAL** | $ 5,352,797.88 | $ 6,647,000 | $ 12,890,000 | $ 4,500,000 | $ 4,500,000 | $ (8,390,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

## General Relief Anti-Homelessness Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| REVENUE | $ 5,119,271.04 | $ 7,361,000 | $ 7,361,000 | $ 6,902,000 | $ 6,538,000 | $ (823,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 7,253,223.13 | $ 7,924,000 | $ 7,924,000 | $ 8,652,000 | $ 7,924,000 | $ 0 |
| OTHER CHARGES | 9,191,975.04 | 11,768,000 | 16,421,000 | 7,180,000 | 6,357,000 | (10,064,000) |
| GROSS TOTAL | $ 16,445,198.17 | $ 19,692,000 | $ 24,345,000 | $ 15,832,000 | $ 14,281,000 | $ (10,064,000) |
| NET TOTAL | $ 16,445,198.17 | $ 19,692,000 | $ 24,345,000 | $ 15,832,000 | $ 14,281,000 | $ (10,064,000) |
| NET COUNTY COST | $ 11,325,927.13 | $ 12,331,000 | $ 16,984,000 | $ 8,930,000 | $ 7,743,000 | $ (9,241,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | GENERAL RELIEF |

## Indigent Aid General Relief Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| REVENUE | $ 6,807,736.86 | $ 7,176,000 | $ 9,341,000 | $ 9,341,000 | $ 9,341,000 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 1,138,202.61 | $ 2,269,000 | $ 6,309,000 | $ 6,309,000 | $ 6,309,000 | $ 0 |
| OTHER CHARGES | 248,918,499.79 | 248,607,000 | 250,182,000 | 258,186,000 | 258,186,000 | 8,004,000 |
| GROSS TOTAL | $ 250,056,702.40 | $ 250,876,000 | $ 256,491,000 | $ 264,495,000 | $ 264,495,000 | $ 8,004,000 |
| NET TOTAL | $ 250,056,702.40 | $ 250,876,000 | $ 256,491,000 | $ 264,495,000 | $ 264,495,000 | $ 8,004,000 |
| NET COUNTY COST | $ 243,248,965.54 | $ 243,700,000 | $ 247,150,000 | $ 255,154,000 | $ 255,154,000 | $ 8,004,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | GENERAL RELIEF |

## In-Home Supportive Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| REVENUE | $ 782,532,570.35 | $ 719,564,000 | $ 725,432,000 | $ 725,760,000 | $ 742,258,000 | $ 16,826,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 199,440,445.89 | $ 198,439,000 | $ 204,307,000 | $ 204,635,000 | $ 204,635,000 | $ 328,000 |
| OTHER CHARGES | 614,504,294.00 | 639,257,000 | 639,563,000 | 664,852,000 | 665,146,000 | 25,583,000 |
| GROSS TOTAL | $ 813,944,739.89 | $ 837,696,000 | $ 843,870,000 | $ 869,487,000 | $ 869,781,000 | $ 25,911,000 |
| NET TOTAL | $ 813,944,739.89 | $ 837,696,000 | $ 843,870,000 | $ 869,487,000 | $ 869,781,000 | $ 25,911,000 |
| NET COUNTY COST | $ 31,412,169.54 | $ 118,132,000 | $ 118,438,000 | $ 143,727,000 | $ 127,523,000 | $ 9,085,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | AID PROGRAMS |

## Refugee Cash Assistance Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 671,342.25 | $ 491,000 | $ 1,193,000 | $ 1,193,000 | $ 1,193,000 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| OTHER CHARGES | $ 666,601.52 | $ 491,000 | $ 1,193,000 | $ 1,193,000 | $ 1,193,000 | $ 0 |
| **GROSS TOTAL** | $ 666,601.52 | $ 491,000 | $ 1,193,000 | $ 1,193,000 | $ 1,193,000 | $ 0 |
| **NET TOTAL** | $ 666,601.52 | $ 491,000 | $ 1,193,000 | $ 1,193,000 | $ 1,193,000 | $ 0 |
| **NET COUNTY COST** | $ (4,740.73) | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | AID PROGRAMS |

## Refugee Employment Program Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 1,285,955.29 | $ 1,690,000 | $ 2,365,000 | $ 2,895,000 | $ 2,895,000 | $ 530,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 1,008,502.33 | $ 1,236,000 | $ 1,541,000 | $ 2,161,000 | $ 2,161,000 | $ 620,000 |
| OTHER CHARGES | 290,071.98 | 454,000 | 824,000 | 734,000 | 734,000 | (90,000) |
| **GROSS TOTAL** | $ 1,298,574.31 | $ 1,690,000 | $ 2,365,000 | $ 2,895,000 | $ 2,895,000 | $ 530,000 |
| **NET TOTAL** | $ 1,298,574.31 | $ 1,690,000 | $ 2,365,000 | $ 2,895,000 | $ 2,895,000 | $ 530,000 |
| **NET COUNTY COST** | $ 12,619.02 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

## Work Incentive Nutritional Supplement Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 2,401,645.29 | $ 4,236,000 | $ 5,236,000 | $ 5,236,000 | $ 5,236,000 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| OTHER CHARGES | $ 2,401,645.29 | $ 4,236,000 | $ 5,236,000 | $ 5,236,000 | $ 5,236,000 | $ 0 |
| **GROSS TOTAL** | $ 2,401,645.29 | $ 4,236,000 | $ 5,236,000 | $ 5,236,000 | $ 5,236,000 | $ 0 |
| **NET TOTAL** | $ 2,401,645.29 | $ 4,236,000 | $ 5,236,000 | $ 5,236,000 | $ 5,236,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | AID PROGRAMS |

## Departmental Program Summary

### 1.  Social Services

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 270,323,000 | -- | 230,283,000 | 40,040,000 | 1,447.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 270,323,000 | -- | 230,283,000 | 40,040,000 | 1,447.0 |

**Authority:** Mandated program – Social Security Act, Title XIX, California Welfare and Institutions (W&I) Code Sections 12300-12317.2, 13275-13282, and 14132.95; Federal Omnibus Budget Reconciliation Act of 1981.

APS and CSBG: Social Security Act, Title XX; California W&I Code Sections 15630-15637, 15640, 15750-15755, 15760, and 15762-15763; California Department of Social Services Regulations Sections 33-100 through 33-805.

Programs included are IHSS, Out-of-Home Care for Adult Supplemental Security Income recipients, APS, and CSBG.

### 2.  CalWORKs

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 746,100,000 | 1,523,000 | 744,577,000 | -- | 3,171.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 746,100,000 | 1,523,000 | 744,577,000 | -- | 3,171.0 |

**Authority:** Mandated program – United States Code Title 42, Chapter 7, Subchapter IV, Part A, Sections 601 – 619; California W&I Code Sections 11200-11526.5.

Programs included are CalWORKs Eligibility, Welfare-to-Work (WTW), Cal-Learn, and Child Care. Programs provide temporary assistance to children and families for basic needs and child care services. CalWORKs includes the GAIN WTW program that is designed to move participants towards self-sufficiency. GAIN helps participants with a full range of training, educational, employment, post-employment, and supportive services.

### 3.  Other Public Welfare

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,312,480,000 | 552,000 | 1,172,583,000 | 139,345,000 | 8,268.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,312,480,000 | 552,000 | 1,172,583,000 | 139,345,000 | 8,268.0 |

**Authority:** Mandated program – CalFresh: Food Stamp Act of 1977 as amended through Public Law 108-269, July 2, 2004; California W&I Code Sections 18900-18923 and 19000; Social Security Act, Title XIX; and California Code of Regulations, Title 22.

Medi-Cal: Social Security Act, Title XIX; California W&I Code Sections 14100 et seq. and 10800. GR: California W&I Code Sections 17000-17030.1. CAPI: California W&I Code Sections 18937-18944. RCA: California W&I Code Sections 13275-13282. REP: California W&I Code Sections 13275-13282.

Programs included are CalFresh, Medi-Cal, GR, RCA, CalFresh Employment and Training, CAPI, and Work Incentive Nutritional Supplement. These programs provide benefits for low-income households to obtain food and health care services, as well as financial assistance for indigent adults, refugees, and blind or disabled legal immigrants. The CSBG program assists low-income individuals and families to transition from crisis situations to stable living situations. This is achieved through the provision of services by community-based organizations or referrals to other programs. Services include before or after school programs, employment training/support, education, temporary shelter, food, health care, domestic violence intervention, youth and family development, and legal assistance.

### 4.  Public Assistance

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 2,337,237,000 | -- | 1,943,003,000 | 394,234,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 2,337,237,000 | -- | 1,943,003,000 | 394,234,000 | -- |

**Authority:** Mandated programs – California W&I Code Division 9.

Aid programs for children, families, and individuals designed to provide temporary assistance to meet basic needs and supportive services to aged, blind, or disabled persons.

### 5.  Administration

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 156,596,000 | 368,000 | 144,197,000 | 12,031,000 | 953.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 156,596,000 | 368,000 | 144,197,000 | 12,031,000 | 953.0 |

**Authority:** Non-mandated, discretionary program. CalACES and CalSAWS: California W&I Code Section 10823

Provides executive management and administrative support including the executive office, budget planning and control, accounting, contracting, property management, benefits issuance, procurement, personnel, and payroll services to the Department.

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 4,822,736,000 | 2,443,000 | 4,234,643,000 | 585,650,000 | 13,839.0 |

# DEPARTMENT OF PUBLIC SOCIAL SERVICES
## ANTONIA JIMÉNEZ, DIRECTOR
### FY 2022-23 Recommended Budget Positions: 13,839.0



FY 2022-23 Recommended Budget Volume One

53.15

County of Los Angeles

EXHIBIT 16 - Page 1282

PUBLIC SOCIAL SERVICES
Budget Summaries

# Public Works

**Mark Pestrella, Director**

## Public Works Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 883,668,000.00 | $ 967,222,000 | $ 967,222,000 | $ 836,912,000 | $ 836,912,000 | $ (130,310,000) |
| CANCEL OBLIGATED FUND BAL | 88,458,731.00 | 78,362,000 | 78,362,000 | 1,420,000 | 1,420,000 | (76,942,000) |
| REVENUE | 2,303,370,661.40 | 2,419,263,000 | 2,569,791,000 | 2,733,541,000 | 2,723,478,000 | 153,687,000 |
| NET COUNTY COST | 46,816,364.71 | 47,943,000 | 48,225,000 | 54,100,000 | 42,804,000 | (5,421,000) |
| **TOTAL FINANCING SOURCES** | $ 3,322,313,757.11 | $ 3,512,790,000 | $ 3,663,600,000 | $ 3,625,973,000 | $ 3,604,614,000 | $ (58,986,000) |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 535,010,120.22 | $ 578,594,000 | $ 626,871,000 | $ 642,369,000 | $ 632,306,000 | $ 5,435,000 |
| SERVICES & SUPPLIES | 1,157,804,910.55 | 1,280,322,000 | 1,718,054,000 | 1,702,928,000 | 1,694,129,000 | (23,925,000) |
| OTHER CHARGES | 132,940,226.63 | 231,466,000 | 604,749,000 | 609,804,000 | 607,307,000 | 2,558,000 |
| CAPITAL ASSETS - B & I | 11,723,115.20 | 18,323,000 | 20,244,000 | 1,672,000 | 1,672,000 | (18,572,000) |
| CAPITAL ASSETS - EQUIPMENT | 21,979,878.16 | 36,199,000 | 36,199,000 | 30,187,000 | 30,187,000 | (6,012,000) |
| CAPITAL ASSETS - INFRASTRUCTURE | 146,450,537.00 | 173,840,000 | 292,122,000 | 288,635,000 | 288,635,000 | (3,487,000) |
| TOTAL CAPITAL ASSETS | $ 180,153,530.36 | $ 228,362,000 | $ 348,565,000 | $ 320,494,000 | $ 320,494,000 | $ (28,071,000) |
| OTHER FINANCING USES | 331,648,795.07 | 346,689,000 | 355,034,000 | 346,170,000 | 346,170,000 | (8,864,000) |
| **GROSS TOTAL** | $ 2,337,557,582.83 | $ 2,665,433,000 | $ 3,653,273,000 | $ 3,621,765,000 | $ 3,600,406,000 | $ (52,867,000) |
| INTRAFUND TRANSFERS | (1,327,154.60) | (280,000) | (398,000) | (200,000) | (200,000) | 198,000 |
| **NET TOTAL** | $ 2,336,230,428.23 | $ 2,665,153,000 | $ 3,652,875,000 | $ 3,621,565,000 | $ 3,600,206,000 | $ (52,669,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 18,869,000.00 | $ 10,725,000 | $ 10,725,000 | $ 4,408,000 | $ 4,408,000 | $ (6,317,000) |
| **TOTAL OBLIGATED FUND BAL** | $ 18,869,000.00 | $ 10,725,000 | $ 10,725,000 | $ 4,408,000 | $ 4,408,000 | $ (6,317,000) |
| **TOTAL FINANCING USES** | $ 2,355,099,428.23 | $ 2,675,878,000 | $ 3,663,600,000 | $ 3,625,973,000 | $ 3,604,614,000 | $ (58,986,000) |
| BUDGETED POSITIONS | 4,167.0 | 4,175.0 | 4,175.0 | 4,247.0 | 4,175.0 | 0.0 |

## Public Works - General Fund Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 57,782,281.30 | $ 61,470,000 | $ 64,987,000 | $ 66,581,000 | $ 66,581,000 | $ 1,594,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 101,416,825.28 | $ 103,509,000 | $ 106,997,000 | $ 113,283,000 | $ 104,484,000 | $ (2,513,000) |
| OTHER CHARGES | 2,132,908.78 | 4,391,000 | 4,820,000 | 4,906,000 | 2,409,000 | (2,411,000) |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 97,000 | 97,000 | 25,000 | 25,000 | (72,000) |
| OTHER FINANCING USES | 2,376,066.55 | 1,696,000 | 1,696,000 | 2,667,000 | 2,667,000 | 971,000 |
| **GROSS TOTAL** | $ 105,925,800.61 | $ 109,693,000 | $ 113,610,000 | $ 120,881,000 | $ 109,585,000 | $ (4,025,000) |
| INTRAFUND TRANSFERS | (1,327,154.60) | (280,000) | (398,000) | (200,000) | (200,000) | 198,000 |
| **NET TOTAL** | $ 104,598,646.01 | $ 109,413,000 | $ 113,212,000 | $ 120,681,000 | $ 109,385,000 | $ (3,827,000) |
| **NET COUNTY COST** | $ 46,816,364.71 | $ 47,943,000 | $ 48,225,000 | $ 54,100,000 | $ 42,804,000 | $ (5,421,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | OTHER GENERAL |

## Mission Statement

The Department of Public Works (Public Works) is committed to accomplishing its mission of delivering regional infrastructure and services that improve the quality of life for nearly 10 million people in the County. Services include planning, engineering, design, construction, project management, operation and/or maintenance of roads, highways, bridges, flood control facilities, water conservation programs, sanitary sewers, water distribution systems, airports, facility capital projects, and regulatory programs such as hazardous and solid waste, land development, and other activities for the County and contract cities. Specific to County communities, the mission is to provide an improved quality of life through the promotion of safe building construction, orderly land development, and maintenance of clean and secure properties. Specific to County Improvement Studies, the mission is to provide assistance via a statutory process that allows private property owners in County unincorporated areas to construct capital infrastructure to County standards and transfer these improvements to the County for operation and maintenance. In addition, Public Works administers the County's Unincorporated Area (UA) Stormwater and Urban Runoff Quality Program and provides graffiti abatement, crossing guard services, landslide mitigation, and unincorporated area services in the form of Community Enhancement Teams (CET) in order to enhance the quality of life for residents in the community.

## 2022-23 Budget Message

The majority of services provided through the Public Works General Fund budget unit are required by federal, State, and local mandates and are funded by fees for services. Crossing guard, landslide mitigation, graffiti abatement, pre-County improvement district studies, property rehabilitation and nuisance abatement, and unincorporated area services programs continue to rely on County funding.

The 2022-23 Recommended Budget reflects a $5.4 million NCC decrease primarily attributable to the removal of prior-year funding provided on a one-time basis for the UA Stormwater projects; Sativa Water System; 7th Avenue Community Improvements Project in Hacienda Heights; unincorporated County roads; Drought Resiliency Work Plan; crossing guard services; Altadena median improvements; High Desert Corridor; Office of Oil and Gas; Tujunga Wash maintenance and servicing; holiday decorations in East Los Angeles; First-Last Mile Plan for the future Lambert Gold Line Eastside Extension Station; First-Last Mile Plan for the future Norwalk Gold Line Eastside Extension Station; and other Board-funded programs and projects. The decrease is partially offset by an increase of $1.0 million due to one-time funding for the Sativa Water System, and increases in licenses, permits, and franchises revenue.

## Critical/Strategic Planning Initiatives

n  To maximize public safety and reduce energy consumption, ongoing training is provided to employees to promote technical growth. Specialized training is provided in mandated subjects such as the California Construction and Energy Codes to ensure a higher standard of compliance.

n  The Public Works General Fund budget unit relies on NCC to fund various activities within Public Works. Public Works projects the available NCC from the previous year to determine the funding level required for the activities in the coming year and will adjust each activity accordingly so that NCC does not exceed the adjusted allowance approved by the Board.

n  Public Works' strategic plan provides guiding principles to translate the major countywide initiatives identified by the Board and within the County's Strategic Plan, as well as Public Works' priorities into key actions and outcomes. It frames communication and decision-making processes across all business programs. Business plans are utilized to facilitate the implementation of the strategic plan, and define key strategies, actions, milestones, performance measurements, and resource allocations, including funding and staffing needs. Program, financial, and staffing plans are used to facilitate budgeting. Program plans strategically establish management objectives. Financial plans project revenue sources and financing requirements for each operating fund and set preliminary budget allocations for programs. Staffing plans are then developed based on operational needs. This is a structured approach to planning and budgeting for public works programs and services.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **113,610,000** | **398,000** | **64,987,000** | **48,225,000** | **0.0** |
| *Critical Issues* | | | | | |
| 1.  **Sativa Water System:** Reflects one-time funding for the operations and maintenance of the Sativa Water System. | 2,364,000 | -- | -- | 2,364,000 | -- |
| *Other Changes* | | | | | |
| 1.  **Employee Benefits:** Primarily reflects Board-approved increases in employee benefits and health insurance subsidies. | 120,000 | -- | -- | 120,000 | -- |
| 2.  **Building Permits and Inspections:** Reflects increases in building permits and plan check services. | 904,000 | 140,000 | 764,000 | -- | -- |
| 3.  **Public Works Services to Cities and Agencies:** Reflects increases in plan check and inspection services provided to cities. | 602,000 | -- | 602,000 | -- | -- |
| 4.  **Property Rehabilitation and Nuisance Abatement:** Reflects decreases in property rehabilitation and nuisance abatement activities. | (386,000) | (338,000) | (48,000) | -- | -- |
| 5.  **Stormwater and Urban Runoff Quality Program:** Reflects increases in stormwater inspection activity. | 112,000 | -- | 112,000 | -- | -- |
| 6.  **Regulation of Industrial Waste and Underground Tanks:** Reflects increases in underground tanks plan check and inspection services and industrial waste permits. | 104,000 | -- | 104,000 | | |
| 7.  **Land Development:** Reflects increases in land development activities. | 54,000 | -- | 54,000 | -- | -- |
| 8.  **UA Stormwater and Urban Runoff Quality Program:** Reflects increases in UA Stormwater and Urban Runoff Quality Program activities. | 6,000 | -- | 6,000 | -- | -- |

| | | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|---|
| 9. | **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the UA Stormwater projects ($3.2 million); Sativa Water System ($1.4 million); 7th Avenue Community Improvements Project in Hacienda Heights ($0.8 million); unincorporated County road projects ($0.6 million); Drought Resiliency Work Plan ($0.5 million); crossing guard services ($0.3 million); Altadena median improvements ($0.2 million); High Desert Corridor ($0.2 million); Office of Oil and Gas ($0.2 million); Tujunga Wash maintenance and servicing ($0.1 million); holiday decorations in East Los Angeles ($0.1 million); First-Last Mile Plan for the future Lambert Gold Line Eastside Extension Station ($0.1 million); First-Last Mile Plan for the future Norwalk Gold Line Eastside Extension Station ($0.1 million); Pre-County Improvement ($75,000); neighborhood watch signs in various SD1 communities ($8,000); and Unincorporated Community Enhancement Team Liaison-Valinda ($3,000). | (7,905,000) | -- | -- | (7,905,000) | -- |
| | **Total Changes** | (4,025,000) | (198,000) | 1,594,000 | (5,421,000) | 0.0 |
| **2022-23 Recommended Budget** | | 109,585,000 | 200,000 | 66,581,000 | 42,804,000 | 0.0 |

## Critical and Unmet Needs

Public Works' critical and unmet needs include $5.9 million consisting of $3.4 million in ongoing funding and $0.5 million in one-time funding to address regulatory stormwater and urban runoff compliance requirements and $2.0 million in one-time funding for the design of the Edward Vincent Jr. Park Stormwater Improvement Project. In addition, $2.7 million in ongoing funding for homeless initiatives – Board motion and priority services; $2.0 million in ongoing funding to clean up litter, debris, and homeless encampments within the County's road rights-of-way; $0.5 million in ongoing funding for crossing guard services; and $0.3 million in ongoing funding for public records requests is needed to be effective and responsive to the Board and the communities that Public Works serves.

## PUBLIC WORKS GENERAL FUND BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| BUSINESS LICENSES | $ (80,938.65) | $ 31,000 | $ 24,000 | $ 31,000 | $ 31,000 | $ 7,000 |
| CHARGES FOR SERVICES - OTHER | 1,629,704.84 | 832,000 | 1,945,000 | 1,666,000 | 1,666,000 | (279,000) |
| COMMUNITY DEVELOPMENT COMMISSION | 37,597.95 | 31,000 | 20,000 | 39,000 | 39,000 | 19,000 |
| CONSTRUCTION PERMITS | 19,753,330.43 | 23,193,000 | 19,859,000 | 25,357,000 | 25,357,000 | 5,498,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 1,855,540.92 | 1,686,000 | 2,159,000 | 1,921,000 | 1,921,000 | (238,000) |
| FEDERAL - COVID-19 | 845,498.35 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 177,398.25 | 180,000 | 240,000 | 180,000 | 180,000 | (60,000) |
| MISCELLANEOUS | (644.69) | 1,000 | 207,000 | 7,000 | 7,000 | (200,000) |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 54,718.17 | 55,000 | 64,000 | 55,000 | 55,000 | (9,000) |
| PLANNING & ENGINEERING SERVICES | 25,673,800.81 | 26,704,000 | 31,640,000 | 28,272,000 | 28,272,000 | (3,368,000) |
| SANITATION SERVICES | 7,746,807.07 | 8,757,000 | 8,829,000 | 9,053,000 | 9,053,000 | 224,000 |
| SETTLEMENTS | 67.85 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 89,400.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUE** | $ 57,782,281.30 | $ 61,470,000 | $ 64,987,000 | $ 66,581,000 | $ 66,581,000 | $ 1,594,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | $ 416,830.83 | $ 447,000 | $ 212,000 | $ 421,000 | $ 421,000 | $ 209,000 |
| COMPUTING-MAINFRAME | 1,901.42 | 1,000 | 0 | 0 | 0 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 6,353.73 | 6,000 | 12,000 | 64,000 | 64,000 | 52,000 |
| COMPUTING-PERSONAL | 76,827.54 | 102,000 | 67,000 | 148,000 | 148,000 | 81,000 |
| HOUSEHOLD EXPENSE | 0.00 | 0 | 10,000 | 0 | 0 | (10,000) |
| INFORMATION TECHNOLOGY SERVICES | 472,000.00 | 485,000 | 480,000 | 585,000 | 585,000 | 105,000 |
| INSURANCE | 328,414.71 | 352,000 | 509,000 | 457,000 | 457,000 | (52,000) |
| MAINTENANCE - EQUIPMENT | 8,140.77 | 2,000 | 13,000 | 3,000 | 3,000 | (10,000) |
| MAINTENANCE-BUILDINGS & IMPRV | 539,978.19 | 514,000 | 359,000 | 191,000 | 191,000 | (168,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 0.00 | 0 | 2,000 | 0 | 0 | (2,000) |
| MEMBERSHIPS | 385.00 | 2,000 | 2,000 | 1,000 | 1,000 | (1,000) |
| MISCELLANEOUS EXPENSE | 767.04 | 0 | 0 | 0 | 0 | 0 |
| OFFICE EXPENSE | 24,527.15 | 10,000 | 24,000 | 7,000 | 7,000 | (17,000) |
| PROFESSIONAL SERVICES | 11,102,473.72 | 13,378,000 | 10,719,000 | 17,240,000 | 11,731,000 | 1,012,000 |
| PUBLICATIONS & LEGAL NOTICES | 0.00 | 0 | 1,000 | 0 | 0 | (1,000) |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 700,138.32 | 977,000 | 885,000 | 977,000 | 977,000 | 92,000 |
| RENTS & LEASES - EQUIPMENT | 270,976.65 | 60,000 | 60,000 | 50,000 | 50,000 | (10,000) |
| SMALL TOOLS & MINOR EQUIPMENT | 444.92 | 0 | 0 | 1,000 | 1,000 | 1,000 |
| SPECIAL DEPARTMENTAL EXPENSE | 83,421,266.54 | 82,350,000 | 90,620,000 | 87,576,000 | 84,286,000 | (6,334,000) |
| TECHNICAL SERVICES | 3,440,841.45 | 4,084,000 | 2,299,000 | 4,869,000 | 4,869,000 | 2,570,000 |
| TELECOMMUNICATIONS | 465,673.80 | 476,000 | 505,000 | 470,000 | 470,000 | (35,000) |
| TRAINING | 0.00 | 65,000 | 65,000 | 102,000 | 102,000 | 37,000 |
| TRANSPORTATION AND TRAVEL | 6,899.80 | 43,000 | 50,000 | 46,000 | 46,000 | (4,000) |
| UTILITIES | 131,983.70 | 155,000 | 103,000 | 75,000 | 75,000 | (28,000) |
| TOTAL S & S | 101,416,825.28 | 103,509,000 | 106,997,000 | 113,283,000 | 104,484,000 | (2,513,000) |

**EXHIBIT 16 - Page 1287**

## PUBLIC WORKS GENERAL FUND BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 2,128,592.29 | 4,068,000 | 4,068,000 | 4,355,000 | 1,858,000 | (2,210,000) |
| JUDGMENTS & DAMAGES | 4,277.20 | 322,000 | 750,000 | 550,000 | 550,000 | (200,000) |
| TAXES & ASSESSMENTS | 39.29 | 1,000 | 2,000 | 1,000 | 1,000 | (1,000) |
| TOTAL OTH CHARGES | 2,132,908.78 | 4,391,000 | 4,820,000 | 4,906,000 | 2,409,000 | (2,411,000) |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| ALL OTHER UNDEFINED EQUIPMENT ASSETS | 0.00 | 25,000 | 25,000 | 25,000 | 25,000 | 0 |
| TELECOMMUNICATIONS EQUIPMENT | 0.00 | 72,000 | 72,000 | 0 | 0 | (72,000) |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 0.00 | 97,000 | 97,000 | 25,000 | 25,000 | (72,000) |
| TOTAL CAPITAL ASSETS | 0.00 | 97,000 | 97,000 | 25,000 | 25,000 | (72,000) |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 2,376,066.55 | 1,696,000 | 1,696,000 | 2,667,000 | 2,667,000 | 971,000 |
| TOTAL OTH FIN USES | 2,376,066.55 | 1,696,000 | 1,696,000 | 2,667,000 | 2,667,000 | 971,000 |
| **GROSS TOTAL** | $ 105,925,800.61 | $ 109,693,000 | $ 113,610,000 | $ 120,881,000 | $ 109,585,000 | $ (4,025,000) |
| INTRAFUND TRANSFERS | (1,327,154.60) | (280,000) | (398,000) | (200,000) | (200,000) | 198,000 |
| **NET TOTAL** | $ 104,598,646.01 | $ 109,413,000 | $ 113,212,000 | $ 120,681,000 | $ 109,385,000 | $ (3,827,000) |
| **NET COUNTY COST** | $ 46,816,364.71 | $ 47,943,000 | $ 48,225,000 | $ 54,100,000 | $ 42,804,000 | $ (5,421,000) |

## Public Works - Flood Control District Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 390,395,000.00 $ | 430,979,000 $ | 430,979,000 $ | 415,909,000 $ | 415,909,000 $ | (15,070,000) |
| CANCEL OBLIGATED FUND BAL | 10,940,805.00 | 52,624,000 | 52,624,000 | 0 | 0 | (52,624,000) |
| PROPERTY TAXES | 182,006,183.81 | 187,660,000 | 172,994,000 | 192,581,000 | 192,581,000 | 19,587,000 |
| SPECIAL ASSESSMENTS | 390,308,862.04 | 395,085,000 | 394,114,000 | 395,085,000 | 395,085,000 | 971,000 |
| OTHER REVENUE | 315,184,295.98 | 303,249,000 | 311,280,000 | 324,177,000 | 324,177,000 | 12,897,000 |
| **TOTAL FINANCING SOURCES** | $1,288,835,146.83 $ | 1,369,597,000 $ | 1,361,991,000 $ | 1,327,752,000 $ | 1,327,752,000 $ | (34,239,000) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 342,025,118.26 $ | 346,288,000 $ | 373,603,000 $ | 361,380,000 $ | 361,380,000 $ | (12,223,000) |
| OTHER CHARGES | 117,499,824.15 | 206,461,000 | 558,971,000 | 559,527,000 | 559,527,000 | 556,000 |
| CAPITAL ASSETS - B & I | 10,241,903.15 | 15,298,000 | 15,437,000 | 0 | 0 | (15,437,000) |
| CAPITAL ASSETS - EQUIPMENT | 766,647.68 | 660,000 | 660,000 | 903,000 | 903,000 | 243,000 |
| CAPITAL ASSETS - INFRASTRUCTURE | 78,416,808.61 | 60,490,000 | 84,125,000 | 83,917,000 | 83,917,000 | (208,000) |
| TOTAL CAPITAL ASSETS | 89,425,359.44 | 76,448,000 | 100,222,000 | 84,820,000 | 84,820,000 | (15,402,000) |
| OTHER FINANCING USES | 308,907,658.70 | 324,491,000 | 329,195,000 | 322,025,000 | 322,025,000 | (7,170,000) |
| **GROSS TOTAL** | $ 857,857,960.55 $ | 953,688,000 $ | 1,361,991,000 $ | 1,327,752,000 $ | 1,327,752,000 $ | (34,239,000) |
| **TOTAL FINANCING USES** | $ 857,857,960.55 $ | 953,688,000 $ | 1,361,991,000 $ | 1,327,752,000 $ | 1,327,752,000 $ | (34,239,000) |

## Mission Statement

Public Works is committed to accomplishing its mission of delivering regional infrastructure and services to improve the quality of life for nearly 10 million people in the County. The Los Angeles County Flood Control District's (LACFCD) mission is to provide flood protection services that incorporate an integrated water resource management approach, increase local water availability through conservation efforts, and provide passive recreational opportunities.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a net decrease of $34.2 million primarily due to reductions in fund balance available, charges for services revenue, and the cancellation of obligated fund balance, partially offset with an increase in property taxes, and road and street services revenue.

The primary sources of revenue for the LACFCD are property taxes, benefit assessments, and a special parcel tax (Measure W). Measure W is a 2.5 cents per square foot parcel tax on impermeable surface area that was approved by two-thirds of the voters on November 6, 2018. This special parcel tax will finance the Safe Clean Water Program that allocates funding for the implementation and administration of projects, programs, and activities to increase stormwater capture and reduce stormwater and urban runoff pollution. The objectives of the LACFCD are outlined within the Flood Control Act, which mandates the LACFCD to carry out flood protection and water conservation programs. These objectives include keeping the existing flood protection system in a safe and effective condition to respond to emergencies, perform maintenance and repair, and conserve water.

## Changes From 2021-22 Budget

| | Financing Uses ($) | Financing Sources ($) | Budg Pos |
|---|---|---|---|
| **2021-22 Final Adopted Budget** | **1,361,991,000** | **1,361,991,000** | **0.0** |
| *Other Changes* | | | |
| 1. **Permit Issuance and Inspection:** Reflects decreases in activities projected for the issuance of building and encroachment permits and inspections. | (417,000) | (417,000) | -- |
| 2. **Environmental Defenders:** Reflects an increase in activities projected for Environmental Defenders program. | 67,000 | 67,000 | -- |
| 3. **Flood Control:** Reflects decreases in infrastructure contracts and deferred maintenance costs. | (37,985,000) | (37,985,000) | -- |
| 4. **Graffiti Abatement:** Reflects an increase in graffiti removal within the LACFCD's various rights of way. | 10,000 | 10,000 | -- |
| 5. **Integrated Water Resource Planning:** Reflects an increase in activities related to the River Corridor Master Planning Development and Integrated Regional Plan coordination with stakeholders to support stormwater projects. | 2,307,000 | 2,307,000 | -- |
| 6. **Land Development:** Reflects an increase in subdivision plan checks and environmental document review activities. | 114,000 | 114,000 | -- |
| 7. **Public Works Services to Cities and Agencies:** Reflects an increase in services provided to cities and other agencies. | 15,000 | 15,000 | -- |
| 8. **Storm Water and Urban Runoff Quality:** Reflects decreases in Capital Assets-Infrastructure, due to the completion of projects for stormwater quality enhancements. | (10,847,000) | (10,847,000) | -- |
| 9. **Water Conservation:** Reflects an increase in awarding projects that provide for groundwater recharge. | 451,000 | 451,000 | -- |
| 10. **Safe Clean Water Program:** Reflects anticipated fund balance available and operating transfers in from the Regional Program funds. | 12,046,000 | 12,046,000 | -- |
| **Total Changes** | **(34,239,000)** | **(34,239,000)** | **0.0** |
| **2022-23 Recommended Budget** | **1,327,752,000** | **1,327,752,000** | **0.0** |

## PUBLIC WORKS – FLOOD CONTROL DISTRICT SUMMARY BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 390,395,000.00 | $ 430,979,000 | $ 430,979,000 | $ 415,909,000 | $ 415,909,000 | $ (15,070,000) |
| CANCEL OBLIGATED FUND BAL | 10,940,805.00 | 52,624,000 | 52,624,000 | 0 | 0 | (52,624,000) |
| PROPERTY TAXES | 182,006,183.81 | 187,660,000 | 172,994,000 | 192,581,000 | 192,581,000 | 19,587,000 |
| SPECIAL ASSESSMENTS | 390,308,862.04 | 395,085,000 | 394,114,000 | 395,085,000 | 395,085,000 | 971,000 |
| AGRICULTURAL SERVICES | 173.73 | 0 | 0 | 0 | 0 | 0 |
| BUSINESS LICENSES | (5,688.00) | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 1,383,538.57 | 1,189,000 | 4,963,000 | 633,000 | 633,000 | (4,330,000) |
| CONTRACT CITIES SERVICES COST RECOVERY | 1,268,334.36 | 932,000 | 650,000 | 900,000 | 900,000 | 250,000 |
| FEDERAL - COVID-19 | 55,254.50 | 0 | 0 | 0 | 0 | 0 |
| FORFEITURES & PENALTIES | (232.74) | 0 | 4,000 | 0 | 0 | (4,000) |
| INTEREST | 4,644,641.90 | 4,465,000 | 5,532,000 | 4,465,000 | 4,465,000 | (1,067,000) |
| METROPOLITAN TRANSIT AUTHORITY | 47,188.62 | 95,000 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 72,941.15 | 331,000 | 0 | 83,000 | 83,000 | 83,000 |
| OTHER GOVERNMENTAL AGENCIES | 1,500.00 | 0 | 0 | 4,000,000 | 4,000,000 | 4,000,000 |
| OTHER LICENSES & PERMITS | 1,459,592.83 | 1,516,000 | 1,390,000 | 1,546,000 | 1,546,000 | 156,000 |
| OTHER SALES | 7,825.12 | 0 | 0 | 0 | 0 | 0 |
| OTHER STATE - IN-LIEU TAXES | 8,849.50 | 9,000 | 9,000 | 9,000 | 9,000 | 0 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 1,428,162.84 | 1,429,000 | 1,429,000 | 1,429,000 | 1,429,000 | 0 |
| PLANNING & ENGINEERING SERVICES | 1,240,963.49 | 4,813,000 | 3,012,000 | 1,257,000 | 1,257,000 | (1,755,000) |
| REDEVELOPMENT / HOUSING | 209,586.27 | 209,000 | 814,000 | 209,000 | 209,000 | (605,000) |
| RENTS & CONCESSIONS | 6,242,831.24 | 8,248,000 | 7,342,000 | 7,920,000 | 7,920,000 | 578,000 |
| ROAD & STREET SERVICES | 6,885,865.72 | 14,000 | 38,000 | 17,007,000 | 17,007,000 | 16,969,000 |
| ROYALTIES | 428,601.98 | 399,000 | 417,000 | 428,000 | 428,000 | 11,000 |
| SALE OF CAPITAL ASSETS | 105,146.82 | 64,000 | 25,000 | 97,000 | 97,000 | 72,000 |
| SANITATION SERVICES | 498.00 | 0 | 0 | 0 | 0 | 0 |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 703,087.24 | 703,000 | 712,000 | 703,000 | 703,000 | (9,000) |
| STATE - OTHER | 8,765,495.53 | 607,000 | 408,000 | 632,000 | 632,000 | 224,000 |
| STATE - PUBLIC ASSISTANCE PROGRAMS | 1,654.79 | 0 | 0 | 0 | 0 | 0 |
| STATE AID - DISASTER | 2,264,245.00 | 0 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | 277,964,237.52 | 278,226,000 | 284,535,000 | 282,859,000 | 282,859,000 | (1,676,000) |
| **TOTAL FINANCING SOURCES** | $1,288,835,146.83 | $ 1,369,597,000 | $ 1,361,991,000 | $ 1,327,752,000 | $ 1,327,752,000 | $ (34,239,000) |
| **FINANCING USES** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | $ 3,897,335.33 | $ 4,193,000 | $ 2,819,000 | $ 2,674,000 | $ 2,674,000 | $ (145,000) |
| CLOTHING & PERSONAL SUPPLIES | 39,276.41 | 67,000 | 65,000 | 33,000 | 33,000 | (32,000) |
| COMMUNICATIONS | 552,939.04 | 256,000 | 89,000 | 269,000 | 269,000 | 180,000 |
| COMPUTING-MAINFRAME | 4,707.53 | 3,000 | 2,000 | 4,000 | 4,000 | 2,000 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 245,428.03 | 176,000 | 226,000 | 175,000 | 175,000 | (51,000) |
| COMPUTING-PERSONAL | 112,030.23 | 37,000 | 80,000 | 93,000 | 93,000 | 13,000 |
| CONTRACTED PROGRAM SERVICES | 1,110.00 | 12,000 | 6,000 | 1,000 | 1,000 | (5,000) |
| HOUSEHOLD EXPENSE | 38,048.39 | 80,000 | 230,000 | 32,000 | 32,000 | (198,000) |
| INFORMATION TECHNOLOGY SERVICES | 167,120.90 | 58,000 | 1,108,000 | 1,108,000 | 1,108,000 | 0 |

**EXHIBIT 16 - Page 1291**

## PUBLIC WORKS – FLOOD CONTROL DISTRICT SUMMARY BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| INSURANCE | 383,305.70 | 674,000 | 1,138,000 | 1,138,000 | 1,138,000 | 0 |
| MAINTENANCE - EQUIPMENT | 689,089.47 | 655,000 | 602,000 | 577,000 | 577,000 | (25,000) |
| MAINTENANCE-BUILDINGS & IMPRV | 6,571,576.09 | 8,320,000 | 8,058,000 | 5,507,000 | 5,507,000 | (2,551,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 2,980.96 | 6,000 | 4,000 | 2,000 | 2,000 | (2,000) |
| MEMBERSHIPS | 164,300.00 | 165,000 | 176,000 | 138,000 | 138,000 | (38,000) |
| MISCELLANEOUS EXPENSE | 11,973.08 | 17,000 | 7,000 | 5,000 | 5,000 | (2,000) |
| OFFICE EXPENSE | 34,244.67 | 41,000 | 71,000 | 28,000 | 28,000 | (43,000) |
| PROFESSIONAL SERVICES | 39,413,670.48 | 59,989,000 | 43,832,000 | 38,563,000 | 38,563,000 | (5,269,000) |
| PUBLICATIONS & LEGAL NOTICES | 4,074.98 | 5,000 | 3,000 | 3,000 | 3,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 1,530,015.09 | 2,106,000 | 1,689,000 | 1,307,000 | 1,307,000 | (382,000) |
| RENTS & LEASES - EQUIPMENT | 8,078,036.80 | 5,628,000 | 18,050,000 | 6,769,000 | 6,769,000 | (11,281,000) |
| SMALL TOOLS & MINOR EQUIPMENT | 231,371.04 | 210,000 | 226,000 | 194,000 | 194,000 | (32,000) |
| SPECIAL DEPARTMENTAL EXPENSE | 266,658,141.17 | 252,260,000 | 279,936,000 | 291,614,000 | 291,614,000 | 11,678,000 |
| TECHNICAL SERVICES | 11,042,217.69 | 9,499,000 | 12,542,000 | 9,248,000 | 9,248,000 | (3,294,000) |
| TELECOMMUNICATIONS | 92,796.08 | 75,000 | 123,000 | 62,000 | 62,000 | (61,000) |
| TRAINING | 1,600.00 | 3,000 | 110,000 | 110,000 | 110,000 | 0 |
| TRANSPORTATION AND TRAVEL | 481,904.49 | 81,000 | 406,000 | 405,000 | 405,000 | (1,000) |
| UTILITIES | 1,575,824.61 | 1,672,000 | 2,005,000 | 1,321,000 | 1,321,000 | (684,000) |
| TOTAL S & S | 342,025,118.26 | 346,288,000 | 373,603,000 | 361,380,000 | 361,380,000 | (12,223,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 117,002,203.93 | 204,636,000 | 557,833,000 | 558,353,000 | 558,353,000 | 520,000 |
| JUDGMENTS & DAMAGES | 489,525.37 | 1,466,000 | 1,128,000 | 1,164,000 | 1,164,000 | 36,000 |
| TAXES & ASSESSMENTS | 8,094.85 | 9,000 | 10,000 | 10,000 | 10,000 | 0 |
| TRIAL COURT-MAINTENANCE OF EFFORT | 0.00 | 350,000 | 0 | 0 | 0 | 0 |
| TOTAL OTH CHARGES | 117,499,824.15 | 206,461,000 | 558,971,000 | 559,527,000 | 559,527,000 | 556,000 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - B & I** | | | | | | |
| BUILDINGS & IMPROVEMENTS | 8,570,521.55 | 14,284,000 | 14,411,000 | 0 | 0 | (14,411,000) |
| BUILDINGS & IMPROVEMENTS - CONSULTANT SERVICES | 773,395.85 | 67,000 | 67,000 | 0 | 0 | (67,000) |
| BUILDINGS & IMPROVEMENTS - COUNTY SERVICES | 897,985.75 | 922,000 | 934,000 | 0 | 0 | (934,000) |
| BUILDINGS & IMPROVEMENTS-JURISDICTIONAL REVIEW/PLAN CHK/PRMT | 0.00 | 25,000 | 25,000 | 0 | 0 | (25,000) |
| TOTAL CAPITAL ASSETS - B & I | 10,241,903.15 | 15,298,000 | 15,437,000 | 0 | 0 | (15,437,000) |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| AGRICULTURE AND LNDSCPE EQUIP | 0.00 | 0 | 0 | 33,000 | 33,000 | 33,000 |
| ALL OTHER UNDEFINED EQUIPMENT ASSETS | 0.00 | 200,000 | 200,000 | 200,000 | 200,000 | 0 |
| CONSTRUCTION/HEAVY MAINTENANCE EQUIPMENT | 23,826.00 | 40,000 | 40,000 | 175,000 | 175,000 | 135,000 |
| MACHINERY EQUIPMENT | 330,967.27 | 240,000 | 240,000 | 0 | 0 | (240,000) |
| MANUFACTURED/PREFABRICATED STRUCTURE | 82,210.91 | 0 | 0 | 0 | 0 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 329,643.50 | 180,000 | 180,000 | 495,000 | 495,000 | 315,000 |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 766,647.68 | 660,000 | 660,000 | 903,000 | 903,000 | 243,000 |

## PUBLIC WORKS – FLOOD CONTROL DISTRICT SUMMARY BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **CAPITAL ASSETS - INFRASTRUCTURE** | | | | | | |
| EASEMENT | 16,563.44 | 48,000 | 30,000 | 0 | 0 | (30,000) |
| INFRASTRUCTURE | 78,400,245.17 | 60,442,000 | 84,095,000 | 83,917,000 | 83,917,000 | (178,000) |
| TOTAL CAPITAL ASSETS - INFRASTRUCTURE | 78,416,808.61 | 60,490,000 | 84,125,000 | 83,917,000 | 83,917,000 | (208,000) |
| TOTAL CAPITAL ASSETS | 89,425,359.44 | 76,448,000 | 100,222,000 | 84,820,000 | 84,820,000 | (15,402,000) |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 308,907,658.70 | 324,491,000 | 329,195,000 | 322,025,000 | 322,025,000 | (7,170,000) |
| TOTAL OTH FIN USES | 308,907,658.70 | 324,491,000 | 329,195,000 | 322,025,000 | 322,025,000 | (7,170,000) |
| **GROSS TOTAL** | $ 857,857,960.55 | $ 953,688,000 | $ 1,361,991,000 | $ 1,327,752,000 | $ 1,327,752,000 | $ (34,239,000) |
| **TOTAL FINANCING USES** | $ 857,857,960.55 | $ 953,688,000 | $ 1,361,991,000 | $ 1,327,752,000 | $ 1,327,752,000 | $ (34,239,000) |

## Public Works - Road Fund Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 51,470,000.00 | $ 49,564,000 | $ 49,564,000 | $ 34,458,000 | $ 34,458,000 | $ (15,106,000) |
| CANCEL OBLIGATED FUND BAL | 12,073,981.00 | 0 | 0 | 0 | 0 | 0 |
| OTHER REVENUE | 298,614,711.10 | 337,924,000 | 340,863,000 | 386,386,000 | 386,386,000 | 45,523,000 |
| **TOTAL FINANCING SOURCES** | $ 362,158,692.10 | $ 387,488,000 | $ 390,427,000 | $ 420,844,000 | $ 420,844,000 | $ 30,417,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 288,974,960.23 | $ 315,954,000 | $ 338,191,000 | $ 367,935,000 | $ 367,935,000 | $ 29,744,000 |
| OTHER CHARGES | 7,107,754.93 | 9,140,000 | 16,625,000 | 20,982,000 | 20,982,000 | 4,357,000 |
| CAPITAL ASSETS - B & I | 1,260,855.35 | 1,949,000 | 3,421,000 | 1,472,000 | 1,472,000 | (1,949,000) |
| CAPITAL ASSETS - EQUIPMENT | 500,129.28 | 1,758,000 | 1,758,000 | 415,000 | 415,000 | (1,343,000) |
| CAPITAL ASSETS - INFRASTRUCTURE | 15,283,227.31 | 22,210,000 | 28,413,000 | 29,104,000 | 29,104,000 | 691,000 |
| TOTAL CAPITAL ASSETS | 17,044,211.94 | 25,917,000 | 33,592,000 | 30,991,000 | 30,991,000 | (2,601,000) |
| OTHER FINANCING USES | (532,754.97) | 2,019,000 | 2,019,000 | 936,000 | 936,000 | (1,083,000) |
| **GROSS TOTAL** | $ 312,594,172.13 | $ 353,030,000 | $ 390,427,000 | $ 420,844,000 | $ 420,844,000 | $ 30,417,000 |
| **TOTAL FINANCING USES** | $ 312,594,172.13 | $ 353,030,000 | $ 390,427,000 | $ 420,844,000 | $ 420,844,000 | $ 30,417,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC WORKS - ROAD FUND | PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

## Mission Statement

Public Works is committed to accomplishing its mission of delivering regional infrastructure and services to improve the quality of life for nearly 10 million people in the County. Specific to the Transportation Core Service Area, the Road Fund is utilized for roadway, bicycle, pedestrian, and public transit projects, with the mission to provide safe, clean, and efficient transportation choices and rights of way, which enhances mobility and quality of life. The Road Fund provides for the operation, maintenance, safety, repair, and improvements of unincorporated area municipal streets and highways; multimodal transportation improvements; and the installation, operation, and maintenance of traffic signals. The Road Fund is also utilized to provide public works services to cities and agencies, which are entirely reimbursed by the respective agencies to provide quality, efficient services through effective interagency collaboration.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a net increase of $30.4 million primarily due to increases in State – Highway Users Tax, partially offset by decreases in fund balance available and federal aid-disaster relief revenues.

The FY 2022-23 budgeted revenue for the State – Highway Users Tax Account (gas tax) is approximately $331.1 million and reflects a $49.4 million increase due to inflation adjustments in gasoline excise tax, diesel excise tax, and transportation and road improvement fees.

## Changes From 2021-22 Budget

| | Financing Uses ($) | Financing Sources ($) | Budg Pos |
|---|---|---|---|
| **2021-22 Final Adopted Budget** | **390,427,000** | **390,427,000** | **0.0** |
| *Other Changes* | | | |
| 1. **Unincorporated County Roads:** Reflects an increase in the number of pavement preservation programs and management of traffic safety improvement related projects. | 26,711,000 | 26,711,000 | -- |
| 2. **Traffic Congestion Management:** Reflects decreases in traffic modeling primarily related to planning efforts for bikeways and pedestrians for the unincorporated County communities. | (475,000) | (475,000) | -- |
| 3. **Public Works Services to Cities and Agencies:** Reflects an increase in roadway maintenance activities and administration of road projects within the jurisdictional boundaries of incorporated cities or other agencies funded by cites, developers, and federal grant revenues. | 1,283,000 | 1,283,000 | -- |
| 4. **Encroachment Permit Issuance and Land Development:** Reflects an increase in issuance of permits, inspections, land development subdivision plan checks, and traffic impact reviews within road rights of way that will benefit County residents and businesses. | 2,714,000 | 2,714,000 | -- |
| 5. **Graffiti Abatement:** Reflects an increase in requirements for graffiti removal within road rights of way. | 184,000 | 184,000 | -- |
| **Total Changes** | **30,417,000** | **30,417,000** | **0.0** |
| **2022-23 Recommended Budget** | **420,844,000** | **420,844,000** | **0.0** |

## PUBLIC WORKS – ROAD FUND BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 51,470,000.00 | $ 49,564,000 | $ 49,564,000 | $ 34,458,000 | $ 34,458,000 | $ (15,106,000) |
| CANCEL OBLIGATED FUND BAL | 12,073,981.00 | 0 | 0 | 0 | 0 | 0 |
| BUSINESS LICENSES | 27,230.69 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 3,311,067.80 | 5,052,000 | 4,120,000 | 3,912,000 | 3,912,000 | (208,000) |
| CONSTRUCTION PERMITS | 5,396,296.64 | 6,127,000 | 5,096,000 | 5,723,000 | 5,723,000 | 627,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 6,443,805.43 | 6,450,000 | 7,736,000 | 8,425,000 | 8,425,000 | 689,000 |
| FEDERAL - COVID-19 | (64,968.56) | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - FOREST RESERVE REVENUE | 672,507.39 | 673,000 | 711,000 | 673,000 | 673,000 | (38,000) |
| FEDERAL - OTHER | (120,291.76) | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - ROAD PROJECTS | 2,486,629.33 | 11,912,000 | 10,468,000 | 9,708,000 | 9,708,000 | (760,000) |
| FEDERAL AID - DISASTER RELIEF | 4,493,227.47 | 9,595,000 | 17,015,000 | 7,524,000 | 7,524,000 | (9,491,000) |
| INTEREST | 978,342.38 | 804,000 | 1,398,000 | 1,019,000 | 1,019,000 | (379,000) |
| METROPOLITAN TRANSIT AUTHORITY | 68,006.56 | 34,000 | 0 | 2,993,000 | 2,993,000 | 2,993,000 |
| MISCELLANEOUS | 21,126.49 | 138,000 | 167,000 | 138,000 | 138,000 | (29,000) |
| OTHER GOVERNMENTAL AGENCIES | 650,015.36 | 520,000 | 600,000 | 2,000 | 2,000 | (598,000) |
| OTHER LICENSES & PERMITS | 1,934.32 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| OTHER SALES | 7,558.01 | 7,000 | 0 | 7,000 | 7,000 | 7,000 |
| PLANNING & ENGINEERING SERVICES | 7,134,379.35 | 5,452,000 | 5,290,000 | 7,570,000 | 7,570,000 | 2,280,000 |
| RENTS & CONCESSIONS | 255,272.42 | 143,000 | 80,000 | 143,000 | 143,000 | 63,000 |
| ROAD & STREET SERVICES | 1,675,431.44 | 623,000 | 0 | 0 | 0 | 0 |
| ROAD PRIVILEGES & PERMITS | 291,033.86 | 299,000 | 257,000 | 309,000 | 309,000 | 52,000 |
| SALE OF CAPITAL ASSETS | 412,242.00 | 0 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 1,570.00 | 5,000 | 7,000 | 5,000 | 5,000 | (2,000) |
| STATE - HIGHWAY USERS TAX | 258,815,135.54 | 282,265,000 | 281,731,000 | 331,129,000 | 331,129,000 | 49,398,000 |
| STATE - OTHER | 177,144.94 | 227,000 | 157,000 | 186,000 | 186,000 | 29,000 |
| STATE - ROADS | 1,050,813.00 | 1,051,000 | 1,051,000 | 1,051,000 | 1,051,000 | 0 |
| STATE AID - DISASTER | 23,105.00 | 178,000 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | (71,000.00) | 500,000 | 500,000 | 0 | 0 | (500,000) |
| TRANSPORTATION TAX | 4,477,096.00 | 5,867,000 | 4,477,000 | 5,867,000 | 5,867,000 | 1,390,000 |
| **TOTAL FINANCING SOURCES** | $ 362,158,692.10 | $ 387,488,000 | $ 390,427,000 | $ 420,844,000 | $ 420,844,000 | $ 30,417,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | $ 307,661.06 | $ 420,000 | $ 668,000 | $ 581,000 | $ 581,000 | $ (87,000) |
| CLOTHING & PERSONAL SUPPLIES | 242,275.29 | 239,000 | 668,000 | 477,000 | 477,000 | (191,000) |
| COMMUNICATIONS | 7,250.69 | 3,000 | 73,000 | 14,000 | 14,000 | (59,000) |
| COMPUTING-MAINFRAME | 1,831.94 | 2,000 | 3,000 | 4,000 | 4,000 | 1,000 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 370,750.29 | 371,000 | 697,000 | 740,000 | 740,000 | 43,000 |
| COMPUTING-PERSONAL | 51,961.96 | 30,000 | 74,000 | 102,000 | 102,000 | 28,000 |
| CONTRACTED PROGRAM SERVICES | 1,104,223.92 | 1,139,000 | 1,343,000 | 2,312,000 | 2,312,000 | 969,000 |
| HOUSEHOLD EXPENSE | 20,443.24 | 12,000 | 8,000 | 40,000 | 40,000 | 32,000 |
| INFORMATION TECHNOLOGY SERVICES | 190,702.11 | 90,000 | 2,004,000 | 379,000 | 379,000 | (1,625,000) |
| INSURANCE | 3,766,760.17 | 2,780,000 | 5,150,000 | 5,150,000 | 5,150,000 | 0 |
| MAINTENANCE - EQUIPMENT | 777,432.88 | 718,000 | 2,265,000 | 5,029,000 | 5,029,000 | 2,764,000 |
| MAINTENANCE-BUILDINGS & IMPRV | 18,643,523.67 | 14,284,000 | 25,211,000 | 38,241,000 | 38,241,000 | 13,030,000 |

**EXHIBIT 16 - Page 1296**

## PUBLIC WORKS – ROAD FUND BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 861.03 | 1,000 | 5,000 | 0 | 0 | (5,000) |
| MEMBERSHIPS | 54,364.00 | 36,000 | 119,000 | 107,000 | 107,000 | (12,000) |
| MISCELLANEOUS EXPENSE | 376.80 | 0 | 0 | 0 | 0 | 0 |
| OFFICE EXPENSE | 55,484.42 | 32,000 | 148,000 | 101,000 | 101,000 | (47,000) |
| PROFESSIONAL SERVICES | 4,900,650.88 | 12,395,000 | 16,617,000 | 18,486,000 | 18,486,000 | 1,869,000 |
| PUBLICATIONS & LEGAL NOTICES | 2,750.36 | 2,000 | 11,000 | 5,000 | 5,000 | (6,000) |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 745,627.00 | 1,151,000 | 1,116,000 | 1,206,000 | 1,206,000 | 90,000 |
| RENTS & LEASES - EQUIPMENT | 9,943,256.69 | 9,873,000 | 8,258,000 | 8,186,000 | 8,186,000 | (72,000) |
| SMALL TOOLS & MINOR EQUIPMENT | 264,576.52 | 130,000 | 538,000 | 498,000 | 498,000 | (40,000) |
| SPECIAL DEPARTMENTAL EXPENSE | 242,134,743.45 | 266,575,000 | 261,239,000 | 258,201,000 | 258,201,000 | (3,038,000) |
| TECHNICAL SERVICES | 3,105,720.04 | 3,067,000 | 7,772,000 | 14,074,000 | 14,074,000 | 6,302,000 |
| TELECOMMUNICATIONS | 19,569.56 | 18,000 | 100,000 | 38,000 | 38,000 | (62,000) |
| TRAINING | 42,783.30 | 39,000 | 68,000 | 81,000 | 81,000 | 13,000 |
| TRANSPORTATION AND TRAVEL | 522,431.31 | 622,000 | 604,000 | 3,529,000 | 3,529,000 | 2,925,000 |
| UTILITIES | 1,696,947.65 | 1,925,000 | 3,432,000 | 10,354,000 | 10,354,000 | 6,922,000 |
| TOTAL S & S | 288,974,960.23 | 315,954,000 | 338,191,000 | 367,935,000 | 367,935,000 | 29,744,000 |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 0.00 | 0 | 1,000,000 | 1,000,000 | 1,000,000 | 0 |
| JUDGMENTS & DAMAGES | 7,104,263.52 | 9,137,000 | 15,625,000 | 19,982,000 | 19,982,000 | 4,357,000 |
| TAXES & ASSESSMENTS | 3,491.41 | 3,000 | 0 | 0 | 0 | 0 |
| TOTAL OTH CHARGES | 7,107,754.93 | 9,140,000 | 16,625,000 | 20,982,000 | 20,982,000 | 4,357,000 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - B & I** | | | | | | |
| BUILDINGS & IMPROVEMENTS | 736,571.76 | 1,456,000 | 2,481,000 | 1,025,000 | 1,025,000 | (1,456,000) |
| BUILDINGS & IMPROVEMENTS - CONSULTANT SERVICES | 317,224.36 | 71,000 | 134,000 | 63,000 | 63,000 | (71,000) |
| BUILDINGS & IMPROVEMENTS - COUNTY SERVICES | 207,059.23 | 216,000 | 504,000 | 288,000 | 288,000 | (216,000) |
| BUILDINGS & IMPROVEMENTS - PLANS & SPECIFICATIONS | 0.00 | 206,000 | 300,000 | 94,000 | 94,000 | (206,000) |
| BUILDINGS & IMPROVEMENTS- JURISDICTIONAL REVIEW/PLAN CHK/PRMT | 0.00 | 0 | 2,000 | 2,000 | 2,000 | 0 |
| TOTAL CAPITAL ASSETS - B & I | 1,260,855.35 | 1,949,000 | 3,421,000 | 1,472,000 | 1,472,000 | (1,949,000) |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| ALL OTHER UNDEFINED EQUIPMENT ASSETS | 0.00 | 300,000 | 300,000 | 300,000 | 300,000 | 0 |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 0.00 | 0 | 0 | 33,000 | 33,000 | 33,000 |
| CONSTRUCTION/HEAVY MAINTENANCE EQUIPMENT | 77,815.07 | 167,000 | 167,000 | 0 | 0 | (167,000) |
| ELECTRONIC EQUIPMENT | 212,462.38 | 265,000 | 265,000 | 52,000 | 52,000 | (213,000) |
| MACHINERY EQUIPMENT | 51,461.19 | 26,000 | 26,000 | 30,000 | 30,000 | 4,000 |
| MANUFACTURED/PREFABRICATED STRUCTURE | 0.00 | 1,000,000 | 1,000,000 | 0 | 0 | (1,000,000) |
| VEHICLES & TRANSPORTATION EQUIPMENT | 158,390.64 | 0 | 0 | 0 | 0 | 0 |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 500,129.28 | 1,758,000 | 1,758,000 | 415,000 | 415,000 | (1,343,000) |

## PUBLIC WORKS – ROAD FUND BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **CAPITAL ASSETS - INFRASTRUCTURE** | | | | | | |
| EASEMENT | 1,000.00 | 192,000 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 15,282,227.31 | 22,018,000 | 28,413,000 | 29,104,000 | 29,104,000 | 691,000 |
| TOTAL CAPITAL ASSETS - INFRASTRUCTURE | 15,283,227.31 | 22,210,000 | 28,413,000 | 29,104,000 | 29,104,000 | 691,000 |
| TOTAL CAPITAL ASSETS | 17,044,211.94 | 25,917,000 | 33,592,000 | 30,991,000 | 30,991,000 | (2,601,000) |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | (532,754.97) | 2,019,000 | 2,019,000 | 936,000 | 936,000 | (1,083,000) |
| TOTAL OTH FIN USES | (532,754.97) | 2,019,000 | 2,019,000 | 936,000 | 936,000 | (1,083,000) |
| **GROSS TOTAL** | $ 312,594,172.13 | $ 353,030,000 | $ 390,427,000 | $ 420,844,000 | $ 420,844,000 | $ 30,417,000 |
| **TOTAL FINANCING USES** | $ 312,594,172.13 | $ 353,030,000 | $ 390,427,000 | $ 420,844,000 | $ 420,844,000 | $ 30,417,000 |

## Public Works - Internal Service Fund Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 7,058,000.00 | $ 10,793,000 | $ 10,793,000 | $ 0 | $ 0 | $ (10,793,000) |
| CANCEL OBLIGATED FUND BAL | 8,003,445.00 | 0 | 0 | 0 | 0 | 0 |
| OTHER REVENUE | 672,602,848.27 | 741,534,000 | 858,654,000 | 902,490,000 | 892,427,000 | 33,773,000 |
| **TOTAL FINANCING SOURCES** | $ 687,664,293.27 | $ 752,327,000 | $ 869,447,000 | $ 902,490,000 | $ 892,427,000 | $ 22,980,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 535,010,120.22 | $ 578,594,000 | $ 626,871,000 | $ 642,369,000 | $ 632,306,000 | $ 5,435,000 |
| SERVICES & SUPPLIES | 122,322,380.72 | 144,012,000 | 212,855,000 | 237,228,000 | 237,228,000 | 24,373,000 |
| OTHER CHARGES | 206,024.15 | 1,790,000 | 1,790,000 | 1,790,000 | 1,790,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 19,332,427.90 | 24,931,000 | 24,931,000 | 21,103,000 | 21,103,000 | (3,828,000) |
| **GROSS TOTAL** | $ 676,870,952.99 | $ 749,327,000 | $ 866,447,000 | $ 902,490,000 | $ 892,427,000 | $ 25,980,000 |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 0.00 | $ 3,000,000 | $ 3,000,000 | $ 0 | $ 0 | $ (3,000,000) |
| **TOTAL OBLIGATED FUND BAL** | $ 0.00 | $ 3,000,000 | $ 3,000,000 | $ 0 | $ 0 | $ (3,000,000) |
| **TOTAL FINANCING USES** | $ 676,870,952.99 | $ 752,327,000 | $ 869,447,000 | $ 902,490,000 | $ 892,427,000 | $ 22,980,000 |
| | | | | | | |
| BUDGETED POSITIONS | 4,167.0 | 4,175.0 | 4,175.0 | 4,247.0 | 4,175.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC WORKS - INTERNAL SERVICE FUND | GENERAL | OTHER GENERAL |

## Mission Statement

Public Works is committed to accomplishing its mission of delivering regional infrastructure and services that improve the quality of life for nearly 10 million people in the County. Public Works services include planning, engineering, design, construction, project management, operation and/or maintenance of roads, highways, bridges, flood control facilities, water conservation programs, sanitary sewers, water distribution systems, airports, facility capital projects, and regulatory programs, such as hazardous and solid waste, land development, and other activities for the County and contract cities.

## 2022-23 Budget Message

The Internal Service Fund is designed to facilitate billings for services provided between the multiple funds that finance Public Works operations and those rendered to other County departments. The fund also pays for Public Works salaries and employee benefits, materials and supplies, and equipment charges, and recovers the appropriate amounts from each special fund or from other County departments.

The 2022-23 Recommended Budget reflects a $23.0 million increase primarily due to Board-approved increases in health insurance subsidies, retirement costs, retiree health insurance, other employee benefits, services and supplies to align the budget to anticipated costs, and capital project management services. These increases are partially offset by decreases in capital asset-equipment purchases and the provision for obligated fund balance.

## Changes From 2021-22 Budget

| | Financing Uses ($) | Financing Sources ($) | Budg Pos |
|---|---|---|---|
| **2021-22 Final Adopted Budget** | **869,447,000** | **869,447,000** | **4,175.0** |
| *Other Changes* | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 316,000 | 316,000 | -- |
| 2. **Retirement:** Reflects an increase in retirement rates primarily due to adjustments for prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | 269,000 | 269,000 | -- |
| 3. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of the costs to prefund the County's retiree healthcare benefits. | 3,651,000 | 3,651,000 | -- |
| 4. **Unavoidable Costs:** Reflects changes in worker's compensation due to anticipated benefit increases and medical cost trends, and a projected change in unemployment insurance costs based on historical experience. | 120,000 | 120,000 | -- |
| 5. **Other Employee Benefits:** Reflects an increase due to employee benefit adjustments based on historical experience. | 1,079,000 | 1,079,000 | -- |
| 6. **Capital Building Projects:** Reflects an increase in capital project management services for County capital projects. | 17,535,000 | 17,535,000 | -- |
| 7. **Administrative Support Services – IT:** Reflects an increase in the business automation plan and IT enhancement upgrade costs. | 2,236,000 | 2,236,000 | -- |
| 8. **Services and Supplies:** Reflects an increase primarily due to changes in services to other County departments and operational needs. | 4,602,000 | 4,602,000 | -- |
| 9. **Capital Assets:** Reflects decreases in requirements for the purchase of equipment. | (3,828,000) | (3,828,000) | -- |
| 10. **Provision For Obligated Fund Balance:** Reflects decreases due to the deletion of the provision for obligated fund balance. | (3,000,000) | (3,000,000) | -- |
| **Total Changes** | **22,980,000** | **22,980,000** | **0.0** |
| **2022-23 Recommended Budget** | **892,427,000** | **892,427,000** | **4,175.0** |

## PUBLIC WORKS – INTERNAL SERVICE FUND BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 7,058,000.00 | $ 10,793,000 | $ 10,793,000 | $ 0 | $ 0 | $ (10,793,000) |
| CANCEL OBLIGATED FUND BAL | 8,003,445.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 658,854,032.75 | 660,372,000 | 765,398,000 | 796,357,000 | 786,294,000 | 20,896,000 |
| CONSTRUCTION PERMITS | 0.00 | 50,000 | 50,000 | 0 | 0 | (50,000) |
| FEDERAL - COMMUNITY DEVELOPMENT BLOCK GRANT | 0.00 | 58,000 | 58,000 | 0 | 0 | (58,000) |
| FEDERAL - COVID-19 | 4,660,319.07 | 0 | 0 | 0 | 0 | 0 |
| LAW ENFORCEMENT SERVICES | 1,044,848.86 | 698,000 | 698,000 | 1,688,000 | 1,688,000 | 990,000 |
| MISCELLANEOUS | (687,482.88) | 1,308,000 | 1,308,000 | 521,000 | 521,000 | (787,000) |
| OTHER GOVERNMENTAL AGENCIES | 184,722.15 | 200,000 | 200,000 | 200,000 | 200,000 | 0 |
| OTHER LICENSES & PERMITS | 2,212.82 | 8,000 | 8,000 | 8,000 | 8,000 | 0 |
| OTHER SALES | 12,019.00 | 204,000 | 209,000 | 40,000 | 40,000 | (169,000) |
| PLANNING & ENGINEERING SERVICES | 4,535,921.61 | 64,863,000 | 76,952,000 | 94,487,000 | 94,487,000 | 17,535,000 |
| RECORDING FEES | 1,321.00 | 0 | 0 | 0 | 0 | 0 |
| RENTS & CONCESSIONS | 89.16 | 64,000 | 64,000 | 20,000 | 20,000 | (44,000) |
| SALE OF CAPITAL ASSETS | 967,582.56 | 120,000 | 120,000 | 967,000 | 967,000 | 847,000 |
| SETTLEMENTS | 25,526.95 | 2,000 | 2,000 | 26,000 | 26,000 | 24,000 |
| TRANSFERS IN | 3,001,735.22 | 13,587,000 | 13,587,000 | 8,176,000 | 8,176,000 | (5,411,000) |
| **TOTAL FINANCING SOURCES** | $ 687,664,293.27 | $ 752,327,000 | $ 869,447,000 | $ 902,490,000 | $ 892,427,000 | $ 22,980,000 |
| **FINANCING USES** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 331,351,925.48 | $ 344,031,000 | $ 392,462,000 | $ 400,053,000 | $ 393,541,000 | $ 1,079,000 |
| CAFETERIA BENEFIT PLANS | 71,907,799.82 | 79,428,000 | 79,428,000 | 81,267,000 | 79,583,000 | 155,000 |
| COUNTY EMPLOYEE RETIREMENT | 65,827,243.93 | 74,786,000 | 74,786,000 | 75,444,000 | 75,055,000 | 269,000 |
| DENTAL INSURANCE | 1,436,847.51 | 1,496,000 | 1,496,000 | 1,546,000 | 1,496,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 344,859.00 | 576,000 | 576,000 | 576,000 | 576,000 | 0 |
| DISABILITY BENEFITS | 2,652,359.34 | 2,601,000 | 2,601,000 | 2,608,000 | 2,601,000 | 0 |
| FICA (OASDI) | 4,788,354.80 | 5,941,000 | 5,941,000 | 6,040,000 | 5,941,000 | 0 |
| HEALTH INSURANCE | 5,206,531.99 | 6,670,000 | 6,670,000 | 7,303,000 | 6,831,000 | 161,000 |
| LIFE INSURANCE | 634,926.65 | 458,000 | 458,000 | 482,000 | 458,000 | 0 |
| OTHER EMPLOYEE BENEFITS | 26,639.25 | 207,000 | 207,000 | 207,000 | 207,000 | 0 |
| RETIREE HEALTH INSURANCE | 36,102,723.00 | 39,468,000 | 39,468,000 | 43,606,000 | 43,119,000 | 3,651,000 |
| SAVINGS PLAN | 0.00 | 3,968,000 | 3,968,000 | 4,033,000 | 3,968,000 | 0 |
| THRIFT PLAN (HORIZONS) | 8,900,162.50 | 11,959,000 | 11,959,000 | 12,233,000 | 11,959,000 | 0 |
| UNEMPLOYMENT INSURANCE | 251,724.56 | 252,000 | 98,000 | 252,000 | 252,000 | 154,000 |
| WORKERS' COMPENSATION | 5,578,022.39 | 6,753,000 | 6,753,000 | 6,719,000 | 6,719,000 | (34,000) |
| TOTAL S & E B | 535,010,120.22 | 578,594,000 | 626,871,000 | 642,369,000 | 632,306,000 | 5,435,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 9,919,383.26 | 12,096,000 | 11,183,000 | 13,875,000 | 13,875,000 | 2,692,000 |
| CLOTHING & PERSONAL SUPPLIES | 249,652.52 | 267,000 | 359,000 | 350,000 | 350,000 | (9,000) |
| COMMUNICATIONS | 1,598,084.23 | 1,696,000 | 2,053,000 | 2,157,000 | 2,157,000 | 104,000 |
| COMPUTING-MAINFRAME | 481,412.64 | 511,000 | 381,000 | 855,000 | 855,000 | 474,000 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 5,357,780.62 | 5,681,000 | 9,615,000 | 11,243,000 | 11,243,000 | 1,628,000 |
| COMPUTING-PERSONAL | 2,230,603.41 | 2,361,000 | 2,682,000 | 3,192,000 | 3,192,000 | 510,000 |

**EXHIBIT 16 - Page 1301**

## PUBLIC WORKS – INTERNAL SERVICE FUND BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| CONTRACTED PROGRAM SERVICES | 296.00 | 1,000 | 115,000 | 115,000 | 115,000 | 0 |
| FOOD | 1,391.57 | 0 | 0 | 0 | 0 | 0 |
| HOUSEHOLD EXPENSE | 216,126.68 | 229,000 | 703,000 | 800,000 | 800,000 | 97,000 |
| INFORMATION TECHNOLOGY SECURITY | 8,811.00 | 10,000 | 958,000 | 925,000 | 925,000 | (33,000) |
| INFORMATION TECHNOLOGY SERVICES | 614,698.58 | 4,602,000 | 5,460,000 | 4,693,000 | 4,693,000 | (767,000) |
| INSURANCE | 433,878.01 | 460,000 | 879,000 | 881,000 | 881,000 | 2,000 |
| JURY & WITNESS EXPENSE | 0.00 | 0 | 10,000 | 10,000 | 10,000 | 0 |
| MAINTENANCE - EQUIPMENT | 10,577,631.06 | 11,217,000 | 15,279,000 | 15,218,000 | 15,218,000 | (61,000) |
| MAINTENANCE-BUILDINGS & IMPRV | 4,847,998.46 | 5,144,000 | 5,135,000 | 5,158,000 | 5,158,000 | 23,000 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 204,021.21 | 0 | 0 | 0 | 0 | 0 |
| MEMBERSHIPS | 213,816.92 | 227,000 | 250,000 | 250,000 | 250,000 | 0 |
| MISCELLANEOUS EXPENSE | 19,875.96 | 226,000 | 243,000 | 451,000 | 451,000 | 208,000 |
| OFFICE EXPENSE | 539,209.02 | 572,000 | 1,737,000 | 1,745,000 | 1,745,000 | 8,000 |
| PROFESSIONAL SERVICES | 41,750,613.22 | 40,407,000 | 40,839,000 | 62,419,000 | 62,419,000 | 21,580,000 |
| PUBLICATIONS & LEGAL NOTICES | 67,985.67 | 72,000 | 242,000 | 274,000 | 274,000 | 32,000 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 474,783.49 | 700,000 | 762,000 | 772,000 | 772,000 | 10,000 |
| RENTS & LEASES - EQUIPMENT | 1,523,780.61 | 1,616,000 | 2,446,000 | 2,203,000 | 2,203,000 | (243,000) |
| SMALL TOOLS & MINOR EQUIPMENT | 169,541.49 | 182,000 | 303,000 | 301,000 | 301,000 | (2,000) |
| SPECIAL DEPARTMENTAL EXPENSE | 11,732,627.67 | 25,414,000 | 73,208,000 | 69,143,000 | 69,143,000 | (4,065,000) |
| TECHNICAL SERVICES | 18,073,586.57 | 18,718,000 | 21,909,000 | 22,224,000 | 22,224,000 | 315,000 |
| TELECOMMUNICATIONS | 5,731,174.25 | 6,080,000 | 8,074,000 | 9,214,000 | 9,214,000 | 1,140,000 |
| TRAINING | 1,660,265.60 | 2,000,000 | 2,000,000 | 1,959,000 | 1,959,000 | (41,000) |
| TRANSPORTATION AND TRAVEL | 1,542,503.05 | 1,637,000 | 2,170,000 | 2,165,000 | 2,165,000 | (5,000) |
| UTILITIES | 2,080,847.95 | 1,886,000 | 3,860,000 | 4,636,000 | 4,636,000 | 776,000 |
| TOTAL S & S | 122,322,380.72 | 144,012,000 | 212,855,000 | 237,228,000 | 237,228,000 | 24,373,000 |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 205,976.84 | 1,090,000 | 1,090,000 | 1,700,000 | 1,700,000 | 610,000 |
| TAXES & ASSESSMENTS | 47.31 | 700,000 | 700,000 | 90,000 | 90,000 | (610,000) |
| TOTAL OTH CHARGES | 206,024.15 | 1,790,000 | 1,790,000 | 1,790,000 | 1,790,000 | 0 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| AGRICULTURE AND LNDSCPE EQUIP | 102,598.08 | 85,000 | 85,000 | 0 | 0 | (85,000) |
| ALL OTHER UNDEFINED EQUIPMENT ASSETS | 0.00 | 1,000,000 | 1,000,000 | 1,239,000 | 1,239,000 | 239,000 |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 136,271.19 | 372,000 | 372,000 | 608,000 | 608,000 | 236,000 |
| CONSTRUCTION/HEAVY MAINTENANCE EQUIPMENT | 12,721,012.42 | 14,505,000 | 14,505,000 | 10,294,000 | 10,294,000 | (4,211,000) |
| DATA HANDLING EQUIPMENT | 0.00 | 1,380,000 | 1,380,000 | 1,380,000 | 1,380,000 | 0 |
| ELECTRONIC EQUIPMENT | 0.00 | 198,000 | 198,000 | 90,000 | 90,000 | (108,000) |
| MACHINERY EQUIPMENT | 694,800.24 | 62,000 | 62,000 | 180,000 | 180,000 | 118,000 |
| NON-MEDICAL LAB/TESTING EQUIP | 722.98 | 0 | 0 | 0 | 0 | 0 |
| TELECOMMUNICATIONS EQUIPMENT | 453,252.46 | 910,000 | 910,000 | 568,000 | 568,000 | (342,000) |
| VEHICLES & TRANSPORTATION EQUIPMENT | 5,223,770.53 | 6,419,000 | 6,419,000 | 6,744,000 | 6,744,000 | 325,000 |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 19,332,427.90 | 24,931,000 | 24,931,000 | 21,103,000 | 21,103,000 | (3,828,000) |
| TOTAL CAPITAL ASSETS | 19,332,427.90 | 24,931,000 | 24,931,000 | 21,103,000 | 21,103,000 | (3,828,000) |
| **GROSS TOTAL** | $ 676,870,952.99 | $ 749,327,000 | $ 866,447,000 | $ 902,490,000 | $ 892,427,000 | $ 25,980,000 |

EXHIBIT 16 - Page 1302

**PUBLIC WORKS – INTERNAL SERVICE FUND BUDGET DETAIL (Continued)**

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 0.00 | $ 3,000,000 | $ 3,000,000 | $ 0 | $ 0 | $ (3,000,000) |
| **TOTAL OBLIGATED FUND BAL** | $ 0.00 | $ 3,000,000 | $ 3,000,000 | $ 0 | $ 0 | $ (3,000,000) |
| **TOTAL FINANCING USES** | $ 676,870,952.99 | $ 752,327,000 | $ 869,447,000 | $ 902,490,000 | $ 892,427,000 | $ 22,980,000 |
| BUDGETED POSITIONS | 4,167.0 | 4,175.0 | 4,175.0 | 4,247.0 | 4,175.0 | 0.0 |

## Departmental Program Summary

### 1.   Roads and Transportation Group

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 732,577,000 | -- | 729,477,000 | 3,100,000 | -- |
| Unincorporated County Roads | 540,077,000 | -- | 540,077,000 | -- | -- |
| Traffic Congestion Management | 82,119,000 | -- | 82,119,000 | -- | -- |
| Street Lighting | 53,844,000 | -- | 53,844,000 | -- | -- |
| Public Transit Services | 40,897,000 | -- | 40,897,000 | -- | -- |
| Bikeways | 12,540,000 | -- | 12,540,000 | -- | -- |
| Crossing Guard Services | 3,100,000 | -- | -- | 3,100,000 | -- |
| Red Light Photo Enforcement | -- | -- | -- | -- | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 732,577,000 | -- | 729,477,000 | 3,100,000 | -- |

### Unincorporated County Roads

**Authority:** Mandated program – California Constitution, Article XIX, and California Streets and Highways Code, Section No. 2101.

Construct, operate, and maintain roadways and adjacent right of ways in County unincorporated areas.

### Traffic Congestion Management

**Authority:** Non-mandated, discretionary program.

Coordinate traffic signal synchronization and other intelligent transportation systems across jurisdictional boundaries.

### Street Lighting

**Authority:** Non-mandated, discretionary program.

Administer the construction, operation, and maintenance of street lights in County unincorporated areas.

### Public Transit Services

**Authority:** Non-mandated, discretionary program.

Provide public transit services to residents in County unincorporated areas.

### Bikeways

**Authority:** Non-mandated, discretionary program.

Construct, operate, and maintain County bikeway facilities.

### Crossing Guard Services

**Authority:** Non-mandated, discretionary program.

Provide crossing guard services, upon request, to elementary school-age pedestrians walking to and from school at intersections in County unincorporated areas that meet Board-accepted criteria.

### Red Light Photo Enforcement

**Authority:** Non-mandated, discretionary program.

Administer the operation of traffic cameras at selected traffic signal controlled intersections for automated enforcement of the California Vehicle Code.

## 2.  Stormwater Management Group

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 1,360,258,000 | -- | 1,338,207,000 | 22,051,000 | -- |
| Flood Control | 269,398,000 | -- | 269,343,000 | 55,000 | -- |
| Stormwater and Urban Runoff Quality | 39,198,000 | -- | 17,202,000 | 21,996,000 | -- |
| Integrated Water Resource Planning | 25,621,000 | -- | 25,621,000 | -- | -- |
| Water Conservation | 48,096,000 | -- | 48,096,000 | -- | -- |
| Safe Clean Water | 977,945,000 | -- | 977,945,000 | -- | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 1,360,258,000 | -- | 1,338,207,000 | 22,051,000 | -- |

### Flood Control

**Authority:** Mandated program – California Water Code, Uncodified Acts, Act 4463.

Maintain, operate, and augment the countywide Flood Control District (FCD) system by capital construction to achieve the intended result.

### Stormwater and Urban Runoff Quality

**Authority:** Mandated program – Federal Clean Water Act and California Water Code, Uncodified Acts, Act 4463.

Comply with the stormwater quality permit issued under the Clean Water Act by, among other things, sweeping streets, installing water quality improvement devices, implementing good housekeeping procedures at departmental field facilities, and conducting public outreach.

### Integrated Water Resource Planning

**Authority:** Mandated program – California Water Code, Uncodified Acts, Act 4463.

Develop watershed multi-use studies, watershed management plans, river master plans, and project concepts through collaborative stakeholder processes that provide multiple benefits including, but not limited to, flood protection, water conservation, aesthetic enhancement, preservation of natural resources, and water quality enhancement.

### Water Conservation

**Authority:** Mandated program – California Water Code, Uncodified Acts, Act 4463.

Construct, operate, and maintain water conservation facilities within the FCD.

### Safe Clean Water

**Authority:** Mandated program – Los Angeles County Flood Control District Code, Chapter 16.

Fund stormwater projects and programs to increase local water supply, improve water quality, enhance communities, protect public health and coastal waters, promote water resilience and sustainability, modernize water infrastructure, and prepare our region for the effects of climate change.

### 3. Waterworks – County Waterworks Districts

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 224,678,000 | -- | 224,678,000 | -- | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 224,678,000 | -- | 224,678,000 | -- | -- |

**Authority:** Mandated program – California Water Code, Division 16.

Construct, operate, and maintain a water supply system and distribution facilities within the Waterworks Districts.

### 4. Environmental Programs Group

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 111,779,000 | -- | 110,529,000 | 1,250,000 | -- |
| Solid Waste Management | 96,943,000 | -- | 96,943,000 | -- | -- |
| Regulation of Industrial Waste and Underground Tanks | 8,198,000 | -- | 8,198,000 | -- | -- |
| Environmental Defenders | 1,406,000 | -- | 1,406,000 | -- | -- |
| Graffiti Abatement | 5,232,000 | -- | 3,982,000 | 1,250,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 111,779,000 | -- | 110,529,000 | 1,250,000 | -- |

#### Solid Waste Management

**Authority:** Mandated program – California Integrated Waste Management Act of 1989 (AB 939); and County Code Title 20, Division 4, Chapters 20.88 - 20.89.

Administer solid waste management activities to meet the solid waste disposal needs of County residents, conserve natural resources, and comply with State laws and regulations. These activities include solid waste collection, recycling, public education, household hazardous waste (HHW) collection, and disposal planning for County landfill facilities.

#### Regulation of Industrial Waste and Underground Tanks

**Authority:** Mandated program – Code of Federal Regulation Title 40, Parts 280 and 403.8; California Health and Safety Code Division 7, Chapters 5.5 and 5.9 and Division 20, Chapter 6.7; and County Code Title 20, Division 2 and Title 11, Division 4.

Ensure proper handling of industrial waste in County unincorporated areas and the proper construction and monitoring of hazardous materials underground storage tanks in County unincorporated areas and 77 cities.

#### Environmental Defenders

**Authority:** Mandated program – National Pollutant Discharge Elimination System permit requirements under the Clean Water Act and AB 939.

Provide environmental education to elementary school students through school assemblies, student competitions, curriculum that meets State standards, and technical assistance, in compliance with requirements of the stormwater quality permit issued under the Clean Water Act. Also educate on recycling and waste reduction to assist in meeting AB 939 requirements.

#### Graffiti Abatement

**Authority:** Non-mandated, discretionary program.

Reduce the blight of graffiti through effective public educational programs and the swift removal of graffiti when it occurs.

## 5.  Development and Building Services Group

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 81,081,000 | 200,000 | 67,908,000 | 12,973,000 | -- |
| Building Permits and Inspection | 39,836,000 | 200,000 | 39,540,000 | 96,000 | -- |
| Land Development | 13,612,000 | -- | 12,789,000 | 823,000 | -- |
| Encroachment Permit Issuance and Inspection | 15,198,000 | -- | 15,198,000 | -- | -- |
| Property Rehabilitation and Nuisance Abatement | 12,435,000 | -- | 381,000 | 12,054,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 81,081,000 | 200,000 | 67,908,000 | 12,973,000 | -- |

### Building Permits and Inspection

**Authority:** Mandated program – California Code of Regulations Title 24, Part 2, Volume 1, Section 101; County Code Titles 26 - 29; California Public Resources Code, Alquist-Priolo Earthquake Fault Zone Act Title 14, Division 2, Chapter 7.5, Seismic Hazards Mapping Act Title 14, Division 2, Chapter 7.8; and County Subdivision Code Title 21, Zoning Code Title 22, and Building Code Title 26.

Create a safe, habitable environment by assisting builders and design professionals in complying with County building laws.

### Land Development

**Authority:** Mandated program – California Health and Safety Code Divisions 5 and 6; California Government Code Title 5, Division 2, Part 1 and Title 7, Division 2; California Code of Regulations Title 24, Part 2, Volume 1, Section 101; and County Code Titles 20 and 26. Subdivision Map Analysis program is mandated by California State Subdivision Map Act and County Code Titles 21 and 22.

Review tentative maps, tract maps, parcel maps, and review and inspect subdivision improvement plans for compliance with State and local codes, standards, and policies to ensure the health and safety of County residents.

### Encroachment Permit Issuance and Inspection

**Authority:** Mandated program – California Constitution, Article XIX, and California Streets and Highways Code Section 2101.

Review plans, issue road and flood permits, and perform infrastructure inspections according to code and standards to protect the health and safety of County residents.

### Property Rehabilitation and Nuisance Abatement

**Authority:** Mandated program – California Health and Safety Code Division 13, Part 1.5 and County Code Titles 26 -29.

Inspect property, upon request, to verify maintenance in accordance with County Code and cite substandard buildings, structures, and properties that are in violation of applicable codes and ordinances.

## 6. Sanitary Sewer Facilities – Consolidated Sewer Maintenance Districts

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 103,598,000 | -- | 103,598,000 | -- | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 103,598,000 | -- | 103,598,000 | -- | -- |

**Authority:** Mandated program – California Health and Safety Code Sections 4860 - 4927 and Sections 5470 - 5474.10; and County Code, Title 20, Division 3, Chapter 20.40.

Operate and maintain the sewer system facilities within the Consolidated Sewer Maintenance Districts.

## 7. Public Works Services to Cities and Agencies

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 45,007,000 | -- | 44,546,000 | 461,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 45,007,000 | -- | 44,546,000 | 461,000 | -- |

**Authority:** Non-mandated, discretionary program.

Provide a wide variety of public works services to various cities, County departments, and other agencies.

## 8. Capital Building Projects

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 94,492,000 | -- | 94,492,000 | -- | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 94,492,000 | -- | 94,492,000 | -- | -- |

**Authority:** Non-mandated, discretionary program.

Perform design review, project management, and inspection of County-owned or leased buildings and facilities.

## 9. Airports

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 22,047,000 | -- | 22,047,000 | -- | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 22,047,000 | -- | 22,047,000 | -- | -- |

**Authority:** Non-mandated, discretionary program.

Operate and maintain the five County-owned airports: Brackett Field, Compton Woodley, El Monte, General William J. Fox Field, and Whiteman.

## 10. Internal Service Fund – Other

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 678,739,000 | -- | 678,739,000 | -- | 3,581.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 678,739,000 | -- | 678,739,000 | -- | 3,581.0 |

**Authority:** Non-mandated, discretionary program.

Allow for salaries and employee benefits, materials and supplies, and equipment charges for Public Works to be paid through the fund and the appropriate amounts recovered from each Public Works special fund and program along with other County departments. This fund is designed to simplify billings for services provided between the multiple funds and programs that finance Public Works operations.

## 11. Pre-County Improvements

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 393,000 | -- | 5,000 | 388,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 393,000 | -- | 5,000 | 388,000 | -- |

**Authority:** Non-mandated, discretionary program.

Provide the engineering and administration required for needed public improvements requested by property owners in specified County unincorporated areas, potentially creating County improvement assessment districts. These assessment districts are established to enable property owners to have public improvements constructed that will directly benefit their properties.

## 12. Director-Approved Special Projects

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 216,000 | -- | -- | 216,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 216,000 | -- | -- | 216,000 | -- |

**Authority:** Non-mandated, discretionary program.

Fund landslide investigations during storm seasons and other requests from the Board for emergency projects that are not eligible for financing with other Public Works Special Revenue Funds or Districts.

### 13. Non-Program Balance Sheet Accounts

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 4,408,000 | -- | 4,408,000 | -- | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 4,408,000 | -- | 4,408,000 | -- | -- |

**Authority:** Non-mandated, discretionary program.

Fund general reserves, obligated fund balance, and appropriations for contingencies.

### 14. Landscape Maintenance

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 20,287,000 | -- | 20,287,000 | -- | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 20,287,000 | -- | 20,287,000 | -- | -- |

**Authority:** Non-mandated, discretionary program.

Provide maintenance for the landscaping on road medians, parkways, greenbelts, and other open space areas within the Landscape Maintenance Districts and the Recreation and Park Districts.

### 15. Sativa Water System

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 6,057,000 | -- | 3,693,000 | 2,364,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 6,057,000 | -- | 3,693,000 | 2,364,000 | -- |

**Authority:** Non-mandated, discretionary program.

Provide operation and maintenance of a reliable and high-quality water distribution system for the dissolved Sativa Water District.

## 16. Administration

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 119,197,000 | -- | 119,196,000 | 1,000 | 594.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 119,197,000 | -- | 119,196,000 | 1,000 | 594.0 |

**Authority:** Non-mandated, discretionary program.

Provide administrative support and executive oversight of Department operations. This program includes the Director and the Deputy Directors, internal auditing, financial management consisting of accounting, budgeting, and fund management activities; personnel/payroll, training, and recruiting; emergency and disaster response and preparedness; public relations and internal and external communications; contract administration, coordination of legislative review, and records management; and IT services. The cost of this program is distributed to all other Public Works programs as departmental overhead.

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 3,604,814,000 | 200,000 | 3,561,810,000 | 42,804,000 | 4,175.0 |

Case 2:20-cv-02291-DOC-KES   Document 433-16   Filed 05/31/22   Page 424 of 507   Page ID #:13342

# DEPARTMENT OF PUBLIC WORKS

Mark Pestrella, Director

FY 2022-23 Recommended Budget Positions = 4,175.0



FY 2022-23 Recommended Budget Volume One

54.30

County of Los Angeles

**EXHIBIT 16 - Page 1312**

PUBLIC WORKS
Budget Summaries

# Regional Planning

**Amy J. Bodek, Director**

## Regional Planning Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 9,404,191.66 | $ 10,292,000 | $ 10,300,000 | $ 10,790,000 | $ 8,806,000 | $ (1,494,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 29,601,318.12 | $ 30,569,000 | $ 32,094,000 | $ 34,188,000 | $ 32,185,000 | $ 91,000 |
| SERVICES & SUPPLIES | 6,540,026.38 | 8,523,000 | 8,753,000 | 9,914,000 | 7,098,000 | (1,655,000) |
| OTHER CHARGES | 52,761.82 | 58,000 | 99,000 | 92,000 | 92,000 | (7,000) |
| **GROSS TOTAL** | $ 36,194,106.32 | $ 39,150,000 | $ 40,946,000 | $ 44,194,000 | $ 39,375,000 | $ (1,571,000) |
| INTRAFUND TRANSFERS | (146,668.54) | (389,000) | (371,000) | (81,000) | (81,000) | 290,000 |
| **NET TOTAL** | $ 36,047,437.78 | $ 38,761,000 | $ 40,575,000 | $ 44,113,000 | $ 39,294,000 | $ (1,281,000) |
| **NET COUNTY COST** | $ 26,643,246.12 | $ 28,469,000 | $ 30,275,000 | $ 33,323,000 | $ 30,488,000 | $ 213,000 |
| BUDGETED POSITIONS | 191.0 | 191.0 | 191.0 | 207.0 | 194.0 | 3.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | OTHER PROTECTION |

## Mission Statement

To plan and help shape the development of safe, healthy, equitable, and sustainable communities while respecting individual rights and protecting the natural environment through excellent public service provided in County unincorporated areas.

## 2022-23 Budget Message

The 2022-23 Recommended Budget provides resources for core mission activities including public counseling services at the downtown headquarters office and eight field offices, case processing, community planning and outreach, and zoning enforcement. It provides funding for the Regional Planning Commission, Hearing Officer, and other advisory committees such as the Environmental Review Board and the Significant Ecological Areas Technical Advisory Committee. It also supports specifically funded programs, including the East San Gabriel Valley Area Plan, Metro Area Plan, Florence-Firestone Transit Oriented District Specific Plan, Housing Element Update, Inclusionary Housing Feasibility Study, and Climate Action Plan.

The 2022-23 Recommended Budget reflects a net $0.2 million NCC increase primarily attributable to Board-approved employee benefits and health insurance subsidies, the addition of three Senior Regional Planners, and one-time funding for Oil Well Amortization Study. The increase is partially offset by the removal of prior-year funding that was provided on a one-time basis for consultant services for various initiatives.

## Critical/Strategic Planning Initiatives

The Department continues to implement its strategic plan while supporting the County's Strategic Plan, which includes the following initiatives:

- Supporting County initiatives related to sustainability, homelessness, affordable housing, equity development, environmental justice, and other Board priorities;

- Providing efficient code enforcement of discretionary permits, zoning, and subdivision regulations in unincorporated areas by deploying innovative IT solutions;

- Enhancing public service through improved permitting processes and databases, web-based case filing capability, electronic transactions, and geographic information systems (GIS) based land use and zoning information;

- Building stronger and healthier communities through enhanced local planning services, more online data sharing, and creative public outreach programs; and

- Securing Regional Planning Commission and Board approval of critical land use plans and zoning standards for unincorporated areas.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **40,946,000** | **371,000** | **10,300,000** | **30,275,000** | **191.0** |
| *Critical Issues* | | | | | |
| 1. **Oil Well Amortization Study:** Reflects one-time funding for a consultant to conduct an amortization study of oil and gas drill sites for their accelerated phase out. | 1,000,000 | -- | -- | 1,000,000 | -- |
| *Other Changes* | | | | | |
| 1. **Salary and Employee Benefits:** Reflects the addition of 3.0 Senior Regional Planners: one in Zoning Permits-East Area, one in Zoning Permits-West Area, and one for Field Offices (Metro Development Services) to serve as Accessory Dwelling Unit subject matter experts. | 459,000 | -- | -- | 459,000 | 3.0 |
| 2. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 165,000 | -- | 9,000 | 156,000 | -- |
| 3. **Unavoidable Costs:** Reflects changes in workers' compensation and long-term disability costs based on historical experience. | (71,000) | -- | (71,000) | -- | -- |
| 4. **Budget Realignment:** Reflects the realignment of employee benefits, services and supplies, other charges, intrafund transfers, and various revenues based on historical experience. | (1,722,000) | (290,000) | (1,432,000) | -- | -- |
| 5. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the 3.0 Senior Regional Planner positions for Woolsey Fire and Housing Efforts ($0.5 million), Hall of Records Security ($0.1 million), Equity Indicator Tool ($50,000), Airport Land Use Consistency Plan ($50,000), Department Strategic Plan ($0.2 million), Marina Del Rey Local Coastal Program Assessment ($90,000), Chapman Woods ($0.1 million), Utility User Tax Code Enforcement ($0.1 million), and Safety Element Update and Fire Science ($0.2 million). | (1,402,000) | -- | -- | (1,402,000) | -- |
| **Total Changes** | **(1,571,000)** | **(290,000)** | **(1,494,000)** | **213,000** | **3.0** |
| **2022-23 Recommended Budget** | **39,375,000** | **81,000** | **8,806,000** | **30,488,000** | **194.0** |

## Critical and Unmet Needs

The Department's critical and unmet needs include funding for the South Bay, Westside, and West San Gabriel Area Plans ($1.9 million); ongoing funding for 13.0 planning positions ($2.0 million); increased Sheriff security services ($0.1 million); and consultant services for EPIC-LA ($0.8 million).

## REGIONAL PLANNING BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| BUSINESS LICENSES | $ 3,512.96 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| CHARGES FOR SERVICES - OTHER | 620,291.33 | 734,000 | 725,000 | 576,000 | 576,000 | (149,000) |
| COMMUNITY DEVELOPMENT COMMISSION | 321,542.62 | 497,000 | 477,000 | 497,000 | 497,000 | 20,000 |
| COURT FEES & COSTS | 164.68 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - COVID-19 | 715,649.26 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 12,575.28 | 10,000 | 8,000 | 11,000 | 11,000 | 3,000 |
| OTHER GOVERNMENTAL AGENCIES | (15,673.56) | 0 | 0 | 0 | 0 | 0 |
| PLANNING & ENGINEERING SERVICES | 1,446,742.87 | 1,225,000 | 1,269,000 | 1,517,000 | 1,319,000 | 50,000 |
| SETTLEMENTS | 25,377.76 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 497,462.66 | 2,520,000 | 2,154,000 | 768,000 | 768,000 | (1,386,000) |
| STATE - SB 90 MANDATED COSTS | 0.00 | 74,000 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | 16,825.00 | 22,000 | 22,000 | 0 | 0 | (22,000) |
| ZONING PERMITS | 5,759,720.80 | 5,210,000 | 5,645,000 | 7,421,000 | 5,635,000 | (10,000) |
| **TOTAL REVENUE** | $ 9,404,191.66 | $ 10,292,000 | $ 10,300,000 | $ 10,790,000 | $ 8,806,000 | $ (1,494,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 18,539,682.64 | $ 18,903,000 | $ 19,735,000 | $ 20,912,000 | $ 19,657,000 | $ (78,000) |
| CAFETERIA BENEFIT PLANS | 3,631,575.51 | 3,663,000 | 3,884,000 | 4,232,000 | 3,877,000 | (7,000) |
| COUNTY EMPLOYEE RETIREMENT | 3,875,924.47 | 4,139,000 | 4,521,000 | 4,678,000 | 4,375,000 | (146,000) |
| DENTAL INSURANCE | 73,000.42 | 72,000 | 59,000 | 84,000 | 75,000 | 16,000 |
| DEPENDENT CARE SPENDING ACCOUNTS | 21,725.00 | 20,000 | 22,000 | 22,000 | 22,000 | 0 |
| DISABILITY BENEFITS | 112,421.03 | 59,000 | 116,000 | 69,000 | 67,000 | (49,000) |
| FICA (OASDI) | 278,140.47 | 293,000 | 258,000 | 319,000 | 299,000 | 41,000 |
| HEALTH INSURANCE | 445,496.51 | 449,000 | 621,000 | 623,000 | 621,000 | 0 |
| LIFE INSURANCE | 51,314.04 | 34,000 | 32,000 | 37,000 | 34,000 | 2,000 |
| OTHER EMPLOYEE BENEFITS | 17,448.00 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| RETIREE HEALTH INSURANCE | 1,890,453.00 | 2,017,000 | 2,068,000 | 2,233,000 | 2,233,000 | 165,000 |
| SAVINGS PLAN | 0.00 | 135,000 | 22,000 | 168,000 | 168,000 | 146,000 |
| THRIFT PLAN (HORIZONS) | 471,390.73 | 604,000 | 540,000 | 658,000 | 604,000 | 64,000 |
| UNEMPLOYMENT INSURANCE | 26,142.00 | 5,000 | 9,000 | 9,000 | 9,000 | 0 |
| WORKERS' COMPENSATION | 166,604.30 | 169,000 | 200,000 | 137,000 | 137,000 | (63,000) |
| TOTAL S & E B | 29,601,318.12 | 30,569,000 | 32,094,000 | 34,188,000 | 32,185,000 | 91,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 672,535.61 | 877,000 | 1,031,000 | 790,000 | 790,000 | (241,000) |
| CLOTHING & PERSONAL SUPPLIES | 1,439.49 | 2,000 | 3,000 | 3,000 | 3,000 | 0 |
| COMMUNICATIONS | 39,311.98 | 45,000 | 76,000 | 71,000 | 71,000 | (5,000) |
| COMPUTING-MAINFRAME | 9,863.86 | 10,000 | 10,000 | 10,000 | 10,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 280,123.85 | 280,000 | 280,000 | 497,000 | 497,000 | 217,000 |
| COMPUTING-PERSONAL | 241,890.05 | 289,000 | 106,000 | 143,000 | 143,000 | 37,000 |
| HOUSEHOLD EXPENSE | 0.00 | 0 | 1,000 | 0 | 0 | (1,000) |
| INSURANCE | 5,321.00 | 19,000 | 0 | 21,000 | 21,000 | 21,000 |
| MAINTENANCE - EQUIPMENT | 1,741.02 | 2,000 | 6,000 | 2,000 | 2,000 | (4,000) |
| MAINTENANCE-BUILDINGS & IMPRV | 335,712.19 | 364,000 | 404,000 | 417,000 | 417,000 | 13,000 |

**EXHIBIT 16 - Page 1315**

## REGIONAL PLANNING BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 0.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| MEMBERSHIPS | 0.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| MISCELLANEOUS EXPENSE | 0.00 | 1,000 | 11,000 | 3,000 | 3,000 | (8,000) |
| OFFICE EXPENSE | 41,435.14 | 53,000 | 100,000 | 60,000 | 60,000 | (40,000) |
| PROFESSIONAL SERVICES | 3,775,973.48 | 5,180,000 | 5,159,000 | 6,341,000 | 3,641,000 | (1,518,000) |
| PUBLICATIONS & LEGAL NOTICES | 163,622.86 | 168,000 | 148,000 | 164,000 | 164,000 | 16,000 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 21,842.66 | 27,000 | 27,000 | 46,000 | 46,000 | 19,000 |
| RENTS & LEASES - EQUIPMENT | 83,639.17 | 49,000 | 40,000 | 52,000 | 52,000 | 12,000 |
| SMALL TOOLS & MINOR EQUIPMENT | 2,534.77 | 2,000 | 0 | 1,000 | 1,000 | 1,000 |
| SPECIAL DEPARTMENTAL EXPENSE | 37,879.28 | 9,000 | 19,000 | 9,000 | 9,000 | (10,000) |
| TECHNICAL SERVICES | 149,299.27 | 297,000 | 344,000 | 306,000 | 190,000 | (154,000) |
| TELECOMMUNICATIONS | 360,624.21 | 371,000 | 460,000 | 411,000 | 411,000 | (49,000) |
| TRAINING | 9,078.84 | 25,000 | 10,000 | 25,000 | 25,000 | 15,000 |
| TRANSPORTATION AND TRAVEL | 60,894.53 | 85,000 | 166,000 | 174,000 | 174,000 | 8,000 |
| UTILITIES | 245,263.12 | 366,000 | 350,000 | 366,000 | 366,000 | 16,000 |
| TOTAL S & S | 6,540,026.38 | 8,523,000 | 8,753,000 | 9,914,000 | 7,098,000 | (1,655,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 27,051.20 | 25,000 | 32,000 | 25,000 | 25,000 | (7,000) |
| JUDGMENTS & DAMAGES | 2,798.69 | 10,000 | 44,000 | 44,000 | 44,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 22,911.93 | 23,000 | 23,000 | 23,000 | 23,000 | 0 |
| TOTAL OTH CHARGES | 52,761.82 | 58,000 | 99,000 | 92,000 | 92,000 | (7,000) |
| **GROSS TOTAL** | $  36,194,106.32 | $  39,150,000 | $  40,946,000 | $  44,194,000 | $  39,375,000 | $  (1,571,000) |
| INTRAFUND TRANSFERS | (146,668.54) | (389,000) | (371,000) | (81,000) | (81,000) | 290,000 |
| **NET TOTAL** | $  36,047,437.78 | $  38,761,000 | $  40,575,000 | $  44,113,000 | $  39,294,000 | $  (1,281,000) |
| **NET COUNTY COST** | $  26,643,246.12 | $  28,469,000 | $  30,275,000 | $  33,323,000 | $  30,488,000 | $  213,000 |
| | | | | | | |
| BUDGETED POSITIONS | 191.0 | 191.0 | 191.0 | 207.0 | 194.0 | 3.0 |

## Departmental Program Summary

### 1.  Current Planning

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 13,412,000 | 32,000 | 7,507,000 | 5,873,000 | 72.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 13,412,000 | 32,000 | 7,507,000 | 5,873,000 | 72.0 |

**Authority:** Mandated program with discretionary service level – California Government Code Sections 65090-65092, 65094-65096, 65103, 65450-65456, 65804, 65852.2, 65852.22, 65854-65857, 65860, 65865, 65867, 65870-65875, 65893-65909.5, 65913, 65920, 65940, 65943, 65945, 65950, 65952, 65960-65964, 66000-66008, 66411-66412, 66425-66431, 66433-66451, 66451.10-66451.24, 66452-66452.23, 66453-66455.9, 66456-66462.5, 66463-66463.5, 66464-66468.2, 66469-66472.1, 66473-66474.10, 66499.35-66499.36, and California Public Resources Code Sections 15020-15387, 21000-21189.3.

Implement zoning regulations adopted by the County pursuant to State and federal legislation. Zoning regulations are the mechanism by which the County's General Plan is carried forth and are embodied in Title 22 of the County Code. Zoning of land and development standards constitute the County's use of its governing authority to ensure the proper distribution of land uses for the protection of the public's health, safety, and welfare. Due to their unique characteristics, certain land uses require discretionary permitting that is acquired through the filing of various types of zoning and planning applications. These discretionary actions include changes to the General Plan and zoning, and implementation of subdivision regulations adopted by the County pursuant to State and federal legislation. Subdivision regulations are embodied in Title 21 of the County Code, and regulate the creation of lots or units for sale, lease, or financing purposes.

### 2.  Advance Planning

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 8,572,000 | -- | 800,000 | 7,772,000 | 31.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 8,572,000 | -- | 800,000 | 7,772,000 | 31.0 |

**Authority:** Mandated program with discretionary service level – California Government Code Sections 65088-65089, 65103, 65302, 65350-65357, 65400, 65402, 65581, 65588-65589, 65654-65857, and 65860; California Health and Safety Code Section 44244; California Public Resources Code Chapter 7.8, 30500, 30511, 30513, 30519.5, and 4000; California Public Utilities Code 21670.2; and California Revenue and Taxation Code 2227.

Prepare and implement a long-range countywide General Plan for County unincorporated areas by preparing more detailed area, coastal, and community plans for certain unincorporated areas. Certain General Plan elements, such as the Housing Element, need to be updated more frequently by mandate. The Climate Action Plan is a component of the General Plan. To implement these plans, the Zoning Ordinance (Title 22 of the County Code) must be amended, and Community Standards Districts (CSDs) and zoning studies need to be prepared. Amendments to Title 22 may also be required to implement changes to State laws. Periodic studies and reports are prepared for the Board to advise them on a variety of land use planning issues. Citizens' participation is an important part of the Advance Planning Program and is accomplished through a variety of community outreach events including public workshops, town council meetings, and public hearings.

## 3.  Land Use Regulation

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 8,559,000 | 35,000 | 497,000 | 8,027,000 | 46.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 8,559,000 | 35,000 | 497,000 | 8,027,000 | 46.0 |

**Authority:** Mandated program with discretionary service level – California Government Code Sections 54988, 65103 (b)(d), 65402, 65800, 65850; and California Public Resources Code Division 20 (California Coast Act).

Correct zoning code violations in County unincorporated communities to eliminate blight and improve quality of life. Code enforcement is accomplished by conducting complaint-based code inspections and enforcing land development zoning regulations in County unincorporated areas in accordance with County and State regulations and statutes. Zoning enforcement staff respond to zoning complaints and address code violations on many different fronts including conducting discretionary permit condition checks; implementing, monitoring and enforcing Mitigation Monitoring and Reporting Programs; referring unresolved code violations to the District Attorney and County Counsel; using noncompliance fees and administrative fines to encourage compliance; and participating on multi-agency Nuisance Abatement Teams. In addition, Land Use Regulation is responsible for the Department's in-house drone program that provides staff with an additional tool to enhance planning efforts. Drones improve staff's safety, access to sites, and efficiency when conducting site visits.

## 4.  Information and Fiscal Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 8,832,000 | 14,000 | 2,000 | 8,816,000 | 45.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 8,832,000 | 14,000 | 2,000 | 8,816,000 | 45.0 |

**Authority:** Non-mandated, discretionary program.

Support all departmental programs by providing policy guidance for effective risk management and fiscal controls.  This program focuses on the management of human resources, GIS, IT, fiscal services, and administrative services. These areas include, but are not limited to, the departmental budgeting process, emergency management, strategic planning, contracting and monitoring, personnel management, and administrative control mechanisms consistent with the County Fiscal Manual. In addition, computer systems and GIS databases are developed and maintained in support of departmental planning operations and public access.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 39,375,000 | 81,000 | 8,806,000 | 30,488,000 | 194.0 |



DEPARTMENT OF REGIONAL PLANNING
Amy J. Bodek, Director
FY 2022-23 Recommended Budget Positions = 194.0

# Registrar-Recorder/County Clerk

**Dean C. Logan, Registrar-Recorder/County Clerk**

## Registrar-Recorder/County Clerk Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 157,247,645.82 | $ 134,876,000 | $ 144,803,000 | $ 89,663,000 | $ 85,211,000 | $ (59,592,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 117,516,217.68 | $ 125,780,000 | $ 130,698,000 | $ 125,951,000 | $ 123,406,000 | $ (7,292,000) |
| SERVICES & SUPPLIES | 209,253,722.08 | 168,549,000 | 179,428,000 | 246,456,000 | 90,142,000 | (89,286,000) |
| OTHER CHARGES | 1,205,502.45 | 1,363,000 | 1,363,000 | 1,429,000 | 1,396,000 | 33,000 |
| CAPITAL ASSETS - EQUIPMENT | 1,146,319.30 | 450,000 | 450,000 | 895,000 | 55,000 | (395,000) |
| OTHER FINANCING USES | 86,384.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 329,208,145.51 | $ 296,142,000 | $ 311,939,000 | $ 374,731,000 | $ 214,999,000 | $ (96,940,000) |
| INTRAFUND TRANSFERS | (59,327.94) | (14,000) | (14,000) | (14,000) | (14,000) | 0 |
| **NET TOTAL** | $ 329,148,817.57 | $ 296,128,000 | $ 311,925,000 | $ 374,717,000 | $ 214,985,000 | $ (96,940,000) |
| **NET COUNTY COST** | $ 171,901,171.75 | $ 161,252,000 | $ 167,122,000 | $ 285,054,000 | $ 129,774,000 | $ (37,348,000) |
| | | | | | | |
| BUDGETED POSITIONS | 1,161.0 | 1,161.0 | 1,161.0 | 1,172.0 | 1,161.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | ELECTIONS |

## Mission Statement

Serving the County by providing essential records management and election services in a fair, accessible, and transparent manner.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $37.3 million, primarily due to the removal of prior-year funding that was provided on a one-time basis for the Voting Solutions for All People (VSAP) program, Vote By Mail (VBM) lease costs, IT services, financial accounting system (FAS) upgrades, vehicle replacement, and an adjustment to remove State funding for the September 2021 gubernatorial recall election. The Recommended Budget also includes Board-approved increases in employee benefits.

## Critical/Strategic Planning Initiatives

The Department's strategic plan initiatives support continued efforts to implement automated and enhanced processes to improve public services and employee workforce performance in the elections, voter registration, and recorder services. As such, the Department will:

n Integrate existing public-facing web services with an appointment solution to create a seamless user-focused customer experience.

n Implement a web-based payment portal for the Business Filing and Registration System to allow customers to electronically request Fictitious Business Name (FBN) filings from any device and make payments online (integrated with online identity verification), reducing the need for customers to visit Departmental offices.

n Develop and implement a State-mandated program for restrictive covenant modifications.

n Continue to improve Departmental document repository storage, retention, security, archiving, and business continuity support through the implementation of cloud-based solutions.

n Enhance IT temporary worker training through the development of a centralized online training platform to reduce the required resources to provide onsite and virtual training and increase training effectiveness through the standardization of materials.

n Continue efforts to assist in the countywide data center consolidation through the migration of the Department's internal servers to the County's cloud and data center.

n Enhance, upgrade, and optimize VSAP application infrastructure through further development, knowledge transfer, dedicated environment support, and development of disaster recovery strategies to strengthen the security and integrity of the systems and still provide optimum performance and availability.

n Update VBM technology, facilities, contracts, and procedures to optimally address a voting model where all voters automatically receive a VBM ballot for each election conducted by the County.

n Enhance, process, and implement solutions to improve the candidate filing process, including the electronic submission and presentation of candidate statements.

n Continue efforts to implement an enhanced Election Management System (EMS).

n Continue to refine the process used by local jurisdictions and other entities to submit information to potentially place contests on County ballots.

n Continue to enhance election worker (EW) training by integrating innovative methods of learning through an increased online training curriculum and the implementation of virtual training.

n Continue to refine the EW and Vote Centers (VC) system to enhance the tracking, assigning, and reporting processes for EWs, and implement accessibility features, contractual agreements, and historical data reporting capabilities for VCs.

n Continue to refine and stabilize VC facility recruitment through improved and increased oversight of staff duties that involve evaluation of all possible locations, recruitment and negotiation efforts, and completion of comprehensive site surveys to ensure Americans with Disabilities Act accessibility and compliance.

n Expand VC database by conducting comprehensive and exhaustive analysis of potential sites throughout the County.

n Continue to pursue the adoption of the County Employee Worker Program to ensure a stable workforce for all countywide elections.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | 311,939,000 | 14,000 | 144,803,000 | 167,122,000 | 1,161.0 |
| *Other Changes* | | | | | |
| 1. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 654,000 | -- | -- | 654,000 | -- |
| 2. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for VSAP ($33.2 million), VBM lease costs ($0.8 million), IT services ($2.7 million), FAS ($1.0 million), and vehicle replacement ($0.4 million). | (38,035,000) | -- | -- | (38,035,000) | -- |
| 3. **Gubernatorial Recall:** Reflects an adjustment to remove one-time State funding for the September 2021 gubernatorial recall election. | (59,793,000) | -- | (59,793,000) | -- | -- |
| 4. **Unavoidable Costs:** Reflects changes in workers' compensation costs due to anticipated benefit increases, and medical cost trends, fully offset by an increase in Recorder Fee revenue. | 201,000 | -- | 201,000 | -- | -- |
| 5. **Position Reclassifications:** Reflects Board-approved position reclassifications, fully offset by a decrease in overtime. | -- | -- | -- | -- | -- |

REGISTRAR-RECORDER/COUNTY CLERK
Budget Summaries

| | | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|---|
| 6. | **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 33,000 | -- | -- | 33,000 | -- |
| | **Total Changes** | **(96,940,000)** | **0** | **(59,592,000)** | **(37,348,000)** | **0.0** |
| **2022-23 Recommended Budget** | | **214,999,000** | **14,000** | **85,211,000** | **129,774,000** | **1,161.0** |

## Critical and Unmet Needs

The Department's unmet needs include: 1) $45.4 million for VSAP; 2) $4.5 million in one-time funding for the November 2022 General Election; 3) $87.8 million for replacement of EMS; 4) $2.5 million and 11.0 positions for executive, administrative and elections support; 5) $4.1 million for IT support; 6) $6.4 million for facility maintenance services; and 7) $4.6 million for various operational requirements.

## REGISTRAR-RECORDER/COUNTY CLERK BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 291,328.12 | $ 255,000 | $ 255,000 | $ 265,000 | $ 255,000 | $ 0 |
| ELECTION SERVICES | 56,895,741.47 | 73,623,000 | 86,353,000 | 31,584,000 | 26,560,000 | (59,793,000) |
| FEDERAL - COVID-19 | 24,796,947.14 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - OTHER | 3,771,168.72 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 442,397.85 | 670,000 | 670,000 | 572,000 | 670,000 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 169,153.21 | 169,000 | 0 | 0 | 0 | 0 |
| OTHER LICENSES & PERMITS | 413,387.00 | 699,000 | 2,106,000 | 1,444,000 | 2,106,000 | 0 |
| OTHER SALES | 2,331.91 | 93,000 | 17,000 | 17,000 | 17,000 | 0 |
| RECORDING FEES | 51,990,241.83 | 45,642,000 | 40,806,000 | 43,407,000 | 41,007,000 | 201,000 |
| SALE OF CAPITAL ASSETS | 7,551.40 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| SETTLEMENTS | 14,160.60 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 1,465,380.24 | 0 | 0 | 0 | 0 | 0 |
| STATE - SB 90 MANDATED COSTS | 1,214,157.82 | 1,276,000 | 1,352,000 | 509,000 | 1,352,000 | 0 |
| STATE - VOTING MODERNIZATIONS & UPGRADES | (911.00) | 768,000 | 2,469,000 | 0 | 2,469,000 | 0 |
| TRANSFERS IN | 15,774,609.51 | 11,679,000 | 10,773,000 | 11,863,000 | 10,773,000 | 0 |
| **TOTAL REVENUE** | $ 157,247,645.82 | $ 134,876,000 | $ 144,803,000 | $ 89,663,000 | $ 85,211,000 | $ (59,592,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 70,454,952.42 | $ 75,414,000 | $ 78,090,000 | $ 71,183,000 | $ 69,879,000 | $ (8,211,000) |
| CAFETERIA BENEFIT PLANS | 15,941,305.14 | 15,730,000 | 16,700,000 | 17,150,000 | 16,736,000 | 36,000 |
| COUNTY EMPLOYEE RETIREMENT | 11,448,726.81 | 12,391,000 | 12,901,000 | 13,327,000 | 12,937,000 | 36,000 |
| DENTAL INSURANCE | 324,358.45 | 260,000 | 260,000 | 271,000 | 260,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 96,515.39 | 109,000 | 109,000 | 109,000 | 109,000 | 0 |
| DISABILITY BENEFITS | 437,870.29 | 614,000 | 635,000 | 647,000 | 634,000 | (1,000) |
| FICA (OASDI) | 1,027,769.66 | 1,176,000 | 1,176,000 | 1,196,000 | 1,175,000 | (1,000) |
| HEALTH INSURANCE | 2,146,941.39 | 5,130,000 | 5,507,000 | 5,783,000 | 5,507,000 | 0 |
| LIFE INSURANCE | 120,660.93 | 54,000 | 54,000 | 61,000 | 53,000 | (1,000) |
| OTHER EMPLOYEE BENEFITS | (600.00) | 1,000 | 7,000 | 7,000 | 7,000 | 0 |
| RETIREE HEALTH INSURANCE | 8,666,878.00 | 9,376,000 | 9,511,000 | 10,165,000 | 10,165,000 | 654,000 |
| SAVINGS PLAN | 0.00 | 325,000 | 325,000 | 362,000 | 321,000 | (4,000) |
| THRIFT PLAN (HORIZONS) | 1,117,958.18 | 1,396,000 | 1,396,000 | 1,462,000 | 1,395,000 | (1,000) |
| UNEMPLOYMENT INSURANCE | 3,509,595.00 | 1,298,000 | 1,601,000 | 1,601,000 | 1,601,000 | 0 |
| WORKERS' COMPENSATION | 2,223,286.02 | 2,506,000 | 2,426,000 | 2,627,000 | 2,627,000 | 201,000 |
| TOTAL S & E B | 117,516,217.68 | 125,780,000 | 130,698,000 | 125,951,000 | 123,406,000 | (7,292,000) |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 2,023,498.87 | 1,176,000 | 2,466,000 | 3,444,000 | 2,466,000 | 0 |
| CAPITAL ASSETS - INTANGIBLE ASSETS | 22,783,426.82 | 0 | 0 | 0 | 0 | 0 |
| CLOTHING & PERSONAL SUPPLIES | 18,849.38 | 0 | 0 | 0 | 0 | 0 |
| COMMUNICATIONS | 162,199.08 | 151,000 | 94,000 | 114,000 | 94,000 | 0 |
| COMPUTING-MAINFRAME | 259,037.23 | 183,000 | 166,000 | 204,000 | 119,000 | (47,000) |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 7,617,543.46 | 8,410,000 | 9,666,000 | 9,839,000 | 6,786,000 | (2,880,000) |
| COMPUTING-PERSONAL | 4,089,028.99 | 2,797,000 | 3,469,000 | 1,387,000 | 1,387,000 | (2,082,000) |
| FOOD | 0.00 | 1,000 | 0 | 0 | 0 | 0 |
| HOUSEHOLD EXPENSE | 226,983.96 | 53,000 | 24,000 | 24,000 | 24,000 | 0 |

**EXHIBIT 16 - Page 1323**

## REGISTRAR-RECORDER/COUNTY CLERK BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| INFORMATION TECHNOLOGY SECURITY | 887.60 | 537,000 | 537,000 | 832,000 | 832,000 | 295,000 |
| INFORMATION TECHNOLOGY SERVICES | 3,656,721.67 | 4,338,000 | 5,955,000 | 2,759,000 | 2,004,000 | (3,951,000) |
| INSURANCE | 251,650.08 | 329,000 | 329,000 | 407,000 | 329,000 | 0 |
| MAINTENANCE - EQUIPMENT | 457,978.92 | 677,000 | 591,000 | 586,000 | 566,000 | (25,000) |
| MAINTENANCE-BUILDINGS & IMPRV | 4,637,656.22 | 3,996,000 | 2,911,000 | 11,287,000 | 2,911,000 | 0 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 18,447.23 | 3,000 | 2,000 | 2,000 | 2,000 | 0 |
| MEMBERSHIPS | 9,530.38 | 10,000 | 10,000 | 10,000 | 10,000 | 0 |
| MISCELLANEOUS EXPENSE | (193,206.63) | (17,000) | 17,000 | 17,000 | 17,000 | 0 |
| OFFICE EXPENSE | 7,885,517.20 | 6,693,000 | 6,197,000 | 3,803,000 | 3,803,000 | (2,394,000) |
| PROFESSIONAL SERVICES | 2,377,286.29 | 1,414,000 | 1,408,000 | 1,456,000 | 764,000 | (644,000) |
| PUBLICATIONS & LEGAL NOTICES | 0.00 | 3,000 | 2,000 | 0 | 0 | (2,000) |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 6,153,637.98 | 7,640,000 | 7,075,000 | 9,928,000 | 3,667,000 | (3,408,000) |
| RENTS & LEASES - EQUIPMENT | 605,859.97 | 432,000 | 301,000 | 297,000 | 297,000 | (4,000) |
| SMALL TOOLS & MINOR EQUIPMENT | 478,327.05 | 3,000 | 1,000 | 0 | 0 | (1,000) |
| SPECIAL DEPARTMENTAL EXPENSE | 108,111,555.22 | 96,910,000 | 104,315,000 | 164,723,000 | 37,422,000 | (66,893,000) |
| TECHNICAL SERVICES | 8,001,457.58 | 5,890,000 | 5,927,000 | 7,651,000 | 6,052,000 | 125,000 |
| TELECOMMUNICATIONS | 27,678,989.09 | 24,894,000 | 25,855,000 | 24,801,000 | 18,633,000 | (7,222,000) |
| TRAINING | 55,922.89 | 253,000 | 393,000 | 240,000 | 240,000 | (153,000) |
| TRANSPORTATION AND TRAVEL | 293,026.30 | 321,000 | 265,000 | 372,000 | 265,000 | 0 |
| UTILITIES | 1,591,909.25 | 1,452,000 | 1,452,000 | 2,273,000 | 1,452,000 | 0 |
| **TOTAL S & S** | 209,253,722.08 | 168,549,000 | 179,428,000 | 246,456,000 | 90,142,000 | (89,286,000) |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 70,163.65 | 388,000 | 388,000 | 388,000 | 388,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 1,134,922.44 | 972,000 | 972,000 | 1,038,000 | 1,005,000 | 33,000 |
| TAXES & ASSESSMENTS | 416.36 | 3,000 | 3,000 | 3,000 | 3,000 | 0 |
| **TOTAL OTH CHARGES** | 1,205,502.45 | 1,363,000 | 1,363,000 | 1,429,000 | 1,396,000 | 33,000 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 33,926.60 | 0 | 0 | 0 | 0 | 0 |
| CONSTRUCTION/HEAVY MAINTENANCE EQUIPMENT | 101,757.45 | 0 | 0 | 0 | 0 | 0 |
| DATA HANDLING EQUIPMENT | 45,752.14 | 0 | 0 | 50,000 | 0 | 0 |
| ELECTRONIC EQUIPMENT | 138,257.26 | 0 | 0 | 0 | 0 | 0 |
| MACHINERY EQUIPMENT | 501,426.52 | 0 | 0 | 0 | 0 | 0 |
| MANUFACTURED/PREFABRICATED STRUCTURE | 218,214.96 | 0 | 0 | 0 | 0 | 0 |
| VEHICLES & TRANSPORTATION EQUIPMENT | 106,984.37 | 450,000 | 450,000 | 845,000 | 55,000 | (395,000) |
| **TOTAL CAPITAL ASSETS - EQUIPMENT** | 1,146,319.30 | 450,000 | 450,000 | 895,000 | 55,000 | (395,000) |
| **TOTAL CAPITAL ASSETS** | 1,146,319.30 | 450,000 | 450,000 | 895,000 | 55,000 | (395,000) |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 86,384.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTH FIN USES** | 86,384.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 329,208,145.51 | $ 296,142,000 | $ 311,939,000 | $ 374,731,000 | $ 214,999,000 | $ (96,940,000) |

**EXHIBIT 16 - Page 1324**

## REGISTRAR-RECORDER/COUNTY CLERK BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| INTRAFUND TRANSFERS | (59,327.94) | (14,000) | (14,000) | (14,000) | (14,000) | 0 |
| **NET TOTAL** | $ 329,148,817.57 $ | 296,128,000 $ | 311,925,000 $ | 374,717,000 $ | 214,985,000 $ | (96,940,000) |
| **NET COUNTY COST** | $ 171,901,171.75 $ | 161,252,000 $ | 167,122,000 $ | 285,054,000 $ | 129,774,000 $ | (37,348,000) |
| BUDGETED POSITIONS | 1,161.0 | 1,161.0 | 1,161.0 | 1,172.0 | 1,161.0 | 0.0 |

EXHIBIT 16 - Page 1325

## Departmental Program Summary

### 1.  Elections

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 90,134,000 | -- | 30,928,000 | 59,206,000 | 307.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 90,134,000 | -- | 30,928,000 | 59,206,000 | 307.0 |

**Authority:** Mandated program with discretionary service level – United States Constitution, Articles I-II and Amendment XVII; California Constitution Article II, Sections 3-5; California Government Code Section 26802; and County Charter Article IV, Section 14.

Fulfills the legal role of the Registrar-Recorder/County Clerk (RR/CC) as the principal election officer by conducting federal, State, local, and special elections. Functions include election program planning and development, precincting, ballot preparation, signature verification, VBM (absentee voting), tally and canvass, pollworker services, and candidate services. Through these functions, the program provides voters with convenient access to election information; verifies signatures on initiative, referendum, candidate nominations, petitions, absentee, and provisional ballots; mails and processes VBM requests; tallies and canvasses ballots within legal deadlines; issues appropriate legal documents to candidates and provides instructions on how to access candidate information; trains pollworkers; and distributes voting instructions and materials at each voting precinct.

### 2.  Voter Registration, Education, and Outreach

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 18,799,000 | -- | 1,843,000 | 16,956,000 | 182.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 18,799,000 | -- | 1,843,000 | 16,956,000 | 182.0 |

**Authority:** Mandated program with discretionary service level – United States Constitution, Articles I-II and Amendment XVII; California Constitution Article II, Sections 3-5; California Government Code Section 26802; and County Charter Article IV, Section 14.

Fulfills the legal role of the RR/CC as the principal voter registration official by promoting voter registration; maintaining voter registration files; providing public access to the registration records for the County; and verifying petition, nomination, and VBM signatures. This program ensures that eligible County residents have access to information and locations to obtain voter registration materials; educates voters, including those with specific needs, about registration and the voting process; and fosters partnerships with advocacy and community-based organizations to maximize resources and disseminate election process information. This program oversees various committees such as the Community Voter Outreach Committee and other action oriented subcommittees; analyzes precinct statistical data including demographic data; and recruits and establishes permanent voter outreach distribution sites.

### 3.  Recorder/County Clerk Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 50,896,000 | 8,000 | 50,888,000 | -- | 410.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 50,896,000 | 8,000 | 50,888,000 | -- | 410.0 |

**Authority:** Mandated program – California Government Code Section 27201; Civil Code Section 1172; and the non-judicial portions of the California Government Code Section 26800.

Meets the legal requirement of the RR/CC as the principal recording officer by recording documents; maintaining birth, death, and marriage records; issuing marriage licenses; issuing real estate records; filing fictitious business names and notary bonds; and collecting documentary transfer tax for the County General Fund.

### 4.    Technical Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 23,913,000 | -- | 673,000 | 23,240,000 | 86.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 23,913,000 | -- | 673,000 | 23,240,000 | 86.0 |

**Authority:** Mandated program with discretionary service level. Elections: Mandated program – United States Constitution, Articles I-II and Amendment XVII; California Constitution Article II, Sections 3-5, California Government Code Section 26802; and County Charter Article IV, Section 14. Recorder: Mandated program – California Government Code Section 27201; Civil Code Section 1172; and the non-judicial portions of the California Government Code Section 26800.

Supports all RR/CC business functions through computer systems technology and provides departmentwide data security and printing services. This includes design and maintenance of infrastructure for connectivity of personal computers within the Department as well as maintaining the Department's website; Voter Information Management System database; and computer systems used in candidate filing, ballot layout, tally, and reporting election results. Also provides technical support for changes in jurisdictional boundaries at the precinct level; retains precinct information; and produces political district boundaries maps.

### 5.    Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 31,257,000 | 6,000 | 879,000 | 30,372,000 | 176.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 31,257,000 | 6,000 | 879,000 | 30,372,000 | 176.0 |

**Authority:** Non-mandated, discretionary program.

Supports the RR/CC through management of fiscal and purchasing services, human resources, facility management coordination, legislative analysis and review, media interaction and community relations, Lean Six Sigma training, and the County Records Retention Program. This program allocates departmental funding to provide services within financial constraints; adheres to procurement and contracting policies, programs, and procedures; maintains efficient budget monitoring, accounting, and record keeping; ensures compliance with County policies; provides timely and reliable information to the media and general public; and ensures quality assurance and operational efficiencies.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 214,999,000 | 14,000 | 85,211,000 | 129,774,000 | 1,161.0 |

Case 2:20-cv-02291-DOC-KES   Document 433-16   Filed 05/31/22   Page 440 of 507   Page ID #:13358

# REGISTRAR-RECORDER/COUNTY CLERK
## Dean C. Logan, Registrar-Recorder/County Clerk
### FY 2022-23 Recommended Budget Positions = 1,161.0



FY 2022-23 Recommended Budget Volume One

56.9

County of Los Angeles

**EXHIBIT 16 - Page 1328**

REGISTRAR-RECORDER/COUNTY CLERK
Budget Summaries

# Rent Expense

## Rent Expense Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 43,812,069.92 | $ 50,184,000 | $ 50,184,000 | $ 49,765,000 | $ 49,765,000 | $ (419,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 259,450,866.55 | $ 311,614,000 | $ 311,614,000 | $ 301,755,000 | $ 301,755,000 | $ (9,859,000) |
| S & S EXPENDITURE DISTRIBUTION | (235,277,964.11) | (282,421,000) | (282,860,000) | (275,870,000) | (275,870,000) | 6,990,000 |
| TOTAL S & S | 24,172,902.44 | 29,193,000 | 28,754,000 | 25,885,000 | 25,885,000 | (2,869,000) |
| OTHER CHARGES | 211,180,262.30 | 263,246,000 | 263,246,000 | 270,258,000 | 270,258,000 | 7,012,000 |
| OC EXPENDITURE DISTRIBUTION | (159,906,253.02) | (195,008,000) | (195,008,000) | (210,544,000) | (210,544,000) | (15,536,000) |
| TOTAL OTH CHARGES | 51,274,009.28 | 68,238,000 | 68,238,000 | 59,714,000 | 59,714,000 | (8,524,000) |
| **GROSS TOTAL** | $ 75,446,911.72 | $ 97,431,000 | $ 96,992,000 | $ 85,599,000 | $ 85,599,000 | $ (11,393,000) |
| **NET TOTAL** | $ 75,446,911.72 | $ 97,431,000 | $ 96,992,000 | $ 85,599,000 | $ 85,599,000 | $ (11,393,000) |
| **NET COUNTY COST** | $ 31,634,841.80 | $ 47,247,000 | $ 46,808,000 | $ 35,834,000 | $ 35,834,000 | $ (10,974,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | PROPERTY MANAGEMENT |

## Mission Statement

The Rent Expense budget unit provides centralized financing of real property, lease payments, annual obligations for long-term debt financing of capital construction projects, and other costs necessary to facilitate real property management. All federally allowable lease and debt service costs are financed from departmental operating budgets of the benefiting departments, with some exceptions, such as the Walt Disney Concert Hall garage and the Los Angeles County Museum of Art East Campus Building Replacement.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an $11.0 million net decrease in NCC primarily due to the removal of one-time funding that was provided on a one-time basis and an increase in billable depreciation to comply with the federal Office of Management and Budget claiming guidelines (2 CFR Part 200). This is partially offset by an increase in debt service and operating costs.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Expenditure Distribution/ IFT ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **574,860,000** | **477,868,000** | **50,184,000** | **46,808,000** | **0.0** |
| *Other Changes* | | | | | |
| 1. **Debt Service Changes:** Reflects increases of $3.2 million in debt service costs for centrally financed projects and $0.1 million in insurance, and a decrease of $0.4 million in revenue. | 5,139,000 | 1,823,000 | (419,000) | 3,735,000 | -- |
| 2. **Countywide Cost Allocation Adjustment:** Reflects increases of $6.3 million in billable depreciation and $0.9 million in rent charges, and a decrease of $0.4 million in non-billable principal costs to comply with the federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 909,000 | 6,723,000 | -- | (5,814,000) | -- |
| 3. **Various Capital and Operating Costs:** Reflects an adjustment to remove $16.3 million in prior-year funding that was provided on a one-time basis. This adjustment is offset by a $4.5 million increase for Vermont Corridor operating costs; a $2.7 million increase in one-time funding for lease costs and services such as the Walt Disney Concert Hall garage and lease audits; and a $0.2 million increase in ongoing funding to maintain and secure various vacant County-owned properties. | (8,895,000) | -- | -- | (8,895,000) | -- |
| **Total Changes** | **(2,847,000)** | **8,546,000** | **(419,000)** | **(10,974,000)** | **0.0** |
| **2022-23 Recommended Budget** | **572,013,000** | **486,414,000** | **49,765,000** | **35,834,000** | **0.0** |

# Sheriff

**Alex Villanueva, Sheriff**

## Sheriff Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $1,804,270,488.04 | $ 1,799,845,000 | $ 1,774,917,000 | $ 1,840,448,000 | $ 1,840,448,000 | $ 65,531,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $4,270,852,694.13 | $ 4,516,650,000 | $ 4,328,025,000 | $ 4,714,273,000 | $ 4,342,471,000 | $ 14,446,000 |
| S & EB EXPENDITURE DISTRIBUTION | (1,118,091,103.72) | (1,189,661,000) | (1,166,340,000) | (1,191,926,000) | (1,170,329,000) | (3,989,000) |
| TOTAL S & E B | 3,152,761,590.41 | 3,326,989,000 | 3,161,685,000 | 3,522,347,000 | 3,172,142,000 | 10,457,000 |
| SERVICES & SUPPLIES | 474,391,596.05 | 537,364,000 | 331,806,000 | 475,331,000 | 324,268,000 | (7,538,000) |
| S & S EXPENDITURE DISTRIBUTION | (97,407,546.81) | (129,202,000) | (93,107,000) | (98,049,000) | (92,489,000) | 618,000 |
| TOTAL S & S | 376,984,049.24 | 408,162,000 | 238,699,000 | 377,282,000 | 231,779,000 | (6,920,000) |
| OTHER CHARGES | 71,495,104.41 | 99,995,000 | 44,139,000 | 52,610,000 | 52,610,000 | 8,471,000 |
| CAPITAL ASSETS - EQUIPMENT | 11,322,450.39 | 15,203,000 | 17,301,000 | 23,966,000 | 7,260,000 | (10,041,000) |
| OTHER FINANCING USES | 0.00 | 168,000 | 168,000 | 168,000 | 168,000 | 0 |
| **GROSS TOTAL** | $3,612,563,194.45 | $ 3,850,517,000 | $ 3,461,992,000 | $ 3,976,373,000 | $ 3,463,959,000 | $ 1,967,000 |
| INTRAFUND TRANSFERS | (100,496,175.63) | (104,004,000) | (91,459,000) | (92,711,000) | (92,711,000) | (1,252,000) |
| **NET TOTAL** | $3,512,067,018.82 | $ 3,746,513,000 | $ 3,370,533,000 | $ 3,883,662,000 | $ 3,371,248,000 | $ 715,000 |
| **NET COUNTY COST** | $1,707,796,530.78 | $ 1,946,668,000 | $ 1,595,616,000 | $ 2,043,214,000 | $ 1,530,800,000 | $ (64,816,000) |
| BUDGETED POSITIONS | 17,095.0 | 17,085.0 | 17,085.0 | 18,708.0 | 17,099.0 | 14.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | POLICE PROTECTION |

## Mission Statement

State law charges the Sheriff with the responsibility of being the chief law enforcement officer of the County. The Sheriff enforces State laws and County ordinances in the unincorporated area, which covers 77 percent of the total square miles within the County, and is responsible for maintaining law and order in all cities within the County. The Sheriff provides general law enforcement and traffic services through contract to 42 cities, the Los Angeles Superior Court, Southern California Regional Rail Authority (Metrolink), Los Angeles County Metropolitan Transportation Authority (Metro), and community college districts. In addition, the Sheriff provides placement, secure housing, and care for a daily average population of approximately 14,000 pre-sentenced and sentenced individuals in County jail at seven custody facilities, inclusive of approximately 2,000 individuals awaiting transfer to State prison.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an overall NCC decrease of $64.8 million primarily due to: an estimated increase in public safety sales tax receipts ($59.1 million); the deletion of prior-year funding provided on a one-time basis for various programs ($14.2 million); and a decrease in retirement costs ($5.0 million). Although the NCC amount allocated to the Sheriff declined, the Department's overall spending authority grew by almost $2.0 million.

The above decreases are partially offset by $12.9 million to prefund retiree healthcare benefits and a $0.6 million transfer from the Provisional Financing Uses (PFU) budget unit for the Body-Worn Camera (BWC) program.

The Recommended Budget also includes a net addition of 19.0 positions and associated contract law enforcement services revenue; a deletion of 4.0 positions due to expiration of a funding agreement with the Office of Diversion and Re-Entry (OD&R) budget for the Crisis Intervention Training (CIT) Program; a net deletion of 1.0 position due to various position adjustments; and miscellaneous adjustments to appropriation and revenue.

The Recommended Budget continues to set aside $143.7 million of the Department's ongoing appropriation in the PFU budget unit until the Department stabilizes its budget and implements a sound and sustainable budget deficit mitigation plan.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **3,461,992,000** | **91,459,000** | **1,774,917,000** | **1,595,616,000** | **17,085.0** |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 58,000 | 4,000 | 8,000 | 46,000 | -- |
| 2. **Retirement:** Reflects a decrease primarily due to adjustments for position changes as well as prior-year investment gains and losses in the Los Angeles County Employees Retirement Association's investment portfolio. | (5,270,000) | -- | (227,000) | (5,043,000) | -- |
| 3. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of the costs to prefund the County's retiree healthcare benefits. | 13,759,000 | 181,000 | 675,000 | 12,903,000 | -- |
| 4. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis in various budget units for the BWC program ($7.1 million); Cannabis Consumer Taskforce ($2.5 million); Automated Justice Information System ($0.8 million); Antelope Valley/Department of Justice settlement agreement ($0.1 million); various community programs in SD4 ($0.4 million); Veterans Mental Evaluation Team ($0.7 million); Marijuana Enforcement Team ($0.7 million); launchers and ammunition ($1.5 million); and substance abuse treatment and re-entry transition services ($0.1 million). | (13,898,000) | -- | (99,000) | (13,799,000) | -- |
| 5. **Utility Users Tax:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for various community programs. | (459,000) | -- | -- | (459,000) | -- |
| 6. **Public Safety Sales Tax (Proposition 172):** Reflects a projected increase in revenue based on historical experience and anticipated trends. | -- | -- | 59,066,000 | (59,066,000) | -- |
| 7. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 35,000 | -- | -- | 35,000 | -- |
| 8. **Unavoidable Costs:** Reflects changes in workers' compensation and long-term disability costs due to anticipated benefit increases and medical cost trends. | 3,590,000 | -- | 3,590,000 | -- | -- |
| 9. **BWC:** Reflects ongoing funding for internet service costs, fully offset by the transfer of funding from the PFU budget unit. | 567,000 | -- | -- | 567,000 | -- |

SHERIFF
Budget Summaries

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **10. Miscellaneous Realignments:** Reflects realignment of appropriation and revenue to more accurately reflect operational needs. | -- | -- | -- | -- | -- |
| **11. Position Adjustments:** Reflects restoration of positions fully offset by the deletion of various positions, and adjustments to correct position levels added in a prior fiscal year. | -- | -- | -- | -- | (1.0) |
| **12. CIT:** Reflects the deletion of 2.0 positions in the Patrol budget unit and 2.0 in the General Support budget unit due to the expiration of a funding agreement with ODR for the CIT Program. | (1,275,000) | (1,275,000) | -- | -- | (4.0) |
| **13. Contract Service Level Changes:** Reflects changes in positions, services and supplies, capital assets-equipment, intrafund transfers, and revenue in various budget units primarily due to requests by contract agencies in the prior year. | 4,860,000 | 2,342,000 | 2,518,000 | -- | 19.0 |
| **Total Changes** | **1,967,000** | **1,252,000** | **65,531,000** | **(64,816,000)** | **14.0** |
| **2022-23 Recommended Budget** | **3,463,959,000** | **92,711,000** | **1,840,448,000** | **1,530,800,000** | **17,099.0** |

## Critical and Unmet Needs

The Department is requesting $512.4 million and 1,609.0 positions for the following new or expanded programs: 1) various Custody settlement agreements; 2) overtime funding previously received in lieu of positions to address various custody settlement agreements; 3) additional academy classes; 4) reversal of the Board's October 2019 motion that transferred funds to the PFU budget unit; 5) unavoidable cost increases in workers' compensation, retiree health insurance, separation pay, and miscellaneous earnings pay; 6) restoration of positions that were curtailed in FY 2020-21; 7) additional positions to backfill sworn staff who are out due to injuries or suspension; 8) additional positions to backfill sworn staff who are mandated to attend Peace Officer Standards and Training; 9) Youth Activity League program; 10) Homeless Outreach Services Team expansion; 11) Mental Evaluation Team expansion; 12) Marijuana Enforcement Program expansion; and 13) various unmet needs throughout numerous operational units for unfunded operations, equipment, safety needs, and infrastructure.

## SHERIFF BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| BOOKING FEES | $ 0.00 | $ 0 | $ 32,000 | $ 32,000 | $ 32,000 | $ 0 |
| BUSINESS LICENSES | 13,000.00 | 13,000 | 53,000 | 53,000 | 53,000 | 0 |
| CHARGES FOR SERVICES - OTHER | 2,806,867.69 | 1,254,000 | 4,568,000 | 4,568,000 | 4,568,000 | 0 |
| CIVIL PROCESS SERVICES | 2,529,924.09 | 1,870,000 | 5,309,000 | 5,309,000 | 5,309,000 | 0 |
| COMMUNITY DEVELOPMENT COMMISSION | 1,453,011.25 | 1,477,000 | 1,003,000 | 1,003,000 | 1,003,000 | 0 |
| COURT FEES & COSTS | 22,657.68 | 23,000 | 26,000 | 26,000 | 26,000 | 0 |
| FEDERAL - COMMUNITY DEVELOPMENT BLOCK GRANT | 461,165.00 | 302,000 | 0 | 0 | 0 | 0 |
| FEDERAL - COVID-19 | 11,634,199.77 | 19,847,000 | 1,499,000 | 1,499,000 | 1,499,000 | 0 |
| FEDERAL - GRANTS | 4,613,985.62 | 2,288,000 | 5,299,000 | 5,299,000 | 5,299,000 | 0 |
| FEDERAL - HEALTH GRANTS | 0.00 | 500,000 | 0 | 0 | 0 | 0 |
| FEDERAL - LAW ENFORCEMENT | 12,506,919.68 | 14,556,000 | 7,078,000 | 7,078,000 | 7,078,000 | 0 |
| FEDERAL - OTHER | 2,735,400.28 | 2,893,000 | 0 | 0 | 0 | 0 |
| FORFEITURES & PENALTIES | 290,319.26 | 363,000 | 924,000 | 924,000 | 924,000 | 0 |
| INSTITUTIONAL CARE & SERVICES | 41,147,175.18 | 399,000 | 845,000 | 845,000 | 845,000 | 0 |
| LAW ENFORCEMENT SERVICES | 497,704,619.23 | 517,085,000 | 518,896,000 | 521,517,000 | 521,517,000 | 2,621,000 |
| LEGAL SERVICES | 0.00 | 0 | 2,774,000 | 2,774,000 | 2,774,000 | 0 |
| MISCELLANEOUS | 1,100,541.40 | 423,000 | 961,000 | 961,000 | 961,000 | 0 |
| OTHER COURT FINES | 154.36 | 0 | 0 | 0 | 0 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 1,297,192.72 | 713,000 | 1,945,000 | 1,945,000 | 1,945,000 | 0 |
| OTHER SALES | 204,862.06 | 204,000 | 235,000 | 235,000 | 235,000 | 0 |
| RECORDING FEES | 1,243,262.33 | 2,212,000 | 1,763,000 | 1,763,000 | 1,763,000 | 0 |
| RENTS & CONCESSIONS | 106,695.15 | 0 | 388,000 | 388,000 | 388,000 | 0 |
| SALE OF CAPITAL ASSETS | 306,023.16 | 432,000 | 180,000 | 180,000 | 180,000 | 0 |
| SETTLEMENTS | 153,756.49 | 59,000 | 0 | 0 | 0 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 220,677,716.27 | 244,986,000 | 244,773,000 | 248,617,000 | 248,617,000 | 3,844,000 |
| STATE - CITIZENS' OPTION FOR PUBLIC SAFETY (COPS) | 4,980,729.40 | 5,228,000 | 7,146,000 | 7,146,000 | 7,146,000 | 0 |
| STATE - COVID-19 | 50,361,562.82 | 12,564,000 | 0 | 0 | 0 | 0 |
| STATE - OFF HIGHWAY MOTOR VEHICLE LICENSE FEES | 121,133.07 | 138,000 | 57,000 | 57,000 | 57,000 | 0 |
| STATE - OTHER | 1,972,834.50 | 2,955,000 | 3,515,000 | 3,515,000 | 3,515,000 | 0 |
| STATE - PROP 172 PUBLIC SAFETY FUNDS | 718,721,238.73 | 745,085,000 | 745,085,000 | 804,151,000 | 804,151,000 | 59,066,000 |
| STATE - SB 90 MANDATED COSTS | 2,231,500.00 | 1,940,000 | 1,600,000 | 1,600,000 | 1,600,000 | 0 |
| TRANSFERS IN | 31,936,617.61 | 30,373,000 | 38,107,000 | 38,107,000 | 38,107,000 | 0 |
| TRIAL COURT SECURITY - STATE REALIGNMENT | 181,667,569.19 | 179,318,000 | 168,739,000 | 168,739,000 | 168,739,000 | 0 |
| VEHICLE CODE FINES | 9,267,854.05 | 10,345,000 | 12,117,000 | 12,117,000 | 12,117,000 | 0 |
| **TOTAL REVENUE** | $1,804,270,488.04 | $1,799,845,000 | $1,774,917,000 | $1,840,448,000 | $1,840,448,000 | $65,531,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $1,927,575,971.24 | $2,029,749,000 | $1,891,195,000 | $2,090,165,000 | $1,888,081,000 | $(3,114,000) |
| CAFETERIA BENEFIT PLANS | 328,348,173.40 | 323,484,000 | 345,639,000 | 384,076,000 | 346,038,000 | 399,000 |
| COUNTY EMPLOYEE RETIREMENT | 464,967,180.13 | 499,835,000 | 517,025,000 | 550,753,000 | 512,324,000 | (4,701,000) |
| DENTAL INSURANCE | 4,579,952.92 | 4,432,000 | 2,976,000 | 3,419,000 | 2,975,000 | (1,000) |
| DEPENDENT CARE SPENDING ACCOUNTS | 1,405,758.03 | 1,422,000 | 2,123,000 | 2,123,000 | 2,123,000 | 0 |

## SHERIFF BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| DISABILITY BENEFITS | 5,411,643.95 | 5,362,000 | 4,466,000 | 4,606,000 | 4,467,000 | 1,000 |
| FICA (OASDI) | 28,044,885.42 | 29,324,000 | 26,808,000 | 29,081,000 | 26,836,000 | 28,000 |
| HEALTH INSURANCE | 7,504,223.28 | 7,490,000 | 9,956,000 | 14,588,000 | 10,008,000 | 52,000 |
| LIFE INSURANCE | 1,977,572.17 | 2,044,000 | 1,265,000 | 1,390,000 | 1,263,000 | (2,000) |
| OTHER EMPLOYEE BENEFITS | 3,519,882.97 | 3,389,000 | 3,441,000 | 3,723,000 | 3,446,000 | 5,000 |
| RETIREE HEALTH INSURANCE | 163,929,289.00 | 174,615,000 | 177,985,000 | 213,273,000 | 191,929,000 | 13,944,000 |
| SALARIES AND EMPLOYEE BENEFIT COST ALLOCATION | 1,118,091,103.72 | 1,189,661,000 | 1,166,340,000 | 1,189,351,000 | 1,170,329,000 | 3,989,000 |
| SAVINGS PLAN | 0.00 | 3,840,000 | 5,519,000 | 5,660,000 | 5,526,000 | 7,000 |
| THRIFT PLAN (HORIZONS) | 52,370,554.49 | 54,589,000 | 60,384,000 | 66,240,000 | 60,463,000 | 79,000 |
| UNEMPLOYMENT INSURANCE | 935,400.00 | 248,000 | 594,000 | 594,000 | 594,000 | 0 |
| WORKERS' COMPENSATION | 162,191,103.41 | 187,166,000 | 112,309,000 | 155,231,000 | 116,069,000 | 3,760,000 |
| S&EB EXPENDITURE DISTRIBUTION | (1,118,091,103.72) | (1,189,661,000) | (1,166,340,000) | (1,191,926,000) | (1,170,329,000) | (3,989,000) |
| TOTAL S & E B | 3,152,761,590.41 | 3,326,989,000 | 3,161,685,000 | 3,522,347,000 | 3,172,142,000 | 10,457,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 16,005,424.91 | 16,042,000 | 16,352,000 | 18,339,000 | 16,352,000 | 0 |
| AGRICULTURAL | 6.78 | 0 | 0 | 0 | 0 | 0 |
| CLOTHING & PERSONAL SUPPLIES | 5,621,532.18 | 7,762,000 | 3,143,000 | 3,933,000 | 3,143,000 | 0 |
| COMMUNICATIONS | 1,188,962.95 | 934,000 | 4,026,000 | 4,286,000 | 3,538,000 | (488,000) |
| COMPUTING-MAINFRAME | 5,613,288.38 | 5,619,000 | 2,456,000 | 2,462,000 | 2,456,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 1,099,304.53 | 2,159,000 | 846,000 | 1,246,000 | 846,000 | 0 |
| COMPUTING-PERSONAL | 8,341,269.35 | 10,218,000 | 9,402,000 | 10,591,000 | 9,402,000 | 0 |
| CONTRACTED PROGRAM SERVICES | 5,840,187.88 | 7,163,000 | 7,223,000 | 13,790,000 | 6,393,000 | (830,000) |
| FOOD | 24,614,388.27 | 30,619,000 | 18,721,000 | 28,331,000 | 18,721,000 | 0 |
| HOUSEHOLD EXPENSE | 10,666,728.13 | 12,453,000 | 4,000,000 | 4,007,000 | 4,000,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 21,901,118.19 | 22,007,000 | 10,181,000 | 10,287,000 | 10,181,000 | 0 |
| INSURANCE | 10,339,029.44 | 10,794,000 | 7,772,000 | 7,772,000 | 7,772,000 | 0 |
| JURY & WITNESS EXPENSE | 0.00 | 0 | 23,000 | 22,307,000 | 23,000 | 0 |
| MAINTENANCE - EQUIPMENT | 49,187,052.92 | 59,226,000 | 20,169,000 | 39,547,000 | 20,169,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 14,459,231.13 | 13,451,000 | 10,778,000 | 13,184,000 | 10,778,000 | 0 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 3,412,344.03 | 3,426,000 | 1,663,000 | 1,976,000 | 1,663,000 | 0 |
| MEMBERSHIPS | 184,116.61 | 343,000 | 195,000 | 212,000 | 195,000 | 0 |
| MISCELLANEOUS EXPENSE | (2,180,904.51) | 60,382,000 | 62,775,000 | 56,862,000 | 62,775,000 | 0 |
| OFFICE EXPENSE | 3,543,824.10 | 3,939,000 | 5,542,000 | 27,328,000 | 5,139,000 | (403,000) |
| PROFESSIONAL SERVICES | 27,365,991.96 | 28,036,000 | 25,403,000 | 34,566,000 | 25,396,000 | (7,000) |
| PUBLICATIONS & LEGAL NOTICES | 601.23 | 1,000 | 2,000 | 7,000 | 2,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 20,777,112.94 | 11,248,000 | 8,212,000 | 12,088,000 | 8,188,000 | (24,000) |
| RENTS & LEASES - EQUIPMENT | 3,127,924.93 | 4,585,000 | 2,606,000 | 4,129,000 | 2,606,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 2,319,703.85 | 2,360,000 | 1,598,000 | 1,774,000 | 1,573,000 | (25,000) |
| SPECIAL DEPARTMENTAL EXPENSE | 69,463,446.68 | 84,420,000 | 42,424,000 | 43,826,000 | 36,663,000 | (5,761,000) |
| TECHNICAL SERVICES | 61,520,155.05 | 62,674,000 | 27,614,000 | 28,350,000 | 27,614,000 | 0 |
| TELECOMMUNICATIONS | 16,117,087.94 | 16,611,000 | 4,407,000 | 30,439,000 | 4,407,000 | 0 |
| TRAINING | 1,480,791.89 | 2,057,000 | 621,000 | 1,608,000 | 621,000 | 0 |
| TRANSPORTATION AND TRAVEL | 24,639,258.73 | 24,310,000 | 11,815,000 | 12,067,000 | 11,815,000 | 0 |
| UTILITIES | 67,742,615.58 | 34,525,000 | 21,837,000 | 40,017,000 | 21,837,000 | 0 |
| S & S EXPENDITURE DISTRIBUTION | (97,407,546.81) | (129,202,000) | (93,107,000) | (98,049,000) | (92,489,000) | 618,000 |
| TOTAL S & S | 376,984,049.24 | 408,162,000 | 238,699,000 | 377,282,000 | 231,779,000 | (6,920,000) |

**EXHIBIT 16 - Page 1335**

SHERIFF
Budget Summaries

## SHERIFF BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 3,883,652.85 | 3,506,000 | 3,091,000 | 3,091,000 | 3,091,000 | 0 |
| JUDGMENTS & DAMAGES | 40,488,369.38 | 77,500,000 | 21,751,000 | 21,751,000 | 21,751,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 27,120,432.54 | 18,989,000 | 18,995,000 | 27,466,000 | 27,466,000 | 8,471,000 |
| SUPPORT & CARE OF PERSONS | 0.00 | 0 | 200,000 | 200,000 | 200,000 | 0 |
| TAXES & ASSESSMENTS | 2,649.64 | 0 | 102,000 | 102,000 | 102,000 | 0 |
| TOTAL OTH CHARGES | 71,495,104.41 | 99,995,000 | 44,139,000 | 52,610,000 | 52,610,000 | 8,471,000 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| AIRCRAFT & AIRPORT EQUIPMENT | 0.00 | 289,000 | 0 | 156,000 | 0 | 0 |
| ALL OTHER UNDEFINED EQUIPMENT ASSETS | 82,205.50 | 126,000 | 525,000 | 1,448,000 | 490,000 | (35,000) |
| COMPUTERS, MAINFRAME | 120,117.11 | 30,000 | 0 | 76,000 | 0 | 0 |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 2,616,551.62 | 376,000 | 645,000 | 1,171,000 | 645,000 | 0 |
| CONSTRUCTION/HEAVY MAINTENANCE EQUIPMENT | 0.00 | 9,000 | 2,000 | 42,000 | 2,000 | 0 |
| DATA HANDLING EQUIPMENT | 0.00 | 0 | 45,000 | 176,000 | 45,000 | 0 |
| ELECTRONIC EQUIPMENT | 592,689.90 | 668,000 | 219,000 | 1,557,000 | 187,000 | (32,000) |
| FOOD PREPARATION EQUIPMENT | 733,375.21 | 0 | 587,000 | 740,000 | 587,000 | 0 |
| MACHINERY EQUIPMENT | 490,339.68 | 142,000 | 12,000 | 324,000 | 12,000 | 0 |
| MANUFACTURED/PREFABRICATED STRUCTURE | 92,164.20 | 0 | 0 | 0 | 0 | 0 |
| MEDICAL - FIXED EQUIPMENT | 0.00 | 65,000 | 0 | 0 | 0 | 0 |
| MEDICAL-MINOR EQUIPMENT | 128,427.08 | 46,000 | 42,000 | 0 | 0 | (42,000) |
| NON-MEDICAL LAB/TESTING EQUIP | 98,264.18 | 639,000 | 0 | 600,000 | 0 | 0 |
| OFFICE FURNITURE,FIXTURES & EQ | 0.00 | 0 | 17,000 | 753,000 | 17,000 | 0 |
| TANKS-STORAGE & TRANSPORT | 6,559.05 | 0 | 0 | 0 | 0 | 0 |
| TELECOMMUNICATIONS EQUIPMENT | 4,751,000.76 | 8,646,000 | 9,905,000 | 6,217,000 | 1,350,000 | (8,555,000) |
| VEHICLES & TRANSPORTATION EQUIPMENT | 1,610,756.10 | 3,917,000 | 5,302,000 | 10,352,000 | 3,925,000 | (1,377,000) |
| WATERCRAFT/VESSEL/BARGES/TUGS | 0.00 | 250,000 | 0 | 354,000 | 0 | 0 |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 11,322,450.39 | 15,203,000 | 17,301,000 | 23,966,000 | 7,260,000 | (10,041,000) |
| TOTAL CAPITAL ASSETS | 11,322,450.39 | 15,203,000 | 17,301,000 | 23,966,000 | 7,260,000 | (10,041,000) |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 0.00 | 168,000 | 168,000 | 168,000 | 168,000 | 0 |
| TOTAL OTH FIN USES | 0.00 | 168,000 | 168,000 | 168,000 | 168,000 | 0 |
| **GROSS TOTAL** | $3,612,563,194.45 $ | 3,850,517,000 $ | 3,461,992,000 $ | 3,976,373,000 $ | 3,463,959,000 $ | 1,967,000 |
| INTRAFUND TRANSFERS | (100,496,175.63) | (104,004,000) | (91,459,000) | (92,711,000) | (92,711,000) | (1,252,000) |
| **NET TOTAL** | $3,512,067,018.82 $ | 3,746,513,000 $ | 3,370,533,000 $ | 3,883,662,000 $ | 3,371,248,000 $ | 715,000 |
| **NET COUNTY COST** | $1,707,796,530.78 $ | 1,946,668,000 $ | 1,595,616,000 $ | 2,043,214,000 $ | 1,530,800,000 $ | (64,816,000) |
| BUDGETED POSITIONS | 17,095.0 | 17,085.0 | 17,085.0 | 18,708.0 | 17,099.0 | 14.0 |

## Sheriff - Administration Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 19,877,105.28 | $ 8,468,000 | $ 9,630,000 | $ 9,946,000 | $ 9,946,000 | $ 316,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 124,531,531.35 | $ 128,151,000 | $ 135,555,000 | $ 146,023,000 | $ 136,055,000 | $ 500,000 |
| SERVICES & SUPPLIES | 23,058,258.59 | 23,021,000 | 20,577,000 | 26,905,000 | 20,577,000 | 0 |
| OTHER CHARGES | 22,877.34 | 0 | 0 | 0 | 0 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 4,553.45 | 73,000 | 36,000 | 222,000 | 36,000 | 0 |
| OTHER FINANCING USES | 0.00 | 168,000 | 168,000 | 168,000 | 168,000 | 0 |
| **GROSS TOTAL** | $ 147,617,220.73 | $ 151,413,000 | $ 156,336,000 | $ 173,318,000 | $ 156,836,000 | $ 500,000 |
| INTRAFUND TRANSFERS | (379,929.91) | (308,000) | (1,044,000) | (1,044,000) | (1,044,000) | 0 |
| **NET TOTAL** | $ 147,237,290.82 | $ 151,105,000 | $ 155,292,000 | $ 172,274,000 | $ 155,792,000 | $ 500,000 |
| **NET COUNTY COST** | $ 127,360,185.54 | $ 142,637,000 | $ 145,662,000 | $ 162,328,000 | $ 145,846,000 | $ 184,000 |
| BUDGETED POSITIONS | 801.0 | 812.0 | 812.0 | 853.0 | 812.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | POLICE PROTECTION |

## Sheriff - Clearing Account Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 48,589,412.49 | $ 62,000,000 | $ 62,000,000 | $ 62,000,000 | $ 62,000,000 | $ 0 |
| S & S EXPENDITURE DISTRIBUTION | (48,589,412.49) | (62,000,000) | (62,000,000) | (62,000,000) | (62,000,000) | 0 |
| TOTAL S & S | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET TOTAL** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | POLICE PROTECTION |

**EXHIBIT 16 - Page 1337**

## Sheriff - County Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 36,683,658.97 | $ 37,730,000 | $ 47,356,000 | $ 47,454,000 | $ 47,454,000 | $ 98,000 |
| <u>EXPENDITURES/APPROPRIATIONS</u> | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 123,123,130.05 | $ 131,653,000 | $ 132,587,000 | $ 135,290,000 | $ 135,290,000 | $ 2,703,000 |
| SERVICES & SUPPLIES | 50,000,345.15 | 50,855,000 | 20,215,000 | 20,308,000 | 20,308,000 | 93,000 |
| OTHER CHARGES | 112,477.56 | 0 | 57,000 | 57,000 | 57,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 207,344.24 | 297,000 | 297,000 | 396,000 | 396,000 | 99,000 |
| **GROSS TOTAL** | $ 173,443,297.00 | $ 182,805,000 | $ 153,156,000 | $ 156,051,000 | $ 156,051,000 | $ 2,895,000 |
| INTRAFUND TRANSFERS | (92,088,368.59) | (94,283,000) | (79,870,000) | (82,397,000) | (82,397,000) | (2,527,000) |
| **NET TOTAL** | $ 81,354,928.41 | $ 88,522,000 | $ 73,286,000 | $ 73,654,000 | $ 73,654,000 | $ 368,000 |
| **NET COUNTY COST** | $ 44,671,269.44 | $ 50,792,000 | $ 25,930,000 | $ 26,200,000 | $ 26,200,000 | $ 270,000 |
| BUDGETED POSITIONS | 803.0 | 759.0 | 759.0 | 766.0 | 766.0 | 7.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | POLICE PROTECTION |

## Sheriff - Court Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 216,457,598.33 | $ 203,349,000 | $ 204,063,000 | $ 204,704,000 | $ 204,704,000 | $ 641,000 |
| <u>EXPENDITURES/APPROPRIATIONS</u> | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 368,234,988.72 | $ 388,576,000 | $ 388,959,000 | $ 389,968,000 | $ 389,968,000 | $ 1,009,000 |
| SERVICES & SUPPLIES | 6,844,868.56 | 8,493,000 | 6,022,000 | 11,800,000 | 6,022,000 | 0 |
| OTHER CHARGES | 297,697.25 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 375,377,554.53 | $ 397,069,000 | $ 394,981,000 | $ 401,768,000 | $ 395,990,000 | $ 1,009,000 |
| INTRAFUND TRANSFERS | (462,067.30) | (374,000) | (98,000) | (98,000) | (98,000) | 0 |
| **NET TOTAL** | $ 374,915,487.23 | $ 396,695,000 | $ 394,883,000 | $ 401,670,000 | $ 395,892,000 | $ 1,009,000 |
| **NET COUNTY COST** | $ 158,457,888.90 | $ 193,346,000 | $ 190,820,000 | $ 196,966,000 | $ 191,188,000 | $ 368,000 |
| BUDGETED POSITIONS | 2,084.0 | 2,081.0 | 2,081.0 | 2,081.0 | 2,081.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | POLICE PROTECTION |

## Sheriff - Custody Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 532,827,216.11 | $ 514,398,000 | $ 486,956,000 | $ 512,053,000 | $ 512,053,000 | $ 25,097,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 865,531,888.31 | $ 936,483,000 | $ 792,935,000 | $ 1,055,484,000 | $ 798,427,000 | $ 5,492,000 |
| SERVICES & SUPPLIES | 77,292,225.10 | 88,609,000 | 49,058,000 | 113,523,000 | 48,968,000 | (90,000) |
| OTHER CHARGES | 728,424.70 | 0 | 0 | 0 | 0 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 875,639.93 | 1,333,000 | 1,333,000 | 6,104,000 | 1,324,000 | (9,000) |
| **GROSS TOTAL** | $ 944,428,178.04 | $ 1,026,425,000 | $ 843,326,000 | $ 1,175,111,000 | $ 848,719,000 | $ 5,393,000 |
| INTRAFUND TRANSFERS | (920,009.40) | (1,001,000) | (726,000) | (726,000) | (726,000) | 0 |
| **NET TOTAL** | $ 943,508,168.64 | $ 1,025,424,000 | $ 842,600,000 | $ 1,174,385,000 | $ 847,993,000 | $ 5,393,000 |
| **NET COUNTY COST** | $ 410,680,952.53 | $ 511,026,000 | $ 355,644,000 | $ 662,332,000 | $ 335,940,000 | $ (19,704,000) |
| BUDGETED POSITIONS | 4,692.0 | 4,706.0 | 4,706.0 | 5,951.0 | 4,706.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | POLICE PROTECTION |

## Sheriff - Detective Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 75,014,909.51 | $ 82,753,000 | $ 81,331,000 | $ 89,246,000 | $ 89,246,000 | $ 7,915,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 205,239,111.93 | $ 210,182,000 | $ 198,459,000 | $ 213,169,000 | $ 194,867,000 | $ (3,592,000) |
| SERVICES & SUPPLIES | 5,540,267.39 | 7,570,000 | 6,732,000 | 13,982,000 | 6,409,000 | (323,000) |
| OTHER CHARGES | 397,889.29 | 224,000 | 15,000 | 15,000 | 15,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 1,935,966.92 | 4,416,000 | 4,835,000 | 4,805,000 | 377,000 | (4,458,000) |
| **GROSS TOTAL** | $ 213,113,235.53 | $ 222,392,000 | $ 210,041,000 | $ 231,971,000 | $ 201,668,000 | $ (8,373,000) |
| INTRAFUND TRANSFERS | (737,909.84) | (737,000) | (1,298,000) | (1,298,000) | (1,298,000) | 0 |
| **NET TOTAL** | $ 212,375,325.69 | $ 221,655,000 | $ 208,743,000 | $ 230,673,000 | $ 200,370,000 | $ (8,373,000) |
| **NET COUNTY COST** | $ 137,360,416.18 | $ 138,902,000 | $ 127,412,000 | $ 141,427,000 | $ 111,124,000 | $ (16,288,000) |
| BUDGETED POSITIONS | 987.0 | 978.0 | 978.0 | 1,049.0 | 978.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | POLICE PROTECTION |

## Sheriff - General Support Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 80,726,901.79 | $ 74,431,000 | $ 97,156,000 | $ 99,362,000 | $ 99,362,000 | $ 2,206,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 348,133,200.31 | $ 342,330,000 | $ 346,850,000 | $ 393,062,000 | $ 347,206,000 | $ 356,000 |
| SERVICES & SUPPLIES | 160,360,228.32 | 162,412,000 | 104,988,000 | 154,715,000 | 99,006,000 | (5,982,000) |
| OTHER CHARGES | 67,794,689.54 | 98,943,000 | 42,859,000 | 51,330,000 | 51,330,000 | 8,471,000 |
| CAPITAL ASSETS - EQUIPMENT | 5,571,748.45 | 5,370,000 | 6,794,000 | 4,620,000 | 1,934,000 | (4,860,000) |
| **GROSS TOTAL** | $ 581,859,866.62 | $ 609,055,000 | $ 501,491,000 | $ 603,727,000 | $ 499,476,000 | $ (2,015,000) |
| INTRAFUND TRANSFERS | (3,424,967.26) | (2,543,000) | (3,187,000) | (2,708,000) | (2,708,000) | 479,000 |
| **NET TOTAL** | $ 578,434,899.36 | $ 606,512,000 | $ 498,304,000 | $ 601,019,000 | $ 496,768,000 | $ (1,536,000) |
| **NET COUNTY COST** | $ 497,707,997.57 | $ 532,081,000 | $ 401,148,000 | $ 501,657,000 | $ 397,406,000 | $ (3,742,000) |
| BUDGETED POSITIONS | 2,083.0 | 2,088.0 | 2,088.0 | 2,307.0 | 2,086.0 | (2.0) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | POLICE PROTECTION |

## Sheriff - Medical Services Bureau Budget Unit Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ (123,797.74) | $ (47,000) | $ 0 | $ 0 | $ 0 | $ 0 |
| **GROSS TOTAL** | $ (123,797.74) | $ (47,000) | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET TOTAL** | $ (123,797.74) | $ (47,000) | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ (123,797.74) | $ (47,000) | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | POLICE PROTECTION |

## Sheriff - Patrol-Clearing Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 0.00 | $ 6,000 | $ 0 | $ 0 | $ 0 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $1,118,091,103.72 | $ 1,189,661,000 | $ 1,166,340,000 | $ 1,191,926,000 | $ 1,170,329,000 | $ 3,989,000 |
| S & EB EXPENDITURE DISTRIBUTION | (1,118,091,103.72) | (1,189,661,000) | (1,166,340,000) | (1,191,926,000) | (1,170,329,000) | (3,989,000) |
| TOTAL S & E B | 0.00 | 0 | 0 | 0 | 0 | 0 |
| SERVICES & SUPPLIES | 53,870,598.51 | 67,202,000 | 31,107,000 | 36,049,000 | 30,489,000 | (618,000) |
| S & S EXPENDITURE DISTRIBUTION | (48,815,262.31) | (67,202,000) | (31,107,000) | (36,049,000) | (30,489,000) | 618,000 |
| TOTAL S & S | 5,055,336.20 | 0 | 0 | 0 | 0 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 1,000 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 5,055,336.20 | $ 1,000 | $ 0 | $ 0 | $ 0 | $ 0 |
| INTRAFUND TRANSFERS | 0.00 | 1,000 | 0 | 0 | 0 | 0 |
| **NET TOTAL** | $ 5,055,336.20 | $ 2,000 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 5,055,336.20 | $ (4,000) | $ 0 | $ 0 | $ 0 | $ 0 |
| BUDGETED POSITIONS | 5,645.0 | 5,661.0 | 5,661.0 | 5,701.0 | 5,670.0 | 9.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | POLICE PROTECTION |

## Sheriff - Patrol-Contract Cities Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 314,752,000.00 | $ 343,780,000 | $ 321,793,000 | $ 323,659,000 | $ 323,659,000 | $ 1,866,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 309,392,000.00 | $ 316,445,000 | $ 316,445,000 | $ 322,188,000 | $ 318,191,000 | $ 1,746,000 |
| SERVICES & SUPPLIES | 2,544,086.36 | 5,348,000 | 5,348,000 | 5,468,000 | 5,468,000 | 120,000 |
| **GROSS TOTAL** | $ 311,936,086.36 | $ 321,793,000 | $ 321,793,000 | $ 327,656,000 | $ 323,659,000 | $ 1,866,000 |
| **NET TOTAL** | $ 311,936,086.36 | $ 321,793,000 | $ 321,793,000 | $ 327,656,000 | $ 323,659,000 | $ 1,866,000 |
| **NET COUNTY COST** | $ (2,815,913.64) | $ (21,987,000) | $ 0 | $ 3,997,000 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | POLICE PROTECTION |

**EXHIBIT 16 - Page 1341**

## Sheriff - Patrol-Specialized and Unallocated Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 289,917,828.35 | $ 339,729,000 | $ 331,431,000 | $ 358,823,000 | $ 358,823,000 | $ 27,392,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 612,796,537.49 | $ 669,377,000 | $ 646,056,000 | $ 663,324,000 | $ 648,299,000 | $ 2,243,000 |
| SERVICES & SUPPLIES | 43,399,235.17 | 58,229,000 | 22,134,000 | 27,131,000 | 21,571,000 | (563,000) |
| S & S EXPENDITURE DISTRIBUTION | (2,872.01) | 0 | 0 | 0 | 0 | 0 |
| TOTAL S & S | 43,396,363.16 | 58,229,000 | 22,134,000 | 27,131,000 | 21,571,000 | (563,000) |
| OTHER CHARGES | 2,141,048.73 | 828,000 | 1,208,000 | 1,208,000 | 1,208,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 2,727,197.40 | 3,713,000 | 4,006,000 | 7,819,000 | 3,193,000 | (813,000) |
| **GROSS TOTAL** | $ 661,061,146.78 | $ 732,147,000 | $ 673,404,000 | $ 699,482,000 | $ 674,271,000 | $ 867,000 |
| INTRAFUND TRANSFERS | (2,482,923.33) | (4,759,000) | (5,236,000) | (4,440,000) | (4,440,000) | 796,000 |
| **NET TOTAL** | $ 658,578,223.45 | $ 727,388,000 | $ 668,168,000 | $ 695,042,000 | $ 669,831,000 | $ 1,663,000 |
| **NET COUNTY COST** | $ 368,660,395.10 | $ 387,659,000 | $ 336,737,000 | $ 336,219,000 | $ 311,008,000 | $ (25,729,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | POLICE PROTECTION |

## Sheriff - Patrol-Unincorporated Areas Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 238,013,269.70 | $ 195,201,000 | $ 195,201,000 | $ 195,201,000 | $ 195,201,000 | $ 0 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 195,902,999.99 | $ 203,839,000 | $ 203,839,000 | $ 203,839,000 | $ 203,839,000 | $ 0 |
| SERVICES & SUPPLIES | 2,892,070.41 | 3,625,000 | 3,625,000 | 3,450,000 | 3,450,000 | (175,000) |
| **GROSS TOTAL** | $ 198,795,070.40 | $ 207,464,000 | $ 207,464,000 | $ 207,289,000 | $ 207,289,000 | $ (175,000) |
| **NET TOTAL** | $ 198,795,070.40 | $ 207,464,000 | $ 207,464,000 | $ 207,289,000 | $ 207,289,000 | $ (175,000) |
| **NET COUNTY COST** | $ (39,218,199.30) | $ 12,263,000 | $ 12,263,000 | $ 12,088,000 | $ 12,088,000 | $ (175,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC PROTECTION | POLICE PROTECTION |

## Departmental Program Summary

### 1.  County Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 156,051,000 | 82,397,000 | 47,454,000 | 26,200,000 | 766.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 156,051,000 | 82,397,000 | 47,454,000 | 26,200,000 | 766.0 |

**Authority:** Mandated program with discretionary service level – California Government Code Sections 26600-26777.

The County Services Division is comprised of both professional and sworn staff and is responsible for the following: oversight and monitoring weapons screening at numerous client facilities where metal screening devices are located; providing specialized law enforcement services at County-owned or operated hospitals, healthcare centers, and properties; and policing services at all County parks and recreational facilities.

### 2.  Court Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 395,990,000 | 98,000 | 204,704,000 | 191,188,000 | 2,081.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 395,990,000 | 98,000 | 204,704,000 | 191,188,000 | 2,081.0 |

**Authority:** Mandated program with discretionary service level – California Government Code Sections 26600-26777.

The Court Services Division provides security services to the Superior Court, serves civil process papers throughout the County, and participates in the recovery of DNA from qualified individuals. Its mission is to ensure a safe and secure environment for the public accessing the courts, employees and other personnel performing duties within the courts, and individuals appearing in court while in the custody of the Sheriff. In addition, it is responsible for the service and enforcement of several hundred thousand civil and criminal process items annually. This includes the seizure and sale of personal and real property, evictions, parking enforcement, and temporary restraining order services related to domestic violence.

### 3.  Custody

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 848,719,000 | 726,000 | 512,053,000 | 335,940,000 | 4,706.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 848,719,000 | 726,000 | 512,053,000 | 335,940,000 | 4,706.0 |

**Authority:** Mandated program with discretionary service level – California Government Code Sections 26600-26777.

The Custody Division provides care, custody, security, and rehabilitation to all sentenced and pre-trial individuals housed within the Department's jail facilities.

## 4. Detective

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 201,668,000 | 1,298,000 | 89,246,000 | 111,124,000 | 978.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 201,668,000 | 1,298,000 | 89,246,000 | 111,124,000 | 978.0 |

**Authority:** Mandated program with discretionary service level – California Government Code Sections 26600-26777.

The Detective Division is comprised of the Fraud and Cyber Crimes, Homicide, Major Crimes, Narcotics, Operation Safe Streets, and Special Victims Bureaus, as well as the Vehicle Theft Prevention Program. It is responsible for the investigation of crimes, identification and apprehension of criminals, recovery of property, identification and preservation of evidence, and assisting in the preparation of cases for court. When requested, it also provides investigative resources to other law enforcement agencies throughout the County. The Division exists as a separate entity from station detective assignments, and investigators assigned to it are the most experienced and tenured criminal investigators of the Department. The Division also includes the Parole Compliance Unit, which works closely with the Probation Department's Community Supervision case managers by providing proactive identification, compliance checks, and apprehension of absconders classified as Post-release Supervised Persons.

## 5. General Support

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 499,476,000 | 2,708,000 | 99,362,000 | 397,406,000 | 2,086.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 499,476,000 | 2,708,000 | 99,362,000 | 397,406,000 | 2,086.0 |

**Authority:** Mandated program with discretionary service level – California Government Code Sections 26600-26777.

The General Support budget unit accounts for the Leadership and Training, Technical Services, Facilities Planning, and Facilities Services Divisions. Each division includes various services to maintain day-to-day operations and support long-term departmental initiatives.

## 6. Patrol Clearing

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | -- | -- | -- | -- | 5,670.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | -- | -- | -- | -- | 5,670.0 |

**Authority:** Mandated program with discretionary service level – California Government Code Sections 26600-26777.

The Patrol Clearing budget unit accounts for North Patrol, Central Patrol, South Patrol, East Patrol, Special Operations and Countywide Operations Divisions. This budget unit includes all patrol budgeted positions and provides a centralized appropriation for salaries and employee benefits and services and supplies, fully offset by expenditure distribution to the Patrol-Unincorporated Areas, Patrol-Contract Cities, and Patrol-Specialized and Unallocated budget units.

## 7.  Patrol – Contract Cities

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 323,659,000 | -- | 323,659,000 | -- | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 323,659,000 | -- | 323,659,000 | -- | -- |

**Authority:** Mandated program with discretionary service level – California Government Code Sections 26600-26777.

The Patrol-Contract Cities budget unit accounts for North, Central, South, and East Patrol Divisions. This budget unit includes law enforcement services to all residents, businesses, and visitors within contract cities served by the Department. It also includes appropriation for deputy salaries and employee benefits, a portion of station support staff, and services and supplies.

## 8.  Patrol – Unincorporated Areas

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 207,289,000 | -- | 195,201,000 | 12,088,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 207,289,000 | -- | 195,201,000 | 12,088,000 | -- |

**Authority:** Mandated program with discretionary service level –California Government Code Sections 26600-26777.

The Patrol-Unincorporated Areas budget unit accounts for North, Central, South, and East Patrol Divisions. This budget unit includes law enforcement services to all residents, businesses, and visitors within unincorporated areas served by the Department. It also includes appropriation for deputy salaries and employee benefits, a portion of station support staff, and services and supplies.

## 9.  Patrol – Specialized and Unallocated

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 674,271,000 | 4,440,000 | 358,823,000 | 311,008,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 674,271,000 | 4,440,000 | 358,823,000 | 311,008,000 | -- |

**Authority:** Mandated program with discretionary service level – California Government Code Sections 26600-26777.

The Patrol-Specialized and Unallocated budget unit accounts for law enforcement services to Metrolink, Metro, and community college districts. It also includes general countywide law enforcement services such as Aero Bureau, Special Enforcement Bureau, Homeland Security, Community Partnership, and Emergency Operations. Other costs that are expensed in this budget unit include Department support units such as communication and fleet management, personnel services, data systems, fiscal administration, internal affairs, risk management, advanced training, contract law enforcement, and remaining costs associated with station support staff not expensed to the Patrol-Unincorporated Areas and Patrol-Contract Cities budget units.

## 10.  Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 156,836,000 | 1,044,000 | 9,946,000 | 145,846,000 | 812.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 156,836,000 | 1,044,000 | 9,946,000 | 145,846,000 | 812.0 |

**Authority:** Mandated program with discretionary service level – California Government Code Sections 26600-26777.

The Administration program consists of both professional and sworn staff in Headquarters Operations, Fiscal Administration, Financial Programs, and Personnel Administration Bureaus. The responsibilities of the program include, but are not limited to, the following: providing administrative staff services to Department executives; acting as liaison with other agencies and County departments; coordinating preparation of the annual budget; monitoring budgetary expenditures and revenues; billing for services rendered; accounting for all revenues received; serving as the central repository for all evidence and property seized by the Department; tracking positions departmentwide; and overseeing all transactions during the employment and separation process.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 3,463,959,000 | 92,711,000 | 1,840,448,000 | 1,530,800,000 | 17,099.0 |

## Unincorporated Area Services

| Patrol Stations | Unincorporated Area Services * |
|---|---|
| Lancaster | $ 10,096,000 |
| Malibu/Lost Hills | 5,804,000 |
| Palmdale | 9,989,000 |
| Santa Clarita | 10,398,000 |
| West Hollywood | 8,709,000 |
| **North Patrol TOTAL** | **$ 44,996,000** |
| Avalon | $ 1,438,000 |
| Century | 25,980,000 |
| Compton | 7,674,000 |
| East Los Angeles | 17,959,000 |
| Marina Del Rey | 11,962,000 |
| South Los Angeles | 15,256,000 |
| **Central Patrol TOTAL** | **$ 80,269,000** |
| Carson | $ 9,362,000 |
| Lakewood | 38,000 |
| Lomita | 805,000 |
| Norwalk | 8,912,000 |
| Pico Rivera | 6,608,000 |
| **South Patrol TOTAL** | **$ 25,725,000** |
| Altadena | $ 7,939,000 |
| Crescenta Valley | 5,635,000 |
| Industry | 16,384,000 |
| San Dimas | 10,252,000 |
| Temple | 8,193,000 |
| Walnut | 7,896,000 |
| **East Patrol TOTAL** | **$ 56,299,000** |
| **GRAND TOTAL** | **$ 207,289,000** |

*Includes direct patrol costs based on FY 2021-22 rates, excluding countywide and departmental overhead costs and specialized countywide services costs such as Aero Bureau, Special Enforcement Bureau, etc. This is a departure from previously reported figures, which included these costs.

SHERIFF
Budget Summaries

## SHERIFF'S DEPARTMENT
Alex Villanueva, Sheriff
FY 2022-23 Recommended Budget Positions = 17,099.0



# Telephone Utilities

## Telephone Utilities Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 89,933.45 | $ 97,000 | $ 18,000 | $ 97,000 | $ 97,000 | $ 79,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 115,525,013.02 | $ 120,720,000 | $ 118,120,000 | $ 106,556,000 | $ 106,556,000 | $ (11,564,000) |
| S & S EXPENDITURE DISTRIBUTION | (116,739,771.45) | (121,023,000) | (118,102,000) | (106,459,000) | (106,459,000) | 11,643,000 |
| TOTAL S & S | (1,214,758.43) | (303,000) | 18,000 | 97,000 | 97,000 | 79,000 |
| OTHER CHARGES | 917,838.76 | 2,502,000 | 2,502,000 | 1,559,000 | 1,559,000 | (943,000) |
| OC EXPENDITURE DISTRIBUTION | (916,034.92) | (2,502,000) | (2,502,000) | (1,559,000) | (1,559,000) | 943,000 |
| TOTAL OTH CHARGES | 1,803.84 | 0 | 0 | 0 | 0 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 473,305.81 | 400,000 | 400,000 | 400,000 | 400,000 | 0 |
| **GROSS TOTAL** | $ (739,648.78) | $ 97,000 | $ 418,000 | $ 497,000 | $ 497,000 | $ 79,000 |
| INTRAFUND TRANSFERS | 0.00 | 0 | (400,000) | (400,000) | (400,000) | 0 |
| **NET TOTAL** | $ (739,648.78) | $ 97,000 | $ 18,000 | $ 97,000 | $ 97,000 | $ 79,000 |
| **NET COUNTY COST** | $ (829,582.23) | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | COMMUNICATION |

## Mission Statement

Telephone Utilities is a centralized budget unit administered by the Internal Services Department (ISD) to fund telephone utilities carrier costs and equipment, Enterprise Network, Internet and Administration (ENIA), other County departments' networks, and telephone utilities administration.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a: 1) $15.5 million net decrease for telephone utilities; 2) $3.1 million net increase for ENIA; 3) $0.8 million increase for Voice-over Internet Protocol (VoIP) maintenance and equipment costs; and 4) $0.9 million decrease for Telecommunications Equipment and Services Master Agreement (TESMA) leases.

## Critical/Strategic Planning Initiatives

ISD will continue to enhance the performance of the County's telecommunications system and simultaneously minimize costs.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Expenditure Distribution/ IFT ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **121,022,000** | **121,004,000** | **18,000** | **0** | **0.0** |
| *Other Changes* | | | | | |
| 1. **Carrier Costs:** Reflects a net decrease in carrier costs primarily due to a reduction in consulting services for the Registrar-Recorder/County Clerk's Voting Solutions for All People (VSAP) project and services provided to the Sheriff for body-worn cameras. These decreases are partially offset by additional services required by the Department of Public Social Services (DPSS) for the AT&T Mobility Global Short Message Services and the Session Initiation Protocol Trunks for various departments. | (15,468,000) | (15,547,000) | 79,000 | -- | -- |
| 2. **ENIA:** Reflects a net increase primarily due to the implementation of the Countywide Wireless First Initiative, resources for internet data security, and Board-approved increases in employee benefits for ISD support costs, partially offset by the removal of the $1.5 million AT&T annual credit. | 3,118,000 | 3,118,000 | -- | -- | -- |
| 3. **VoIP:** Reflects an increase primarily due to infrastructure licensing and maintenance agreement costs for DPSS and Board-approved increases in employee benefits for ISD support costs. | 786,000 | 786,000 | -- | -- | -- |
| 4. **TESMA Leases:** Reflects a decrease primarily due to expired leases and lease payoffs. | (943,000) | (943,000) | -- | -- | -- |
| **Total Changes** | **(12,507,000)** | **(12,586,000)** | **79,000** | **0** | **0.0** |
| **2022-23 Recommended Budget** | **108,515,000** | **108,418,000** | **97,000** | **0** | **0.0** |

## TELEPHONE UTILITIES BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| COMMUNICATION SERVICES | $ 82,704.99 | $ 84,000 | $ 5,000 | $ 84,000 | $ 84,000 | $ 79,000 |
| MISCELLANEOUS | 1,480.15 | 0 | 0 | 0 | 0 | 0 |
| OTHER SALES | 1,699.50 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| RENTS & CONCESSIONS | 4,048.81 | 12,000 | 12,000 | 12,000 | 12,000 | 0 |
| **TOTAL REVENUE** | $ 89,933.45 | $ 97,000 | $ 18,000 | $ 97,000 | $ 97,000 | $ 79,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | $ 219,279.00 | $ 229,000 | $ 230,000 | $ 229,000 | $ 229,000 | $ (1,000) |
| COMMUNICATIONS | 671,691.00 | 704,000 | 704,000 | 679,000 | 679,000 | (25,000) |
| COMPUTING-MAINFRAME | 4,375,188.00 | 4,418,000 | 4,400,000 | 4,220,000 | 4,220,000 | (180,000) |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 1,602,585.00 | 2,410,000 | 1,176,000 | 2,574,000 | 2,574,000 | 1,398,000 |
| COMPUTING-PERSONAL | 1,029,875.08 | 94,000 | 2,579,000 | 94,000 | 94,000 | (2,485,000) |
| INFORMATION TECHNOLOGY SECURITY | 3,687,888.00 | 3,688,000 | 3,793,000 | 5,003,000 | 5,003,000 | 1,210,000 |
| INFORMATION TECHNOLOGY SERVICES | 873,283.00 | 933,000 | 910,000 | 931,000 | 931,000 | 21,000 |
| INSURANCE | 0.00 | 0 | 50,000 | 0 | 0 | (50,000) |
| MAINTENANCE-BUILDINGS & IMPRV | 294.00 | 9,000 | 12,000 | 12,000 | 12,000 | 0 |
| OFFICE EXPENSE | 368.14 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| RENTS & LEASES - EQUIPMENT | 18,987.80 | 0 | 0 | 0 | 0 | 0 |
| TECHNICAL SERVICES | 94,289.00 | 121,000 | 81,000 | 108,000 | 108,000 | 27,000 |
| TELECOMMUNICATIONS | 25,330,099.15 | 30,490,000 | 28,860,000 | 31,499,000 | 31,499,000 | 2,639,000 |
| UTILITIES | 77,621,185.85 | 77,623,000 | 75,324,000 | 61,206,000 | 61,206,000 | (14,118,000) |
| S & S EXPENDITURE DISTRIBUTION | (116,739,771.45) | (121,023,000) | (118,102,000) | (106,459,000) | (106,459,000) | 11,643,000 |
| TOTAL S & S | (1,214,758.43) | (303,000) | 18,000 | 97,000 | 97,000 | 79,000 |
| **OTHER CHARGES** | | | | | | |
| RETIREMENT OF OTHER LONG TERM DEBT | 917,838.76 | 2,502,000 | 2,502,000 | 1,559,000 | 1,559,000 | (943,000) |
| OC EXPENDITURE DISTRIBUTION | (916,034.92) | (2,502,000) | (2,502,000) | (1,559,000) | (1,559,000) | 943,000 |
| TOTAL OTH CHARGES | 1,803.84 | 0 | 0 | 0 | 0 | 0 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| TELECOMMUNICATIONS EQUIPMENT | 473,305.81 | 400,000 | 400,000 | 400,000 | 400,000 | 0 |
| TOTAL CAPITAL ASSETS | 473,305.81 | 400,000 | 400,000 | 400,000 | 400,000 | 0 |
| **GROSS TOTAL** | $ (739,648.78) | $ 97,000 | $ 418,000 | $ 497,000 | $ 497,000 | $ 79,000 |
| INTRAFUND TRANSFERS | 0.00 | 0 | (400,000) | (400,000) | (400,000) | 0 |
| **NET TOTAL** | $ (739,648.78) | $ 97,000 | $ 18,000 | $ 97,000 | $ 97,000 | $ 79,000 |
| **NET COUNTY COST** | $ (829,582.23) | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

**EXHIBIT 16 - Page 1351**

# Treasurer and Tax Collector

**Keith Knox, Treasurer and Tax Collector**

## Treasurer and Tax Collector Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 40,941,955.38 | $ 43,240,000 | $ 48,428,000 | $ 47,137,000 | $ 48,502,000 | $ 74,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 54,095,014.36 | $ 57,226,000 | $ 63,231,000 | $ 63,492,000 | $ 63,492,000 | $ 261,000 |
| SERVICES & SUPPLIES | 22,831,908.10 | 26,548,000 | 26,398,000 | 27,158,000 | 25,358,000 | (1,040,000) |
| OTHER CHARGES | 341,638.56 | 465,000 | 466,000 | 467,000 | 467,000 | 1,000 |
| CAPITAL ASSETS - EQUIPMENT | 753,870.22 | 50,000 | 50,000 | 50,000 | 50,000 | 0 |
| **GROSS TOTAL** | $ 78,022,431.24 | $ 84,289,000 | $ 90,145,000 | $ 91,167,000 | $ 89,367,000 | $ (778,000) |
| INTRAFUND TRANSFERS | (8,457,681.13) | (10,240,000) | (10,908,000) | (9,908,000) | (10,908,000) | 0 |
| **NET TOTAL** | $ 69,564,750.11 | $ 74,049,000 | $ 79,237,000 | $ 81,259,000 | $ 78,459,000 | $ (778,000) |
| **NET COUNTY COST** | $ 28,622,794.73 | $ 30,809,000 | $ 30,809,000 | $ 34,122,000 | $ 29,957,000 | $ (852,000) |
| BUDGETED POSITIONS | 498.0 | 498.0 | 498.0 | 498.0 | 498.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | FINANCE |

## Mission Statement

The mission of the Treasurer and Tax Collector is to fulfill statutory responsibilities in Treasury, Property Tax Collection, Licensing, and Probate Administration, in a responsible and client-focused manner. The Department does this on behalf of the County, other government agencies and entities, and private individuals as specified by law.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects a $0.9 million decrease in NCC primarily due to an adjustment to remove prior-year funding that was provided on a one-time basis for the Property Tax Database (PDB) legacy mainframe; laptops and remote access software; the wireless connectivity project and parking lot repair at the Public Administrator (PA) warehouse; and the relocation of PA staff within the Hall of Records and the PA warehouse. The decrease is partially offset by Board-approved increases in health insurance subsidies and the Department's proportional share of retiree health insurance costs.

## Critical/Strategic Planning Initiatives

The following are examples of the Department's continuing efforts to create efficiencies, work collaboratively with other departments, and maximize revenue:

n Refinancing the County's outstanding 2012 Lease Revenue Bonds resulting in significant long-term savings through FY 2041-42.

n Redesigning the annual secured property tax bill to reduce taxpayer errors, minimize staff time spent on manual processing, and reduce printing costs.

n Implementing electronic filing of tax returns on behalf of decedent and conservatee estates to reduce costs and streamline the tax filing process.

n Collaborating with the Auditor-Controller (A-C) to explore options to replace the County's legacy property tax systems (eTax). Legacy property tax systems are outdated and pose significant risks. The technical limitations of these systems impose procedural and operational constraints on existing business processes and impede on the ability to respond effectively to mandated legislative changes.

- Continuing to increase utilization of the Chapter 8 sale process to create affordable housing. The Chapter 8 sale process allows eligible entities to enter into a Chapter 8 agreement for the purchase of tax-defaulted property by either objecting to the sale of properties scheduled for an auction, or requesting to purchase unsold properties from prior auctions, for certain specified uses. The Department is collaborating with other County agencies to help secure tax-defaulted properties through Chapter 8 Agreement Sales for Community Land Trusts.

- Developing and implementing, with the A-C and the Department of Children and Family Services, a prepaid debit card as an efficient and cost-effective method to electronically pay eligible youth in the County's Independent Living Program for their living necessities.

- Developing, with the A-C, an automated workflow solution to securely request and authorize wires to pay vendors and employees. This solution is currently being piloted with the Department and the A-C and will expand to countywide use in FY 2022-23.

- Procuring and implementing a new investment accounting system that will enhance the ability to maintain treasury business continuity in emergent situations. The system will provide flexible ad-hoc reporting to increase data analytics and decrease the production time of mandated complex reports.

- Deploying VoIP (Voice-over Internet Protocol) to increase telework efficiency and reduce costs by terminating land lines.

- Marketing printing services to other County departments to increase revenue.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **90,145,000** | **10,908,000** | **48,428,000** | **30,809,000** | **498.0** |
| *Other Changes* | | | | | |
| 1. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 5,000 | -- | 1,000 | 4,000 | -- |
| 2. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of the costs to prefund the County's retiree healthcare benefits. | 286,000 | -- | 73,000 | 213,000 | -- |
| 3. **Unavoidable Costs:** Reflects changes in workers' compensation due to anticipated benefit increases and medical cost trends, fully offset by a decrease in services and supplies. | -- | -- | -- | -- | -- |
| 4. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the PDB system ($0.2 million); laptops ($0.1 million); wireless connectivity project to establish an alternative worksite at the PA warehouse ($0.2 million); PA warehouse parking lot repair ($0.3 million); 8th floor Hall of Records move ($0.1 million); and remote access software ($0.3 million). | (1,070,000) | -- | -- | (1,070,000) | -- |
| 5. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 1,000 | -- | -- | 1,000 | -- |
| **Total Changes** | **(778,000)** | **0** | **74,000** | **(852,000)** | **0.0** |
| **2022-23 Recommended Budget** | **89,367,000** | **10,908,000** | **48,502,000** | **29,957,000** | **498.0** |

## Critical and Unmet Needs

The Department's unmet needs include: 1) $0.3 million for the PDB system; 2) $0.3 million for remote access software; 3) $1.3 million to conduct an additional secured property tax auction; and 4) $2.4 million to partially mitigate declining revenues.

**EXHIBIT 16 - Page 1354**

## TREASURER AND TAX COLLECTOR BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| ASSESSMENT & TAX COLLECTION FEES | $ 30,087,009.04 | $ 30,326,000 | $ 32,251,000 | $ 31,625,000 | $ 32,325,000 | $ 74,000 |
| BUSINESS LICENSES | 1,110,492.21 | 1,234,000 | 1,800,000 | 1,800,000 | 1,800,000 | 0 |
| CHARGES FOR SERVICES - OTHER | 1,061,473.51 | 1,875,000 | 2,391,000 | 2,391,000 | 2,391,000 | 0 |
| CIVIL PROCESS SERVICES | 2,629.90 | 41,000 | 41,000 | 41,000 | 41,000 | 0 |
| CONTRACT CITIES SERVICES COST RECOVERY | 56,797.20 | 75,000 | 75,000 | 75,000 | 75,000 | 0 |
| COURT FEES & COSTS | 1,406.26 | 10,000 | 10,000 | 10,000 | 10,000 | 0 |
| ESTATE FEES | 1,554,565.47 | 2,162,000 | 2,729,000 | 2,729,000 | 2,729,000 | 0 |
| FEDERAL - COVID-19 | 1,403,727.02 | 0 | 0 | 0 | 0 | 0 |
| FORFEITURES & PENALTIES | 165.66 | 0 | 0 | 0 | 0 | 0 |
| HOSPITAL OVERHEAD | 80,193.66 | 61,000 | 68,000 | 68,000 | 68,000 | 0 |
| INHERITANCE TAX FEES | 770,130.53 | 929,000 | 884,000 | 884,000 | 884,000 | 0 |
| LAW ENFORCEMENT SERVICES | 195,927.38 | 249,000 | 250,000 | 250,000 | 250,000 | 0 |
| LEGAL SERVICES | 519.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| LIBRARY SERVICES | 1,754.69 | 12,000 | 12,000 | 12,000 | 12,000 | 0 |
| MISCELLANEOUS | 1,824,330.23 | 2,959,000 | 4,629,000 | 3,964,000 | 4,629,000 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 176,308.36 | 145,000 | 145,000 | 145,000 | 145,000 | 0 |
| OTHER SALES | 82,941.71 | 85,000 | 100,000 | 100,000 | 100,000 | 0 |
| OTHER TAXES | 126,082.25 | 69,000 | 25,000 | 25,000 | 25,000 | 0 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 2,398,918.77 | 3,002,000 | 3,002,000 | 3,002,000 | 3,002,000 | 0 |
| RECORDING FEES | 3,635.61 | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| SALE OF CAPITAL ASSETS | 2,635.00 | 0 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 311.92 | 0 | 10,000 | 10,000 | 10,000 | 0 |
| **TOTAL REVENUE** | $ 40,941,955.38 | $ 43,240,000 | $ 48,428,000 | $ 47,137,000 | $ 48,502,000 | $ 74,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 31,649,865.03 | $ 32,821,000 | $ 38,162,000 | $ 38,162,000 | $ 38,162,000 | $ 0 |
| CAFETERIA BENEFIT PLANS | 7,890,998.46 | 8,134,000 | 8,532,000 | 8,532,000 | 8,532,000 | 0 |
| COUNTY EMPLOYEE RETIREMENT | 6,720,013.60 | 7,166,000 | 7,411,000 | 7,411,000 | 7,411,000 | 0 |
| DENTAL INSURANCE | 157,455.77 | 156,000 | 172,000 | 172,000 | 172,000 | 0 |
| DEPENDENT CARE SPENDING ACCOUNTS | 33,026.94 | 34,000 | 35,000 | 35,000 | 35,000 | 0 |
| DISABILITY BENEFITS | 466,013.23 | 463,000 | 363,000 | 363,000 | 363,000 | 0 |
| FICA (OASDI) | 470,570.60 | 547,000 | 498,000 | 498,000 | 498,000 | 0 |
| HEALTH INSURANCE | 945,259.18 | 986,000 | 988,000 | 993,000 | 993,000 | 5,000 |
| LIFE INSURANCE | 119,058.19 | 59,000 | 62,000 | 62,000 | 62,000 | 0 |
| OTHER EMPLOYEE BENEFITS | 9.00 | 6,000 | 0 | 0 | 0 | 0 |
| RETIREE HEALTH INSURANCE | 4,257,646.00 | 4,558,000 | 4,695,000 | 4,981,000 | 4,981,000 | 286,000 |
| SAVINGS PLAN | 0.00 | 499,000 | 490,000 | 490,000 | 490,000 | 0 |
| THRIFT PLAN (HORIZONS) | 611,698.87 | 1,059,000 | 1,016,000 | 1,016,000 | 1,016,000 | 0 |
| UNEMPLOYMENT INSURANCE | 48,200.00 | 12,000 | 16,000 | 16,000 | 16,000 | 0 |
| WORKERS' COMPENSATION | 725,199.49 | 726,000 | 791,000 | 761,000 | 761,000 | (30,000) |
| TOTAL S & E B | 54,095,014.36 | 57,226,000 | 63,231,000 | 63,492,000 | 63,492,000 | 261,000 |

**EXHIBIT 16 - Page 1355**

## TREASURER AND TAX COLLECTOR BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 4,153,311.87 | 4,983,000 | 5,161,000 | 5,491,000 | 5,161,000 | 0 |
| CLOTHING & PERSONAL SUPPLIES | 7,245.08 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| COMMUNICATIONS | 63,925.72 | 130,000 | 90,000 | 90,000 | 90,000 | 0 |
| COMPUTING-MAINFRAME | 3,816,000.37 | 4,648,000 | 4,655,000 | 4,735,000 | 4,235,000 | (420,000) |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 2,947.73 | 2,000 | 1,000 | 1,000 | 1,000 | 0 |
| COMPUTING-PERSONAL | 84,426.85 | 166,000 | 163,000 | 63,000 | 63,000 | (100,000) |
| HOUSEHOLD EXPENSE | 54,858.46 | 16,000 | 15,000 | 15,000 | 15,000 | 0 |
| INFORMATION TECHNOLOGY SECURITY | 183,163.00 | 188,000 | 188,000 | 188,000 | 188,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 1,332,208.78 | 1,921,000 | 1,712,000 | 1,712,000 | 1,712,000 | 0 |
| INSURANCE | 97,461.20 | 118,000 | 118,000 | 118,000 | 118,000 | 0 |
| MAINTENANCE - EQUIPMENT | 135,403.81 | 219,000 | 221,000 | 221,000 | 221,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 2,329,058.81 | 2,805,000 | 2,808,000 | 2,258,000 | 2,258,000 | (550,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 0.00 | 3,000 | 3,000 | 3,000 | 3,000 | 0 |
| MEMBERSHIPS | 16,969.69 | 18,000 | 17,000 | 17,000 | 17,000 | 0 |
| MISCELLANEOUS EXPENSE | 69,988.48 | 70,000 | 45,000 | 45,000 | 45,000 | 0 |
| OFFICE EXPENSE | 3,984,580.34 | 3,569,000 | 3,624,000 | 4,277,000 | 3,654,000 | 30,000 |
| PROFESSIONAL SERVICES | 1,573,299.84 | 1,367,000 | 1,292,000 | 1,292,000 | 1,292,000 | 0 |
| PUBLICATIONS & LEGAL NOTICES | 609,331.35 | 673,000 | 670,000 | 970,000 | 670,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 15,439.18 | 8,000 | 8,000 | 8,000 | 8,000 | 0 |
| RENTS & LEASES - EQUIPMENT | 118,781.77 | 153,000 | 109,000 | 109,000 | 109,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 10,873.19 | 0 | 0 | 0 | 0 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 612,129.01 | 599,000 | 691,000 | 691,000 | 691,000 | 0 |
| TECHNICAL SERVICES | 931,757.08 | 1,891,000 | 1,782,000 | 1,829,000 | 1,782,000 | 0 |
| TELECOMMUNICATIONS | 1,379,066.49 | 1,486,000 | 1,481,000 | 1,481,000 | 1,481,000 | 0 |
| TRAINING | 23,920.43 | 36,000 | 35,000 | 35,000 | 35,000 | 0 |
| TRANSPORTATION AND TRAVEL | 56,970.25 | 90,000 | 119,000 | 119,000 | 119,000 | 0 |
| UTILITIES | 1,168,789.32 | 1,387,000 | 1,388,000 | 1,388,000 | 1,388,000 | 0 |
| TOTAL S & S | 22,831,908.10 | 26,548,000 | 26,398,000 | 27,158,000 | 25,358,000 | (1,040,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 27,393.60 | 18,000 | 19,000 | 19,000 | 19,000 | 0 |
| JUDGMENTS & DAMAGES | 91.62 | 131,000 | 133,000 | 133,000 | 133,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 313,028.07 | 312,000 | 310,000 | 310,000 | 310,000 | 0 |
| TAXES & ASSESSMENTS | 1,125.27 | 4,000 | 4,000 | 5,000 | 5,000 | 1,000 |
| TOTAL OTH CHARGES | 341,638.56 | 465,000 | 466,000 | 467,000 | 467,000 | 1,000 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| COMPUTERS, MIDRANGE/DEPARTMENTAL | 23,983.25 | 50,000 | 50,000 | 50,000 | 50,000 | 0 |
| DATA HANDLING EQUIPMENT | 729,886.97 | 0 | 0 | 0 | 0 | 0 |
| TOTAL CAPITAL ASSETS - EQUIPMENT | 753,870.22 | 50,000 | 50,000 | 50,000 | 50,000 | 0 |
| TOTAL CAPITAL ASSETS | 753,870.22 | 50,000 | 50,000 | 50,000 | 50,000 | 0 |
| **GROSS TOTAL** | $ 78,022,431.24 | $ 84,289,000 | $ 90,145,000 | $ 91,167,000 | $ 89,367,000 | $ (778,000) |

EXHIBIT 16 - Page 1356

## TREASURER AND TAX COLLECTOR BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| INTRAFUND TRANSFERS | (8,457,681.13) | (10,240,000) | (10,908,000) | (9,908,000) | (10,908,000) | 0 |
| **NET TOTAL** | $ 69,564,750.11 | $ 74,049,000 | $ 79,237,000 | $ 81,259,000 | $ 78,459,000 | $ (778,000) |
| **NET COUNTY COST** | $ 28,622,794.73 | $ 30,809,000 | $ 30,809,000 | $ 34,122,000 | $ 29,957,000 | $ (852,000) |
| BUDGETED POSITIONS | 498.0 | 498.0 | 498.0 | 498.0 | 498.0 | 0.0 |

**EXHIBIT 16 - Page 1357**

# Departmental Program Summary

### 1.  Treasury Management

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 19,746,000 | 2,500,000 | 16,554,000 | 692,000 | 96.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 19,746,000 | 2,500,000 | 16,554,000 | 692,000 | 96.0 |

**Authority:** Mandated program – California Government Code Sections 27000-27121, and County Code Section 2.52.

Administers and manages the County Treasury, which provides for the collection, custody, borrowing, investments, and disbursement of County funds, including general, trust, school, and special district funds. Also provides cash management services to 23 cities/agencies, 116 school districts, 11 community college districts, and 40 charter schools; and administers 250 bank accounts for County departments, school districts, and special districts.

### 2.  Tax Collections

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 35,549,000 | 4,357,000 | 26,574,000 | 4,618,000 | 223.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 35,549,000 | 4,357,000 | 26,574,000 | 4,618,000 | 223.0 |

**Authority:** Mandated program – California Government Code Sections 27400-27401, California Revenue and Taxation Code Sections 2602, 2903, and 7280, and County Code Section 2.52.

Bills and collects approximately three million accounts annually for current and delinquent real property taxes and personal (unsecured) property taxes.

### 3.  Public Administrator

|  | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 14,152,000 | 3,579,000 | 4,748,000 | 5,825,000 | 91.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 14,152,000 | 3,579,000 | 4,748,000 | 5,825,000 | 91.0 |

**Authority:** Mandated program – California Government Code Sections 27440-27443.5, California Probate Code Section 7600 et seq., and County Code Section 2.52.015.

Investigates approximately 2,500 estates annually for decedents who resided or had property in the County where no executor, legatee, or heir is appointed to administer the estate. Also administers the estates and provides trust accounting and property management services for approximately 6,000 Public Guardian conservatees.

## 4.  Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 19,920,000 | 472,000 | 626,000 | 18,822,000 | 88.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 19,920,000 | 472,000 | 626,000 | 18,822,000 | 88.0 |

**Authority:** Non-mandated, discretionary program.

Provides general administrative direction and support to the Department, including the executive management of departmental program budget development and control, cost accounting, contracting, coordination of facilities services, accounts payable, system development and support, procurement, training, and payroll services.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 89,367,000 | 10,908,000 | 48,502,000 | 29,957,000 | 498.0 |



# Trial Court Operations

## Trial Court Operations Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 46,340,715.64 | $ 50,650,000 | $ 62,287,000 | $ 60,826,000 | $ 70,878,000 | $ 8,591,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 40,944,577.51 | $ 42,253,000 | $ 42,713,000 | $ 46,178,000 | $ 45,571,000 | $ 2,858,000 |
| SERVICES & SUPPLIES | 61,631,924.23 | 62,279,000 | 78,438,000 | 80,388,000 | 80,388,000 | 1,950,000 |
| OTHER CHARGES | 284,680,061.58 | 282,199,000 | 283,501,000 | 283,501,000 | 283,501,000 | 0 |
| **GROSS TOTAL** | $ 387,256,563.32 | $ 386,731,000 | $ 404,652,000 | $ 410,067,000 | $ 409,460,000 | $ 4,808,000 |
| **NET COUNTY COST** | $ 340,915,847.68 | $ 336,081,000 | $ 342,365,000 | $ 349,241,000 | $ 338,582,000 | $ (3,783,000) |
| | | | | | | |
| BUDGETED POSITIONS | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 0.0 |

## Mission Statement

The Lockyer-Isenberg Trial Court Funding Act of 1997, AB 233, Chapter 850, Statutes of 1997 requires counties to make an annual Maintenance of Effort (MOE) payment to the State for support of trial courts and to fund certain court-related expenditures such as indigent defense, collections enhancement, and local judicial benefits. The Trial Court Facilities Act, SB 1732, Chapter 1082, Statutes of 2002 authorized the transfer of responsibility for court facilities from counties to the State and requires that counties make a County Facilities Payment (CFP). Revenue from court fines and fees is used to partially finance the MOE obligation to the State and other court-related expenditures.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects funding for the County's $283.5 million MOE payment to the State, which is comprised of $245.9 million base MOE and $37.6 million CFP. In addition, the budget includes $126.0 million for court-related expenditures that are the County's responsibility, offset by $70.9 million in revenues. The Recommended Budget also reflects increases to judicial benefits, increases to specialty attorney rates, Board-approved increases in employee benefits, and the deletion of prior-year funding that was provided on a one-time basis.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **404,652,000** | **0** | **62,287,000** | **342,365,000** | **50.0** |
| *Other Changes* | | | | | |
| 1. **Judicial Benefits:** Reflects an increase in salary-driven judicial benefits based on current expenditure trends. | 2,846,000 | -- | -- | 2,846,000 | -- |
| 2. **Specialty Attorney Rates:** Reflects Court-approved rate increase for appointed Family Law, Mental Health, and Probate attorneys. | 2,200,000 | -- | -- | 2,200,000 | -- |
| 3. **AB 1869 Backfill:** Reflects backfill revenue allocated by the State to the County from the passage of AB 1869, which repealed local authority to assess specified administrative fees from individuals involved in the criminal legal system, effective July 1, 2021. | -- | -- | 7,639,000 | (7,639,000) | -- |

TRIAL COURT OPERATIONS
Budget Summaries

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| 4. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 12,000 | -- | 12,000 | -- | -- |
| 5. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis. | (250,000) | -- | 940,000 | (1,190,000) | -- |
| **Total Changes** | **4,808,000** | **0** | **8,591,000** | **(3,783,000)** | **0.0** |
| **2022-23 Recommended Budget** | **409,460,000** | **0** | **70,878,000** | **338,582,000** | **50.0** |

## TRIAL COURT OPERATIONS BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| COURT FEES & COSTS | $ (5,879,431.61) | $ (5,933,000) | $ 138,000 | $ 138,000 | $ 138,000 | $ 0 |
| FORFEITURES & PENALTIES | 14,301.89 | 18,000 | 22,000 | 22,000 | 22,000 | 0 |
| LEGAL SERVICES | 698,232.24 | 11,000 | 0 | 940,000 | 0 | 0 |
| MISCELLANEOUS | 11,798.86 | 12,000 | 15,000 | 15,000 | 15,000 | 0 |
| OTHER COURT FINES | 49,886,372.60 | 54,361,000 | 59,935,000 | 57,534,000 | 59,947,000 | 12,000 |
| OTHER LICENSES & PERMITS | 31,670.00 | 50,000 | 156,000 | 156,000 | 156,000 | 0 |
| RECORDING FEES | 138,945.00 | 133,000 | 69,000 | 69,000 | 69,000 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 0.00 | 0 | 49,000 | 49,000 | 49,000 | 0 |
| STATE - OTHER | 0.00 | 0 | 0 | 0 | 8,579,000 | 8,579,000 |
| VEHICLE CODE FINES | 1,438,826.66 | 1,998,000 | 1,903,000 | 1,903,000 | 1,903,000 | 0 |
| **TOTAL REVENUE** | $ 46,340,715.64 | $ 50,650,000 | $ 62,287,000 | $ 60,826,000 | $ 70,878,000 | $ 8,591,000 |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 2,332,141.72 | $ 2,179,000 | $ 3,160,000 | $ 3,160,000 | $ 3,160,000 | $ 0 |
| CAFETERIA BENEFIT PLANS | 20,753,619.65 | 21,714,000 | 22,164,000 | 22,746,000 | 22,446,000 | 282,000 |
| COUNTY EMPLOYEE RETIREMENT | 497,897.38 | 517,000 | 624,000 | 624,000 | 624,000 | 0 |
| DENTAL INSURANCE | 30,483.06 | 30,000 | 32,000 | 18,000 | 50,000 | 18,000 |
| DEPENDENT CARE SPENDING ACCOUNTS | 21,159.96 | 22,000 | 89,000 | 89,000 | 89,000 | 0 |
| DISABILITY BENEFITS | 1,257,706.71 | 1,318,000 | 2,411,000 | 1,608,000 | 2,598,000 | 187,000 |
| FICA (OASDI) | 32,127.53 | 34,000 | 41,000 | 41,000 | 41,000 | 0 |
| HEALTH INSURANCE | 899,100.75 | 947,000 | 767,000 | 1,295,000 | 1,043,000 | 276,000 |
| LIFE INSURANCE | 1,534,559.09 | 1,494,000 | 0 | 1,564,000 | 938,000 | 938,000 |
| OTHER EMPLOYEE BENEFITS | 4,540,988.50 | 4,596,000 | 4,622,000 | 4,527,000 | 4,649,000 | 27,000 |
| RETIREE HEALTH INSURANCE | 337,022.32 | 374,000 | 392,000 | 404,000 | 404,000 | 12,000 |
| SAVINGS PLAN | 5,149,935.89 | 5,334,000 | 4,565,000 | 6,203,000 | 5,683,000 | 1,118,000 |
| THRIFT PLAN (HORIZONS) | 3,498,909.86 | 3,633,000 | 3,767,000 | 3,820,000 | 3,767,000 | 0 |
| WORKERS' COMPENSATION | 58,925.09 | 61,000 | 79,000 | 79,000 | 79,000 | 0 |
| TOTAL S & E B | 40,944,577.51 | 42,253,000 | 42,713,000 | 46,178,000 | 45,571,000 | 2,858,000 |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 3,616,829.59 | 3,579,000 | 15,510,000 | 15,510,000 | 15,510,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 0.00 | 0 | 13,000 | 13,000 | 13,000 | 0 |
| JURY & WITNESS EXPENSE | 150,212.16 | 387,000 | 700,000 | 700,000 | 700,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 110,487.34 | 111,000 | 135,000 | 135,000 | 135,000 | 0 |
| MISCELLANEOUS EXPENSE | 15,919.51 | 2,000 | 33,000 | 33,000 | 33,000 | 0 |
| OFFICE EXPENSE | 34,939.26 | 35,000 | 155,000 | 155,000 | 155,000 | 0 |
| PROFESSIONAL SERVICES | 56,990,047.36 | 57,475,000 | 61,423,000 | 63,373,000 | 63,373,000 | 1,950,000 |
| TECHNICAL SERVICES | 710,705.57 | 690,000 | 460,000 | 460,000 | 460,000 | 0 |
| TRANSPORTATION AND TRAVEL | 2,783.44 | 0 | 9,000 | 9,000 | 9,000 | 0 |
| TOTAL S & S | 61,631,924.23 | 62,279,000 | 78,438,000 | 80,388,000 | 80,388,000 | 1,950,000 |

**EXHIBIT 16 - Page 1363**

## TRIAL COURT OPERATIONS BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **OTHER CHARGES** | | | | | | |
| TRIAL COURT-MAINTENANCE OF EFFORT | 284,680,061.58 | 282,199,000 | 283,501,000 | 283,501,000 | 283,501,000 | 0 |
| **GROSS TOTAL** | $ 387,256,563.32 $ | 386,731,000 $ | 404,652,000 $ | 410,067,000 $ | 409,460,000 $ | 4,808,000 |
| **NET TOTAL** | 387,256,563.32 | 386,731,000 | 404,652,000 | 410,067,000 | 409,460,000 | 4,808,000 |
| **NET COUNTY COST** | $ 340,915,847.68 $ | 336,081,000 $ | 342,365,000 $ | 349,241,000 $ | 338,582,000 $ | (3,783,000) |
| BUDGETED POSITIONS | 50.0 | 50.0 | 50.0 | 50.0 | 50.0 | 0.0 |

EXHIBIT 16 - Page 1364

# Utilities

## Utilities Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 30,638,069.61 | $ 44,969,000 | $ 42,546,000 | $ 40,803,000 | $ 40,495,000 | $ (2,051,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 173,185,601.32 | $ 219,984,000 | $ 225,372,000 | $ 236,554,000 | $ 232,575,000 | $ 7,203,000 |
| S & S EXPENDITURE DISTRIBUTION | (141,198,029.04) | (176,997,000) | (184,914,000) | (202,116,000) | (198,947,000) | (14,033,000) |
| TOTAL S & S | 31,987,572.28 | 42,987,000 | 40,458,000 | 34,438,000 | 33,628,000 | (6,830,000) |
| OTHER CHARGES | 2,972,783.94 | 7,543,000 | 7,488,000 | 7,313,000 | 7,488,000 | 0 |
| OC EXPENDITURE DISTRIBUTION | (654,638.40) | (538,000) | (539,000) | (354,000) | (529,000) | 10,000 |
| TOTAL OTH CHARGES | 2,318,145.54 | 7,005,000 | 6,949,000 | 6,959,000 | 6,959,000 | 10,000 |
| **GROSS TOTAL** | $ 34,305,717.82 | $ 49,992,000 | $ 47,407,000 | $ 41,397,000 | $ 40,587,000 | $ (6,820,000) |
| INTRAFUND TRANSFERS | (181,880.64) | (182,000) | (182,000) | 0 | 0 | 182,000 |
| **NET TOTAL** | $ 34,123,837.18 | $ 49,810,000 | $ 47,225,000 | $ 41,397,000 | $ 40,587,000 | $ (6,638,000) |
| **NET COUNTY COST** | $ 3,485,767.57 | $ 4,841,000 | $ 4,679,000 | $ 594,000 | $ 92,000 | $ (4,587,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | GENERAL | PROPERTY MANAGEMENT |

## Mission Statement

The Utilities budget is centrally administered by the Internal Services Department (ISD) to fund utility costs including electricity, natural gas, water, and industrial waste collection, as well as energy management leadership programs, various regulatory and legal activities, and the day-to-day operations of the County cogeneration and power plants.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $4.6 million primarily due to the removal of prior-year funding that was provided on a one-time basis for energy efficiency projects throughout various County facilities. The budget also reflects decreases in funding for Public Agency Revolving Loan Fund, Healthy Stores Refrigeration Grant (HSRG), Energy Investment Program (EIP), and Energy Efficiency Conservation Block Grants (EECBG) for the Better Buildings Program (BBP) and energy efficiency programs funded by California Energy Commission (CEC). These decreases are partially offset by increases for natural gas, electricity, water and other utilities, Southern California Regional Energy Network (SoCalREN), energy management programs, and the Barakat settlement.

## Critical/Strategic Planning Initiatives

n Continue to complete energy retrofit projects, accelerate energy efficiency and renewable projects, and centrally administer utility costs throughout the County.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Expenditure Distribution/ IFT ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **232,860,000** | **185,635,000** | **42,546,000** | **4,679,000** | **0.0** |
| *Other Changes* | | | | | |
| 1. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for the Energy Revolving Loan Fund to finance efficiency projects. | (4,500,000) | -- | -- | (4,500,000) | -- |
| 2. **Natural Gas:** Reflects an increase in funding based on current year expenditures, consumption trends, and anticipated rate increases. The reduction in NCC is due to a tenant change at the Lynwood Regional Detention Center. | 7,227,000 | 6,839,000 | 393,000 | (5,000) | -- |
| 3. **Electricity:** Reflects an increase in funding based on current year expenditures, consumption trends, and anticipated rate increases. The reduction in NCC is due to a tenant change at the Lynwood Regional Detention Center. | 5,312,000 | 4,730,000 | 639,000 | (57,000) | -- |
| 4. **Water and Other Utilities:** Reflects an increase in funding based on current year expenditures, consumption trends, and anticipated rate increases. The reduction in NCC is due to a tenant change at the Lynwood Regional Detention Center. | 2,194,000 | 2,145,000 | 74,000 | (25,000) | -- |
| 5. **Projects Funded by SoCalREN:** Reflects an increase in grant funding. | 212,000 | -- | 212,000 | -- | -- |
| 6. **Energy Management Programs:** Reflects an increase in funding primarily due to projected increases in employee benefits for various energy management programs. | 142,000 | 127,000 | 15,000 | -- | -- |
| 7. **Barakat Settlement:** Reflects an increase in funding for the Energy Cost Adjustment Factor projects funded by the Barakat agreement with Los Angeles Department of Water and Power for electricity overcharges to public agencies. | 2,000 | -- | 2,000 | -- | -- |
| 8. **Public Agency Revolving Loan Fund:** Reflects a decrease in funding for the Los Angeles County Public Agency Revolving Loan Fund program. | (1,700,000) | -- | (1,700,000) | -- | -- |
| 9. **HSRG:** Reflects a decrease in funding due to the completion of the HSRG funded projects. | (863,000) | -- | (863,000) | -- | -- |
| 10. **EIP:** Reflects a decrease in funding for EIP projects identified throughout the County. | (768,000) | -- | (768,000) | -- | -- |
| 11. **EECBG – CEC:** Reflects a decrease in funding for the remaining balance of the intergovernmental contract with CEC to implement energy efficiency retrofit projects. | (29,000) | -- | (29,000) | -- | -- |
| 12. **EECBG – BBP:** Reflects a decrease in funding for the remaining balance of the BBP fund. | (26,000) | -- | (26,000) | -- | -- |
| **Total Changes** | **7,203,000** | **13,841,000** | **(2,051,000)** | **(4,587,000)** | **0.0** |
| **2022-23 Recommended Budget** | **240,063,000** | **199,476,000** | **40,495,000** | **92,000** | **0.0** |

## UTILITIES BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 1,862,304.60 | $ 2,765,000 | $ 2,296,000 | $ 2,318,000 | $ 2,318,000 | $ 22,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 65,439.46 | 67,000 | 89,000 | 80,000 | 80,000 | (9,000) |
| FEDERAL - OTHER | 734,931.65 | 2,896,000 | 3,691,000 | 1,168,000 | 1,168,000 | (2,523,000) |
| INTEREST | 373.76 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| ISD SERVICES | 8,842,931.45 | 13,330,000 | 11,180,000 | 12,596,000 | 12,290,000 | 1,110,000 |
| MISCELLANEOUS | 18,347.64 | 5,000 | 4,000 | 6,000 | 4,000 | 0 |
| SETTLEMENTS | 7,089.04 | 0 | 0 | 0 | 0 | 0 |
| STATE - ENERGY GRANTS | 19,106,652.01 | 25,905,000 | 25,285,000 | 24,634,000 | 24,634,000 | (651,000) |
| **TOTAL REVENUE** | $ 30,638,069.61 | $ 44,969,000 | $ 42,546,000 | $ 40,803,000 | $ 40,495,000 | $ (2,051,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | $ 609,246.00 | $ 678,000 | $ 930,000 | $ 868,000 | $ 868,000 | $ (62,000) |
| CLOTHING & PERSONAL SUPPLIES | 9,268.02 | 15,000 | 23,000 | 27,000 | 27,000 | 4,000 |
| COMMUNICATIONS | 5,178.14 | 8,000 | 25,000 | 13,000 | 13,000 | (12,000) |
| COMPUTING-MAINFRAME | 4,030.50 | 216,000 | 137,000 | 372,000 | 372,000 | 235,000 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 38,268.88 | 39,000 | 43,000 | 40,000 | 40,000 | (3,000) |
| COMPUTING-PERSONAL | 64,050.66 | 78,000 | 43,000 | 136,000 | 136,000 | 93,000 |
| CONTRACTED PROGRAM SERVICES | 101.84 | 1,000 | 2,000 | 2,000 | 2,000 | 0 |
| FOOD | 2,904.72 | 5,000 | 8,000 | 8,000 | 8,000 | 0 |
| HOUSEHOLD EXPENSE | 34,732.51 | 43,000 | 64,000 | 75,000 | 75,000 | 11,000 |
| INFORMATION TECHNOLOGY SERVICES | 1,017,490.00 | 573,000 | 450,000 | 450,000 | 450,000 | 0 |
| INSURANCE | 210,787.00 | 703,000 | 703,000 | 703,000 | 703,000 | 0 |
| MAINTENANCE - EQUIPMENT | 1,548,185.71 | 1,073,000 | 1,943,000 | 1,856,000 | 1,856,000 | (87,000) |
| MAINTENANCE-BUILDINGS & IMPRV | 4,254,063.11 | 3,281,000 | 3,709,000 | 4,865,000 | 4,865,000 | 1,156,000 |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 44,976.54 | 150,000 | 313,000 | 260,000 | 260,000 | (53,000) |
| MEMBERSHIPS | 153,557.00 | 67,000 | 37,000 | 116,000 | 116,000 | 79,000 |
| MISCELLANEOUS EXPENSE | 2,468.21 | 2,000 | 3,000 | 3,000 | 3,000 | 0 |
| OFFICE EXPENSE | 6,016.17 | 17,000 | 25,000 | 30,000 | 30,000 | 5,000 |
| PROFESSIONAL SERVICES | 19,506,239.30 | 20,130,000 | 28,630,000 | 34,735,000 | 30,756,000 | 2,126,000 |
| RENTS & LEASES - EQUIPMENT | 19,954.40 | 24,000 | 35,000 | 41,000 | 41,000 | 6,000 |
| SMALL TOOLS & MINOR EQUIPMENT | 248,147.17 | 176,000 | 202,000 | 304,000 | 304,000 | 102,000 |
| SPECIAL DEPARTMENTAL EXPENSE | 806,069.76 | 883,000 | 1,136,000 | 1,527,000 | 1,527,000 | 391,000 |
| TECHNICAL SERVICES | 22,096,286.32 | 24,324,000 | 28,624,000 | 28,488,000 | 28,488,000 | (136,000) |
| TELECOMMUNICATIONS | 17,824.88 | 32,000 | 18,000 | 20,000 | 20,000 | 2,000 |
| TRANSPORTATION AND TRAVEL | 464,246.73 | 596,000 | 586,000 | 1,031,000 | 1,031,000 | 445,000 |
| UTILITIES | 122,021,507.75 | 166,870,000 | 157,683,000 | 160,584,000 | 160,584,000 | 2,901,000 |
| S & S EXPENDITURE DISTRIBUTION | (141,198,029.04) | (176,997,000) | (184,914,000) | (202,116,000) | (198,947,000) | (14,033,000) |
| TOTAL S & S | 31,987,572.28 | 42,987,000 | 40,458,000 | 34,438,000 | 33,628,000 | (6,830,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 867,360.00 | 675,000 | 675,000 | 500,000 | 675,000 | 0 |
| SUPPORT & CARE OF PERSONS | 2,103,000.00 | 6,865,000 | 6,810,000 | 6,810,000 | 6,810,000 | 0 |
| TAXES & ASSESSMENTS | 2,423.94 | 3,000 | 3,000 | 3,000 | 3,000 | 0 |
| OC EXPENDITURE DISTRIBUTION | (654,638.40) | (538,000) | (539,000) | (354,000) | (529,000) | 10,000 |
| TOTAL OTH CHARGES | 2,318,145.54 | 7,005,000 | 6,949,000 | 6,959,000 | 6,959,000 | 10,000 |
| **GROSS TOTAL** | $ 34,305,717.82 | $ 49,992,000 | $ 47,407,000 | $ 41,397,000 | $ 40,587,000 | $ (6,820,000) |

EXHIBIT 16 - Page 1367

## UTILITIES BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| INTRAFUND TRANSFERS | (181,880.64) | (182,000) | (182,000) | 0 | 0 | 182,000 |
| **NET TOTAL** | $ 34,123,837.18 $ | 49,810,000 $ | 47,225,000 $ | 41,397,000 $ | 40,587,000 $ | (6,638,000) |
| **NET COUNTY COST** | $ 3,485,767.57 $ | 4,841,000 $ | 4,679,000 $ | 594,000 $ | 92,000 $ | (4,587,000) |

**EXHIBIT 16 - Page 1368**

# Utility User Tax - Measure U

## Utility User Tax - Measure U Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | |
| OTHER TAXES | $ 45,514,118.10 | $ 46,404,000 | $ 46,404,000 | $ 46,404,000 | $ 46,404,000 | $ 0 |
| **NET COUNTY COST** | $ (45,514,118.10) | $ (46,404,000) | $ (46,404,000) | $ (46,404,000) | $ (46,404,000) | $ 0 |
| | | | | | | |
| **REVENUE DETAIL** | | | | | | |
| ELECTRIC USER TAX | $ 28,956,141.60 | $ 25,753,000 | $ 25,753,000 | $ 25,753,000 | $ 25,753,000 | $ 0 |
| GAS USER TAX | 7,658,225.17 | 6,000,000 | 6,000,000 | 6,000,000 | 6,000,000 | 0 |
| COMMUNICATION USER TAX | 8,703,200.51 | 14,651,000 | 14,651,000 | 14,651,000 | 14,651,000 | 0 |
| ELECTRIC USERS TAX PENALTI | 268,422.40 | 0 | 0 | 0 | 0 | 0 |
| GAS USERS TAX PENALTIES AN | 10.80 | 0 | 0 | 0 | 0 | 0 |
| COMMUNICATION USERS TAX PE | 3,033.61 | 0 | 0 | 0 | 0 | 0 |
| PRIOR YEAR - ELECTRIC USER | 5,165.54 | 0 | 0 | 0 | 0 | 0 |
| PRIOR YEAR - GAS USERS UTI | (64,925.98) | 0 | 0 | 0 | 0 | 0 |
| PRIOR YEAR - COMMUNICATION | (15,155.55) | 0 | 0 | 0 | 0 | 0 |
| **UTILITY USER TAX** | $ 45,514,118.10 | $ 46,404,000 | $ 46,404,000 | $ 46,404,000 | $ 46,404,000 | $ 0 |
| **TOTAL REVENUE** | $ 45,514,118.10 | $ 46,404,000 | $ 46,404,000 | $ 46,404,000 | $ 46,404,000 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | OTHER | OTHER |

## 2022-23 Budget Message

On November 4, 2008, County unincorporated area voters approved the passage of the Utility User Tax - Measure U. The revenues are generated from user taxes on gas, electricity, and communication. These revenues are fully offset with appropriations in various budget units including the Departments of Board of Supervisors, District Attorney, Fire, Library, Parks and Recreation, Public Works, Regional Planning, Sheriff, and Workforce Development, Aging and Community Services for various programs within the unincorporated areas.

The 2022-23 Recommended Budget reflects no change from the 2021-22 Final Adopted Budget based on current revenue trends.

# Vehicle License Fees - Realignment

## Vehicle License Fees - Realignment Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | | | | | | |
| VLFR-HEALTH SERVICES | $ 236,708,923.50 $ | 279,536,000 $ | 279,536,000 $ | 279,536,000 $ | 279,536,000 $ | 0 |
| VLFR-MENTAL HEALTH | 12,344,741.15 | 2,020,000 | 2,020,000 | 2,020,000 | 2,020,000 | 0 |
| VLFR-PUBLIC HEALTH | 51,476,014.16 | 49,125,000 | 49,125,000 | 49,125,000 | 49,125,000 | 0 |
| VLFR-SOCIAL SERVICES | 71,199,798.10 | 70,018,000 | 71,200,000 | 70,018,000 | 70,018,000 | (1,182,000) |
| **TOTAL REVENUE** | 371,729,476.91 | 400,699,000 | 401,881,000 | 400,699,000 | 400,699,000 | (1,182,000) |
| **NET COUNTY COST** | $ (371,729,476.91) $ | (400,699,000) $ | (401,881,000) $ | (400,699,000) $ | (400,699,000) $ | 1,182,000 |
| **REVENUE DETAIL** | | | | | | |
| STATE - 1991 VLF REALIGNMENT | | | | | | |
| VLFR-HEALTH SERVICES | $ 223,931,124.50 $ | 279,536,000 $ | 279,536,000 $ | 279,536,000 $ | 279,536,000 $ | 0 |
| VLFR-MENTAL HEALTH | 2,019,671.15 | 2,020,000 | 2,020,000 | 2,020,000 | 2,020,000 | 0 |
| VLFR-PUBLIC HEALTH | 49,175,050.16 | 49,125,000 | 49,125,000 | 49,125,000 | 49,125,000 | 0 |
| VLFR-SOCIAL SERVICES | 71,199,798.10 | 70,018,000 | 71,200,000 | 70,018,000 | 70,018,000 | (1,182,000) |
| STATE - COVID-19 | | | | | | |
| VLFR-HEALTH SERVICES | 12,777,799.00 | 0 | 0 | 0 | 0 | 0 |
| VLFR-MENTAL HEALTH | 10,325,070.00 | 0 | 0 | 0 | 0 | 0 |
| VLFR-PUBLIC HEALTH | 2,300,964.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUE** | $ 371,729,476.91 $ | 400,699,000 $ | 401,881,000 $ | 400,699,000 $ | 400,699,000 $ | (1,182,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | OTHER | OTHER |

## 2022-23 Budget Message

Vehicle License Fees (VLF) – Realignment is derived from the County's share of statewide motor vehicle license fees. These fees are fully offset with appropriation in the Departments of Health Services, Mental Health, Public Health and Public Social Services for various health and social services programs.

The 2022-23 Recommended Budget reflects a decrease of $1.2 million to align the budget with the State base allocations.

# Workforce Development, Aging and Community Services

**Otto Solórzano, Acting Director**

## Workforce Development, Aging and Community Services Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 321,993,503.26 | $ 129,507,000 | $ 123,855,000 | $ 95,948,000 | $ 95,174,000 | $ (28,681,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 68,430,514.67 | $ 75,333,000 | $ 78,944,000 | $ 84,081,000 | $ 75,576,000 | $ (3,368,000) |
| SERVICES & SUPPLIES | 353,100,781.14 | 173,989,000 | 184,886,000 | 170,712,000 | 151,211,000 | (33,675,000) |
| OTHER CHARGES | 940,667.63 | 18,480,000 | 592,000 | 592,000 | 592,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 206,000 | 206,000 | 50,000 | 50,000 | (156,000) |
| OTHER FINANCING USES | 105,000.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 422,576,963.44 | $ 268,008,000 | $ 264,628,000 | $ 255,435,000 | $ 227,429,000 | $ (37,199,000) |
| INTRAFUND TRANSFERS | (56,324,312.71) | (75,638,000) | (77,910,000) | (104,331,000) | (80,327,000) | (2,417,000) |
| **NET TOTAL** | $ 366,252,650.73 | $ 192,370,000 | $ 186,718,000 | $ 151,104,000 | $ 147,102,000 | $ (39,616,000) |
| **NET COUNTY COST** | $ 44,259,147.47 | $ 62,863,000 | $ 62,863,000 | $ 55,156,000 | $ 51,928,000 | $ (10,935,000) |
| | | | | | | |
| BUDGETED POSITIONS | 579.0 | 611.0 | 611.0 | 643.0 | 589.0 | (22.0) |

## Workforce Development, Aging and Community Services - Administration Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 20,467,801.33 | $ 22,805,000 | $ 26,476,000 | $ 22,768,000 | $ 22,604,000 | $ (3,872,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 68,430,514.67 | $ 75,333,000 | $ 78,944,000 | $ 84,081,000 | $ 75,576,000 | $ (3,368,000) |
| SERVICES & SUPPLIES | 21,297,046.61 | 40,222,000 | 40,670,000 | 43,652,000 | 28,811,000 | (11,859,000) |
| OTHER CHARGES | 940,667.63 | 980,000 | 592,000 | 592,000 | 592,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 206,000 | 206,000 | 50,000 | 50,000 | (156,000) |
| OTHER FINANCING USES | 105,000.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 90,773,228.91 | $ 116,741,000 | $ 120,412,000 | $ 128,375,000 | $ 105,029,000 | $ (15,383,000) |
| INTRAFUND TRANSFERS | (47,903,663.12) | (54,777,000) | (54,777,000) | (71,467,000) | (51,513,000) | 3,264,000 |
| **NET TOTAL** | $ 42,869,565.79 | $ 61,964,000 | $ 65,635,000 | $ 56,908,000 | $ 53,516,000 | $ (12,119,000) |
| **NET COUNTY COST** | $ 22,401,764.46 | $ 39,159,000 | $ 39,159,000 | $ 34,140,000 | $ 30,912,000 | $ (8,247,000) |
| | | | | | | |
| BUDGETED POSITIONS | 579.0 | 611.0 | 611.0 | 643.0 | 589.0 | (22.0) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | ADMINISTRATION |

## Mission Statement

The Department of Workforce Development, Aging and Community Services (WDACS) and its community partners connect communities and improve the lives of all generations in the County. The Department achieves its mission through effective, partnership-driven services and initiatives that connect individuals to careers and employers to a skilled workforce, and ensure the well-being of older and dependent adults in the community.

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $8.2 million primarily due to the removal of $8.4 million in prior-year funding that was provided on a one-time basis for programs and services, and a decrease of $3.1 million for the transfer of the Human Relations Commission (HRC) and the Los Angeles City/County Native American Indian Commission (LANAIC) to the Executive Office (EO) of the Board of Supervisors. This is partially offset by an increase of $0.4 million in Board-approved employee benefits and rent expense, and an increase of $2.9 million for the Youth@Work, LA Found, and Preparing Los Angeles for County Employment (PLACE) programs.

Pursuant to the August 4, 2020 Board Order, WDACS will be reorganized into two standalone departments for Aging (AG) and Economic and Workforce Development (EW). This transition will take effect during the 2022-23 Final Changes budget phase.

## Critical/Strategic Planning Initiatives

n Support countywide efforts to address the needs of the County's aging population through such programs as the Elderly Nutrition Program.

n Lead the County's efforts to foster an age-friendly environment through the implementation of the Purposeful Aging Los Angeles (PALA) initiative.

n Support major countywide initiatives and priorities in the areas of child protection, homelessness, efficiencies, and succession planning.

n Lead the County's efforts to implement the Workforce Innovation and Opportunity Act (WIOA) and Board-approved workforce development priorities, and coordinate workforce development efforts within the County.

n Engage internal stakeholders to strengthen departmental culture and engage external stakeholders to expand visibility and ensure public awareness of services provided by the Department throughout the County.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **120,412,000** | **54,777,000** | **26,476,000** | **39,159,000** | **611.0** |
| *Other Changes* | | | | | |
| 1. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for various programs and services. | (15,894,000) | (3,264,000) | (4,244,000) | (8,386,000) | -- |
| 2. **Employee Benefits:** Primarily reflects Board-approved increases in health insurance subsidies. | 31,000 | -- | 6,000 | 25,000 | -- |
| 3. **Retiree Health Insurance:** Reflects a projected increase in retiree health insurance premiums, as well as a scheduled increase in the Department's proportional share of costs to prefund the County's retiree healthcare benefits. | 335,000 | -- | 64,000 | 271,000 | -- |
| 4. **Unavoidable Costs:** Reflects changes in workers' compensation costs due to anticipated benefit increases and medical cost trends. | 32,000 | -- | 32,000 | -- | -- |
| 5. **Commission on Disabilities Transfer:** Reflects the transfer of 16.0 ordinance-only commission positions and related funding from the EO to WDACS pursuant to the August 4, 2020 Board Order to establish standalone departments for AG and EW. | 39,000 | -- | 35,000 | 4,000 | -- |

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| 6. **Dispute Resolution Program Transfer:** Reflects the transfer of 1.0 budgeted position and related funding from WDACS to the Department of Consumer and Business Affairs pursuant to the August 4, 2020 Board Order to establish standalone departments for AG and EW. | (230,000) | -- | (230,000) | -- | (1.0) |
| 7. **HRC Transfer:** Reflects the transfer of 19.0 budgeted positions, 15.0 ordinance-only commission positions, and related funding from WDACS to the EO pursuant to the August 4, 2020 Board Order to establish standalone departments for AG and EW. | (2,849,000) | -- | -- | (2,849,000) | (19.0) |
| 8. **Reclassification:** Reflects the Board-approved reclassification of the Executive Assistant, Native American Indian Commission item to the Executive Director, Native American Indian Commission item to ensure the proper classification and compensation. | -- | -- | -- | -- | -- |
| 9. **LANAIC Transfer:** Reflects the transfer of 2.0 budgeted positions, 15.0 ordinance-only commission positions, and related funding from WDACS to the EO pursuant to the August 4, 2020 Board Order to establish standalone departments for AG and EW. | (259,000) | -- | (47,000) | (212,000) | (2.0) |
| 10. **Chief Executive Office (CEO) Economic Development Division Transfer:** Reflects funding for Community Redevelopment Agency services from the CEO to WDACS pursuant to the August 4, 2020 Board Order to establish standalone departments for AG and EW. | 250,000 | -- | 250,000 | -- | -- |
| 11. **PALA:** Reflects the second year of one-time funding from the Los Angeles County Development Authority's Community Development Block Grant and Emergency Solutions Grant to implement the PALA Age-Friendly Action Plan. | 250,000 | -- | 250,000 | -- | -- |
| 12. **Youth@Work:** Reflects an increase in ongoing funding of $0.3 million and one-time funding of $1.3 million needed for administration of the Youth@Work program. | 1,570,000 | -- | -- | 1,570,000 | -- |
| 13. **LA Found:** Reflects funding to support the continuation of the program to return adults and children who wander from their families and caregivers. | 616,000 | -- | -- | 616,000 | -- |
| 14. **PLACE:** Reflects funding to support the continuation of the program to create pathways for targeted populations with high barriers to employment to secure permanent County jobs. | 663,000 | -- | -- | 663,000 | -- |
| 15. **Countywide Cost Allocation Adjustment:** Reflects an adjustment in rent charges to comply with federal Office of Management and Budget claiming guidelines (2 CFR Part 200). | 63,000 | -- | 12,000 | 51,000 | -- |
| **Total Changes** | **(15,383,000)** | **(3,264,000)** | **(3,872,000)** | **(8,247,000)** | **(22.0)** |
| **2022-23 Recommended Budget** | **105,029,000** | **51,513,000** | **22,604,000** | **30,912,000** | **589.0** |

## Critical and Unmet Needs

AG is requesting additional resources as follows: 1) $0.4 million to fund 2.0 positions to provide staff support in the nutrition programs to address the demand for congregate and home-delivered meals for the growing older adult population; 2) $0.3 million to fund 2.0 positions to provide staff support in the aging programs for the growing older adult population; 3) $0.2 million to fund 1.0 position for strategic planning and to implement special projects for the growing older adult population; 4) $0.3 million to fund 1.0 position to provide staff support for the Los Angeles County Commission for Older Adults and the Los Angeles County Commission on Disabilities; 5) $0.2 million to fund 1.0 position to implement an Aging and Disability Resource Center unit to serve older adults and adults with disabilities; and 6) $0.2 million to fund 1.0 position to provide oversight of the Community Engagement Team, and staff support for the senior center data collection system and social media outreach.

EW is requesting additional resources as follows: 1) $0.3 million to fund 1.0 position to manage and assume planned growth in capital development projects with community assets; 2) $0.2 million to fund 1.0 position for an economist-in-residence to provide economic modeling and forecasting expertise to ensure that policy and accompanying services are based on economic data; 3) $0.5 million to fund 2.0 positions for the establishment of a new Business Recruitment, Retention, and Expansion unit dedicated to business outreach and investment throughout the County; and 4) $0.1 million to fund 1.0 position to oversee the Consumer and Business Affairs Certification program within the Office of Small Business.

## WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES – ADMIN BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| AUDITING AND ACCOUNTING FEES | $ 0.00 | $ 0 | $ 0 | $ 250,000 | $ 250,000 | $ 250,000 |
| CHARGES FOR SERVICES - OTHER | 0.00 | 377,000 | 558,000 | 558,000 | 558,000 | 0 |
| FEDERAL - COVID-19 | 6,103,931.50 | 0 | 2,556,000 | 0 | 0 | (2,556,000) |
| FEDERAL - GRANTS | 0.00 | 0 | 111,000 | 111,000 | 111,000 | 0 |
| FEDERAL - OTHER | 2,226.00 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - SENIOR CITIZENS PROGRAMS | 3,139,311.28 | 6,830,000 | 6,894,000 | 6,715,000 | 6,715,000 | (179,000) |
| FEDERAL - WORKFORCE INVESTMENT ACT (WIA) | 9,716,552.78 | 14,022,000 | 13,378,000 | 12,902,000 | 12,927,000 | (451,000) |
| MISCELLANEOUS | 258,566.82 | 249,000 | 499,000 | 487,000 | 499,000 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 0.00 | 154,000 | 383,000 | 383,000 | 383,000 | 0 |
| SALE OF CAPITAL ASSETS | 21,250.00 | 6,000 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 5,613.77 | 0 | 0 | 0 | 0 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 24,377.18 | 98,000 | 197,000 | 201,000 | 0 | (197,000) |
| STATE - OTHER | 18,872.00 | 0 | 174,000 | 73,000 | 73,000 | (101,000) |
| TRANSFERS IN | 1,177,100.00 | 1,069,000 | 1,726,000 | 1,088,000 | 1,088,000 | (638,000) |
| **TOTAL REVENUE** | $ 20,467,801.33 | $ 22,805,000 | $ 26,476,000 | $ 22,768,000 | $ 22,604,000 | $ (3,872,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SALARIES & EMPLOYEE BENEFITS** | | | | | | |
| SALARIES & WAGES | $ 41,342,331.28 | $ 44,144,000 | $ 46,575,000 | $ 49,014,000 | $ 44,288,000 | $ (2,287,000) |
| CAFETERIA BENEFIT PLANS | 9,084,829.21 | 10,136,000 | 10,725,000 | 11,678,000 | 10,249,000 | (476,000) |
| COUNTY EMPLOYEE RETIREMENT | 8,618,480.59 | 10,011,000 | 10,296,000 | 11,153,000 | 9,887,000 | (409,000) |
| DENTAL INSURANCE | 185,522.02 | 192,000 | 190,000 | 218,000 | 173,000 | (17,000) |
| DEPENDENT CARE SPENDING ACCOUNTS | 35,815.51 | 36,000 | 73,000 | 73,000 | 73,000 | 0 |
| DISABILITY BENEFITS | 473,614.80 | 482,000 | 346,000 | 362,000 | 330,000 | (16,000) |
| FICA (OASDI) | 636,965.73 | 670,000 | 564,000 | 610,000 | 531,000 | (33,000) |
| HEALTH INSURANCE | 1,715,317.97 | 1,877,000 | 2,318,000 | 2,901,000 | 2,077,000 | (241,000) |
| LIFE INSURANCE | 115,853.25 | 124,000 | 105,000 | 120,000 | 93,000 | (12,000) |
| OTHER EMPLOYEE BENEFITS | 0.00 | 0 | 24,000 | 24,000 | 24,000 | 0 |
| RETIREE HEALTH INSURANCE | 4,966,607.00 | 5,334,000 | 5,529,000 | 5,521,000 | 5,768,000 | 239,000 |
| SAVINGS PLAN | 0.00 | 405,000 | 547,000 | 604,000 | 497,000 | (50,000) |
| THRIFT PLAN (HORIZONS) | 668,917.01 | 1,302,000 | 984,000 | 1,103,000 | 886,000 | (98,000) |
| UNEMPLOYMENT INSURANCE | 26,959.00 | 8,000 | 30,000 | 30,000 | 30,000 | 0 |
| WORKERS' COMPENSATION | 559,301.30 | 612,000 | 638,000 | 670,000 | 670,000 | 32,000 |
| TOTAL S & E B | 68,430,514.67 | 75,333,000 | 78,944,000 | 84,081,000 | 75,576,000 | (3,368,000) |
| **SERVICES & SUPPLIES** | | | | | | |
| ADMINISTRATIVE SERVICES | 3,159,942.93 | 5,693,000 | 10,595,000 | 13,743,000 | 5,294,000 | (5,301,000) |
| CLOTHING & PERSONAL SUPPLIES | 7,853.16 | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| COMMUNICATIONS | 165,253.00 | 170,000 | 200,000 | 200,000 | 200,000 | 0 |
| COMPUTING-MAINFRAME | 91,708.42 | 93,000 | 5,000 | 5,000 | 5,000 | 0 |
| COMPUTING-MIDRANGE/ DEPARTMENTAL SYSTEMS | 381,922.00 | 426,000 | 499,000 | 499,000 | 499,000 | 0 |
| COMPUTING-PERSONAL | 1,273,503.34 | 3,825,000 | 2,344,000 | 2,325,000 | 2,325,000 | (19,000) |
| CONTRACTED PROGRAM SERVICES | 3,033,728.42 | 3,980,000 | 2,532,000 | 2,705,000 | 2,255,000 | (277,000) |
| FOOD | 42,026.14 | 192,000 | 61,000 | 61,000 | 61,000 | 0 |

## WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES – ADMIN BUDGET DETAIL (Continued)

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| HOUSEHOLD EXPENSE | 58,260.41 | 56,000 | 50,000 | 50,000 | 50,000 | 0 |
| INFORMATION TECHNOLOGY SERVICES | 909,534.00 | 909,000 | 399,000 | 399,000 | 399,000 | 0 |
| INSURANCE | 26,897.62 | 28,000 | 15,000 | 15,000 | 15,000 | 0 |
| MAINTENANCE - EQUIPMENT | 0.00 | 1,000 | 10,000 | 10,000 | 10,000 | 0 |
| MAINTENANCE-BUILDINGS & IMPRV | 2,272,208.97 | 3,666,000 | 3,245,000 | 2,581,000 | 2,581,000 | (664,000) |
| MEDICAL / DENTAL / LABORATORY SUPPLIES | 458.59 | 3,000 | 0 | 0 | 0 | 0 |
| MEMBERSHIPS | 73,986.00 | 75,000 | 56,000 | 56,000 | 56,000 | 0 |
| MISCELLANEOUS EXPENSE | 2,298,650.60 | 2,327,000 | 1,936,000 | 1,936,000 | 1,936,000 | 0 |
| OFFICE EXPENSE | 77,760.12 | 90,000 | 333,000 | 268,000 | 268,000 | (65,000) |
| PROFESSIONAL SERVICES | 2,507,871.29 | 11,030,000 | 10,089,000 | 9,624,000 | 4,548,000 | (5,541,000) |
| PUBLICATIONS & LEGAL NOTICES | 48,000.00 | 48,000 | 50,000 | 50,000 | 50,000 | 0 |
| RENTS & LEASES - BUILDINGS & IMPROVEMENTS | 1,415,978.21 | 2,649,000 | 2,322,000 | 3,251,000 | 2,385,000 | 63,000 |
| RENTS & LEASES - EQUIPMENT | 102,255.54 | 103,000 | 222,000 | 222,000 | 222,000 | 0 |
| SMALL TOOLS & MINOR EQUIPMENT | 43,901.25 | 0 | 0 | 0 | 0 | 0 |
| SPECIAL DEPARTMENTAL EXPENSE | 4,167.11 | 11,000 | 271,000 | 216,000 | 216,000 | (55,000) |
| TECHNICAL SERVICES | 1,147,466.26 | 1,917,000 | 2,959,000 | 2,959,000 | 2,959,000 | 0 |
| TELECOMMUNICATIONS | 1,240,346.99 | 1,713,000 | 1,006,000 | 1,006,000 | 1,006,000 | 0 |
| TRAINING | 59,224.30 | 107,000 | 265,000 | 265,000 | 265,000 | 0 |
| TRANSPORTATION AND TRAVEL | 257,186.54 | 405,000 | 530,000 | 530,000 | 530,000 | 0 |
| UTILITIES | 596,955.40 | 700,000 | 671,000 | 671,000 | 671,000 | 0 |
| TOTAL S & S | 21,297,046.61 | 40,222,000 | 40,670,000 | 43,652,000 | 28,811,000 | (11,859,000) |
| **OTHER CHARGES** | | | | | | |
| JUDGMENTS & DAMAGES | 372,507.53 | 29,000 | 92,000 | 92,000 | 92,000 | 0 |
| RETIREMENT OF OTHER LONG TERM DEBT | 568,160.10 | 951,000 | 500,000 | 500,000 | 500,000 | 0 |
| TOTAL OTH CHARGES | 940,667.63 | 980,000 | 592,000 | 592,000 | 592,000 | 0 |
| **CAPITAL ASSETS** | | | | | | |
| **CAPITAL ASSETS - EQUIPMENT** | | | | | | |
| VEHICLES & TRANSPORTATION EQUIPMENT | 0.00 | 206,000 | 206,000 | 50,000 | 50,000 | (156,000) |
| TOTAL CAPITAL ASSETS | 0.00 | 206,000 | 206,000 | 50,000 | 50,000 | (156,000) |
| **OTHER FINANCING USES** | | | | | | |
| TRANSFERS OUT | 105,000.00 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTH FIN USES | 105,000.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 90,773,228.91 | $ 116,741,000 | $ 120,412,000 | $ 128,375,000 | $ 105,029,000 | $ (15,383,000) |
| INTRAFUND TRANSFERS | (47,903,663.12) | (54,777,000) | (54,777,000) | (71,467,000) | (51,513,000) | 3,264,000 |
| **NET TOTAL** | $ 42,869,565.79 | $ 61,964,000 | $ 65,635,000 | $ 56,908,000 | $ 53,516,000 | $ (12,119,000) |
| **NET COUNTY COST** | $ 22,401,764.46 | $ 39,159,000 | $ 39,159,000 | $ 34,140,000 | $ 30,912,000 | $ (8,247,000) |
| BUDGETED POSITIONS | 579.0 | 611.0 | 611.0 | 643.0 | 589.0 | (22.0) |

## Workforce Development, Aging and Community Services - Assistance Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 301,525,701.93 | $ 106,702,000 | $ 97,379,000 | $ 73,180,000 | $ 72,570,000 | $ (24,809,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 331,803,734.53 | $ 133,767,000 | $ 144,216,000 | $ 127,060,000 | $ 122,400,000 | $ (21,816,000) |
| OTHER CHARGES | 0.00 | 17,500,000 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 331,803,734.53 | $ 151,267,000 | $ 144,216,000 | $ 127,060,000 | $ 122,400,000 | $ (21,816,000) |
| INTRAFUND TRANSFERS | (8,420,649.59) | (20,861,000) | (23,133,000) | (32,864,000) | (28,814,000) | (5,681,000) |
| **NET TOTAL** | $ 323,383,084.94 | $ 130,406,000 | $ 121,083,000 | $ 94,196,000 | $ 93,586,000 | $ (27,497,000) |
| **NET COUNTY COST** | $ 21,857,383.01 | $ 23,704,000 | $ 23,704,000 | $ 21,016,000 | $ 21,016,000 | $ (2,688,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

## 2022-23 Budget Message

The 2022-23 Recommended Budget reflects an NCC decrease of $2.7 million primarily due to the removal of $16.8 million in prior-year funding that was provided on a one-time basis for various programs and services. This is partially offset by a $14.1 million increase for the Youth@Work program.

## Changes From 2021-22 Budget

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **2021-22 Final Adopted Budget** | **144,216,000** | **23,133,000** | **97,379,000** | **23,704,000** | **0.0** |
| *New/Expanded Programs* | | | | | |
| 1. **Adult Protective Services (APS) Home Safe Program:** Reflects an increase in funding from the California Department of Social Services as established by AB 1811 via the Department of Public Social Services for the expansion of the program to support APS clients who are homeless or on the verge of being homeless. | 7,650,000 | 7,650,000 | -- | -- | -- |
| *Other Changes* | | | | | |
| 1. **One-Time Funding:** Reflects an adjustment to remove prior-year funding that was provided on a one-time basis for various programs and services. | (43,302,000) | (1,969,000) | (24,515,000) | (16,818,000) | -- |
| 2. **LANAIC Transfer:** Reflects the transfer of related funding for supportive and emergency services from WDACS to the EO pursuant to the August 4, 2020 Board Order to establish standalone departments for AG and EW. | (294,000) | -- | (294,000) | -- | -- |
| 3. **Youth@Work:** Reflects an increase in ongoing funding of $2.8 million and one-time funding of $11.3 million to sustain the program budget at a consistent level in 2022-23. | 14,130,000 | -- | -- | 14,130,000 | -- |
| **Total Changes** | **(21,816,000)** | **5,681,000** | **(24,809,000)** | **(2,688,000)** | **0.0** |
| **2022-23 Recommended Budget** | **122,400,000** | **28,814,000** | **72,570,000** | **21,016,000** | **0.0** |

## WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES – ASSIST BUDGET DETAIL

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE DETAIL** | | | | | | |
| FEDERAL - COVID-19 | $ 243,158,472.09 | $ 40,412,000 | $ 19,679,000 | $ 0 | $ 0 | $ (19,679,000) |
| FEDERAL - OTHER | (1,181,063.14) | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - SENIOR CITIZENS PROGRAMS | 22,148,921.00 | 20,960,000 | 27,131,000 | 26,419,000 | 26,419,000 | (712,000) |
| FEDERAL - WORKFORCE INVESTMENT ACT (WIA) | 26,287,158.89 | 28,304,000 | 33,538,000 | 29,920,000 | 29,920,000 | (3,618,000) |
| MISCELLANEOUS | 276,542.59 | 80,000 | 0 | 0 | 0 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 255,211.85 | 451,000 | 3,447,000 | 3,447,000 | 3,447,000 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 189,502.73 | 800,000 | 800,000 | 610,000 | 0 | (800,000) |
| STATE - OTHER | 5,518,135.00 | 8,462,000 | 4,694,000 | 4,694,000 | 4,694,000 | 0 |
| TRANSFERS IN | 4,872,820.92 | 7,233,000 | 8,090,000 | 8,090,000 | 8,090,000 | 0 |
| **TOTAL REVENUE** | $ 301,525,701.93 | $ 106,702,000 | $ 97,379,000 | $ 73,180,000 | $ 72,570,000 | $ (24,809,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| **SERVICES & SUPPLIES** | | | | | | |
| CONTRACTED PROGRAM SERVICES | $ 331,746,170.28 | $ 133,767,000 | $ 144,216,000 | $ 127,060,000 | $ 122,400,000 | $ (21,816,000) |
| FOOD | 57,564.25 | 0 | 0 | 0 | 0 | 0 |
| TOTAL S & S | 331,803,734.53 | 133,767,000 | 144,216,000 | 127,060,000 | 122,400,000 | (21,816,000) |
| **OTHER CHARGES** | | | | | | |
| CONTRIBUTIONS TO OTHER GOVERNMENTAL AGENCIES | 0.00 | 17,500,000 | 0 | 0 | 0 | 0 |
| TOTAL OTH CHARGES | 0.00 | 17,500,000 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 331,803,734.53 | $ 151,267,000 | $ 144,216,000 | $ 127,060,000 | $ 122,400,000 | $ (21,816,000) |
| INTRAFUND TRANSFERS | (8,420,649.59) | (20,861,000) | (23,133,000) | (32,864,000) | (28,814,000) | (5,681,000) |
| **NET TOTAL** | $ 323,383,084.94 | $ 130,406,000 | $ 121,083,000 | $ 94,196,000 | $ 93,586,000 | $ (27,497,000) |
| **NET COUNTY COST** | $ 21,857,383.01 | $ 23,704,000 | $ 23,704,000 | $ 21,016,000 | $ 21,016,000 | $ (2,688,000) |

## Aging and Adult Programs Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 211,513,436.81 $ | 51,839,000 $ | 51,504,000 $ | 31,113,000 $ | 31,113,000 $ | (20,391,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 217,144,674.41 $ | 58,949,000 $ | 58,947,000 $ | 45,599,000 $ | 41,549,000 $ | (17,398,000) |
| **GROSS TOTAL** | $ 217,144,674.41 $ | 58,949,000 $ | 58,947,000 $ | 45,599,000 $ | 41,549,000 $ | (17,398,000) |
| INTRAFUND TRANSFERS | (1,239,873.75) | (2,036,000) | (2,369,000) | (12,100,000) | (8,050,000) | (5,681,000) |
| **NET TOTAL** | $ 215,904,800.66 $ | 56,913,000 $ | 56,578,000 $ | 33,499,000 $ | 33,499,000 $ | (23,079,000) |
| **NET COUNTY COST** | $ 4,391,363.85 $ | 5,074,000 $ | 5,074,000 $ | 2,386,000 $ | 2,386,000 $ | (2,688,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

## Workforce Innovation and Opportunity Act Budget Summary

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **REVENUE** | $ 90,012,265.12 $ | 54,863,000 $ | 45,875,000 $ | 42,067,000 $ | 41,457,000 $ | (4,418,000) |
| **EXPENDITURES/APPROPRIATIONS** | | | | | | |
| SERVICES & SUPPLIES | $ 114,659,060.12 $ | 74,818,000 $ | 85,269,000 $ | 81,461,000 $ | 80,851,000 $ | (4,418,000) |
| OTHER CHARGES | 0.00 | 17,500,000 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 114,659,060.12 $ | 92,318,000 $ | 85,269,000 $ | 81,461,000 $ | 80,851,000 $ | (4,418,000) |
| INTRAFUND TRANSFERS | (7,180,775.84) | (18,825,000) | (20,764,000) | (20,764,000) | (20,764,000) | 0 |
| **NET TOTAL** | $ 107,478,284.28 $ | 73,493,000 $ | 64,505,000 $ | 60,697,000 $ | 60,087,000 $ | (4,418,000) |
| **NET COUNTY COST** | $ 17,466,019.16 $ | 18,630,000 $ | 18,630,000 $ | 18,630,000 $ | 18,630,000 $ | 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GENERAL FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

## Departmental Program Summary

### 1.  APS

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 43,173,000 | 41,846,000 | 569,000 | 758,000 | 276.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 43,173,000 | 41,846,000 | 569,000 | 758,000 | 276.0 |

**Authority:** Mandated program – Social Security Act Title XX; California Welfare and Institutions Code Sections 15630-15637, 15640, 15750-15755, 15760, and 15762-15763, and California Department of Social Services Regulations Sections 33-100 through 33-805.

This program helps elders (age 65 or older) and dependent adults (physically or cognitively impaired 18-64 year olds) who are suspected victims of abuse or neglect (including self-neglect). APS social workers investigate reports of alleged abuse, assess an individual's abilities and limitations, provide referrals to community services, and provide general case management to help those that are unable to protect themselves.

### 2.  WIOA – Adult, Dislocated and Youth

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 15,393,000 | 2,444,000 | 10,136,000 | 2,813,000 | 57.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 15,393,000 | 2,444,000 | 10,136,000 | 2,813,000 | 57.0 |

**Authority:** Mandated program – WIOA 2014, Public Law 113-128.

This program provides services that lead to successful transition into the workforce, training, and education. The program goal is to increase the self-sufficiency of persons residing in the County.

### 3.  Aging and Adult Services

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 3,427,000 | -- | 3,423,000 | 4,000 | 19.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 3,427,000 | -- | 3,423,000 | 4,000 | 19.0 |

**Authority:** Non-mandated, discretionary program.

This program ensures that home delivered meals are provided to the frailest and those least able to prepare meals for themselves. Nutritious meals are provided to seniors (age 60 and older) and their spouses in a congregate social setting, and support services are provided to caregivers of older adults and to senior grandparents caring for grandchildren. The program also provides various care management services to frail, elderly, and younger adults with disabilities who are at risk of being placed in an institutional setting.

## 4. Community and Senior Centers

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 9,328,000 | -- | 194,000 | 9,134,000 | 61.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 9,328,000 | -- | 194,000 | 9,134,000 | 61.0 |

**Authority:** Non-mandated, discretionary program.

Community and Senior Centers staff provide oversight or coordinate programs and services for people of all ages through partnerships with community businesses, volunteers, and public and private agencies. These services reduce the isolation faced by constituents, improve their health and well-being, and simplify access to information such as income tax preparation, notary services, and other services.

## 5. Administration

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 33,708,000 | 7,223,000 | 8,282,000 | 18,203,000 | 176.0 |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 33,708,000 | 7,223,000 | 8,282,000 | 18,203,000 | 176.0 |

**Authority:** Non-mandated, discretionary program except for APS administration.

Administration provides executive management and general administrative support and includes strategic planning, budget planning and control, accounting, contract administration and monitoring, IT, staff development, property and facilities management, procurement, human resources, timekeeping, and payroll services to the Department.

## 6. Assistance

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Total Program Costs** | 122,400,000 | 28,814,000 | 72,570,000 | 21,016,000 | -- |
| *Less Administration* | -- | -- | -- | -- | -- |
| **Net Program Costs** | 122,400,000 | 28,814,000 | 72,570,000 | 21,016,000 | -- |

**Authority:** Non-mandated, discretionary programs.

Assistance provides direct assistance and social services to the public that include WIOA, Aging and Adult Services, and APS.

| | Gross Appropriation ($) | Intrafund Transfer ($) | Revenue ($) | Net County Cost ($) | Budg Pos |
|---|---|---|---|---|---|
| **Net Program Costs** | 227,429,000 | 80,327,000 | 95,174,000 | 51,928,000 | 589.0 |

WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES
Otto Solorzano, Acting Director
FY 2022-23 Recommended Budget Positions = 589.0





# Appendix/Index

EXHIBIT 16 - Page 1383

# Statistics

**GEOGRAPHY:** The County has an area of approximately 4,085 square miles with altitudes that vary from nine feet below to 10,080 feet above sea level.

**WEATHER:** 
Annual average temperature (for calendar year 2021)     65.56 degrees Fahrenheit
Annual precipitation (for calendar year 2021)     14.27 inches

**GOVERNMENT:** On November 5, 1912, voters approved the Charter County form of government, which took effect June 2, 1913, with a five-member Board of Supervisors. Supervisors are elected by district to serve four-year alternating terms at elections held every two years. On March 5, 2002, the voters amended the Charter to include term limits.

**COUNTY SEAT:** The voter-approved County seat is in the City of Los Angeles.

**ELECTED OFFICIALS:**

**County**
- 5 Supervisors
- 1 Sheriff
- 1 District Attorney
- 1 Assessor

**Congressional Delegation**
- 18 Members of the House of Representatives
- 2 Senators

**State**
- 15 Senators
- 24 Assembly Members
- 510 Superior Court Judges

**REGISTERED VOTERS:** 5,672,428 as of January 13, 2022

**ASSESSED VALUATION:** (2021-22)

| | |
|---|---|
| Local Assessed – Secured | $ 1,706,612,755,510 |
| Local Assessed – Unsecured | 56,714,147,269 |
| State Assessed | 22,475,825,059 |
| Total | $ 1,785,802,727,838 |

**CITIES:** There are 88 cities within the County (see following page).

**POPULATION:** (Estimate as of 1/1/22)

| | |
|---|---|
| Incorporated Areas | 8,902,388 |
| Unincorporated Areas | 1,008,804 |
| Total | 9,911,192 |

# Estimated Population of the 88 Cities of the County of Los Angeles

| INCORPORATED CITIES | POPULATION* | INCORPORATED CITIES | POPULATION* |
|---|---|---|---|
| Agoura Hills | 20,133 | La Verne | 31,068 |
| Alhambra | 82,441 | Lawndale | 31,607 |
| Arcadia | 56,455 | Lomita | 20,746 |
| Artesia | 16,260 | Long Beach | 461,877 |
| Avalon | 3,424 | Los Angeles | 3,842,333 |
| Azusa | 49,723 | Lynwood | 65,669 |
| Baldwin Park | 71,639 | Malibu | 10,571 |
| Bell | 33,364 | Manhattan Beach | 35,229 |
| Bellflower | 78,646 | Maywood | 24,942 |
| Bell Gardens | 39,170 | Monrovia | 38,401 |
| Beverly Hills | 32,402 | Montebello | 62,217 |
| Bradbury | 909 | Monterey Park | 60,597 |
| Burbank | 106,646 | Norwalk | 101,984 |
| Calabasas | 23,397 | Palmdale | 168,416 |
| Carson | 94,993 | Palos Verdes Estates | 13,240 |
| Cerritos | 49,306 | Paramount | 53,304 |
| Claremont | 37,052 | Pasadena | 138,781 |
| Commerce | 12,268 | Pico Rivera | 61,642 |
| Compton | 94,956 | Pomona | 148,865 |
| Covina | 51,142 | Rancho Palos Verdes | 41,944 |
| Cudahy | 22,597 | Redondo Beach | 71,076 |
| Culver City | 40,751 | Rolling Hills | 1,726 |
| Diamond Bar | 54,637 | Rolling Hills Estates | 8,282 |
| Downey | 113,461 | Rosemead | 50,883 |
| Duarte | 21,628 | San Dimas | 34,660 |
| El Monte | 108,911 | San Fernando | 23,930 |
| El Segundo | 17,163 | San Gabriel | 39,338 |
| Gardena | 60,568 | San Marino | 12,451 |
| Glendale | 195,755 | Santa Clarita | 228,870 |
| Glendora | 52,158 | Santa Fe Springs | 19,062 |
| Hawaiian Gardens | 14,028 | Santa Monica | 92,940 |
| Hawthorne | 87,408 | Sierra Madre | 11,182 |
| Hermosa Beach | 19,555 | Signal Hill | 11,756 |
| Hidden Hills | 1,735 | South El Monte | 19,588 |
| Huntington Park | 54,419 | South Gate | 93,023 |
| Industry | 263 | South Pasadena | 26,727 |
| Inglewood | 106,870 | Temple City | 36,333 |
| Irwindale | 1,469 | Torrance | 145,944 |
| La Canada Flintridge | 20,391 | Vernon | 220 |
| La Habra Heights | 5,657 | Walnut | 28,217 |
| Lakewood | 81,861 | West Covina | 108,757 |
| La Mirada | 47,636 | West Hollywood | 35,496 |
| Lancaster | 172,628 | Westlake Village | 7,959 |
| La Puente | 37,747 | Whittier | 86,913 |

* Source: County of Los Angeles Internal Services Department, Urban Research Division, as of January 1, 2022.

# Cultural and Recreational Opportunities

The County offers a wealth of cultural and recreational opportunities rivaled by few other places in the world. Its geographic and ever-expanding economic diversities have aided in the development of a rich heritage of educational, artistic, and athletic organizations and sites, of which only a few are shown below. *Italicized* items are funded and/or operated by the County. Additional information can be found at https://lacounty.gov under the "Things To Do" section. Some attractions may be closed to the public due to the COVID-19 pandemic. Please refer to the organization's website for updates.

**CULTURAL/RECREATIONAL ATTRACTIONS**
Angeles National Forest
Aquarium of the Pacific
Cabrillo Marine Aquarium
*Descanso Gardens*
El Pueblo de Los Angeles
Fairplex
*Ford Theatres*
*Grand Park*
Greek Theatre
Griffith Observatory
*Hollywood Bowl*
Hollywood Pantages Theatre
Huntington Library, Art Museum, and Botanical Gardens
*Los Angeles County Arboretum and Botanic Garden*
Los Angeles Zoo and Botanical Gardens
Mount Wilson Observatory
*Music Center*
- *Ahmanson Theatre*
- *Blue Ribbon Garden*
- *Dorothy Chandler Pavilion*
- *Jerry Moss Plaza*
- *Mark Taper Forum*
- *Walt Disney Concert Hall*
- *W.M. Keck Foundation Children's Amphitheatre*
Queen Mary
Raging Waters
Santa Monica Mountains National Recreation Area
Shrine Auditorium and Expo Hall
Six Flags Magic Mountain and Hurricane Harbor
*South Coast Botanic Garden*
Universal Studios Hollywood and CityWalk
*Virginia Robinson Gardens*
Watts Towers Arts Center

**MOTION PICTURE STUDIOS**
Paramount Pictures
Sony Pictures
Universal Pictures
Walt Disney Studios
Warner Bros. Pictures

**SPORTS**
Los Angeles Chargers
Los Angeles Clippers
Los Angeles Dodgers
Los Angeles Football Club
Los Angeles Galaxy
Los Angeles Kings
Los Angeles Lakers
Los Angeles Rams
Los Angeles Sparks

**MUSEUMS**
Autry Museum of the American West
Broad Museum
California African American Museum
California Science Center
Chinese American Museum
Fowler Museum at UCLA
Hammer Museum
Holocaust Museum LA
J. Paul Getty Museum and the Getty Villa
Japanese American National Museum
*La Brea Tar Pits and Museum*
*LA Plaza de Cultura y Artes*
*Los Angeles County Museum of Art*
Los Angeles Maritime Museum
Museum of Contemporary Art
Museum of Latin American Art
Museum of Tolerance
*Natural History Museum of Los Angeles County*
Norton Simon Museum
Petersen Automotive Museum
USC Pacific Asia Museum
Western Museum of Flight
*William S. Hart Regional Park and Museum*

**UNIVERSITIES AND COLLEGES**
ArtCenter College of Design
California Institute of Technology
California Institute of the Arts
California State Polytechnic University, Pomona
California State University, Dominguez Hills
California State University, Long Beach
California State University, Los Angeles
California State University, Northridge
Claremont Colleges
- Claremont Graduate University
- Claremont McKenna College
- Harvey Mudd College
- Keck Graduate Institute
- Pitzer College
- Pomona College
- Scripps College
Fashion Institute of Design and Merchandising
Loyola Marymount University
Mount Saint Mary's University
Occidental College
Otis College of Art and Design
Pepperdine University
Southern California Institute of Architecture
University of California, Los Angeles
University of La Verne
University of Southern California
Whittier College

\* *Not listed are 183 parks including 15 natural areas and wildlife sanctuaries, 10 nature centers, 20 golf courses, 41 public swimming pools, and more than 200 miles of multi-use trails; 20 beaches spanning 61 miles of coastline and the Marina del Rey harbor; and 86 community libraries, 4 bookmobiles, and 3 makermobiles owned and/or operated by the County.*

# Glossary

**ACTIVITY:** A major work effort performed to meet a program objective.

**ACTUAL FISCAL YEAR:** Amounts represent actual expenditures and financing sources for two fiscal years prior to the Recommended Budget fiscal year.

**AGENCY FUND:** A separate legal entity under the authority of the Board that includes the Los Angeles County Development Authority.

**APPROPRIATION:** A legal authorization to make expenditures and incur obligations for specific purposes.

**APPROPRIATIONS FOR CONTINGENCIES:** A budgetary provision representing a portion of the financing uses set aside for unforeseen expenditure requirements.

**ASSIGNED FUND BALANCE:** The portion of the fund balance approved by the Board to reflect a government's intended use of resources that are neither committed nor restricted fund balance.

**AUDITOR-CONTROLLER SCHEDULES:** Provide summary and detailed countywide financing source and use information necessary to meet mandated State Controller requirements.

**BOND ANTICIPATION NOTES:** An interim financing instrument issued in anticipation of permanent long-term financing. BANs are issued by Joint Powers Authorities and Nonprofit Corporations as authorized by the California Government and Corporations Codes, respectively. Abbreviation: BANs

**BUDGET FISCAL YEAR:** Reflects the current fiscal year Board-adopted budget but does not incorporate any budget adjustments or changes that may occur during the year.

**BUDGET MESSAGE:** A general summary of the Recommended Budget as presented in writing to the legislative body that contains an explanation of the principal budget items and their financial status at the time of the message.

**BUDGET SUMMARY SCHEDULES:** Provide summary and detailed information on financing sources/uses and budgeted positions.

**BUDGET UNIT:** The classification of expenditures and revenues into appropriately identified accounting or cost centers deemed necessary or desirable for control of financial operations. Unless specified by law, such units may be devised at the discretion of the Board.

**BUDGETED POSITIONS:** A unit of measure used to standardize positions with different bases (e.g., hours or months). All items are converted to full-time equivalent positions, which are represented as budgeted positions in departmental operations. A full-time equivalent represents one item working full time for one year; this facilitates analytical comparisons.

**CANCEL OBLIGATED FUND BALANCES:** An accounting transaction to release obligated fund balances to finance appropriations. Abbreviation: CANCEL OBLIGATED FD BAL

**CAPITAL ASSETS-BUILDINGS AND IMPROVEMENTS:** Expenditures for the acquisition of buildings and improvements. Abbreviation: CAPITAL ASSETS - B & I

**CAPITAL ASSETS-EQUIPMENT:** Expenditures for the acquisition of physical property of a permanent nature, other than land, buildings, and improvements.

**CAPITAL ASSETS-INFRASTRUCTURE:** Public domain capital assets such as roads, bridges, curbs and gutters, streets and sidewalks, drainage systems, lighting systems, and similar assets that are immovable and of value only to a government unit.

**CAPITAL ASSETS-LAND:** Expenditures for the acquisition of land.

**CAPITAL PROJECT:** Capital improvements to buildings that result in an increase of square footage, construction of new facilities, or the acquisition of land. Abbreviation: CAP PROJ

**CAPITAL PROJECTS/REFURBISHMENTS SCHEDULES:** A section in the Budget Detail Schedules (Volume 2) that provides a summary of the County's Capital Program and detailed information on each capital improvement and refurbishment project. Funds for these projects are appropriated in the Capital Projects/Refurbishments budget as capital assets-land and capital assets-buildings and improvements.

**CAPITAL PROJECT SPECIAL FUNDS:** Funds to account for financial resources used for the acquisition or construction of major capital facilities (other than those financed by proprietary and trust funds). Examples are the General Facility Capital Improvement Fund and the Marina Replacement Accumulated Capital Outlay Fund.

**CHANGE FROM BUDGET:** The resulting variance when the Recommended Budget is compared to the current budget.

**COLLABORATIVE PROGRAM CHANGES (COLLABORATIVE PROGRAMS):** Reflects changes to the budget that are a result of County departments working together or with stakeholders to improve County programs or services.

**COMMITTED FUND BALANCE:** The portion of the fund balance to be used for specific purposes as determined by the Board through County ordinance or resolution. Committed fund balance may be changed or lifted only by the Board taking the same formal action that imposed the constraint originally. The underlying action by the Board needs to occur no later than the close of the fiscal year.

**CRITICAL AND UNMET NEEDS:** Reflects a department's critical and unmet requirements that are not currently addressed in the budget.

**CRITICAL ISSUES CHANGES (CRITICAL ISSUES):** Reflects changes to the budget that are significant in nature and are mandated by the State or federal government.

**CURTAILMENT CHANGES (CURTAILMENTS):** Reflects reductions to the budget that are generally necessary to address projected funding reductions at either the federal, State, or local level.

**DEBT SERVICE FUND:** A fund used to account for the accumulation of resources to make payments of principal and interest on general obligation bonds and other long-term debt.

**DEPARTMENTAL PROGRAM SUMMARY:** Provides information such as the legal authority for the program, whether the program is mandated or discretionary, the description of the program, and summary budget information reflecting the Recommended Budget.

**EFFICIENCY CHANGES (EFFICIENCIES):** Reflects changes to the budget that are the result of performing or functioning in a more effective manner.

**ENCUMBRANCES:** Resources committed for future expenditures as a result of unperformed (executory) contracts such as purchase orders and specific contracts for goods or services.

**ENTERPRISE FUNDS:** Funds to account for organizations that are financed and operate like commercial entities, where the intent is to recover the cost of providing ongoing services, primarily by user charges. Examples are the Hospital Enterprise Funds.

**ESTIMATED FISCAL YEAR:** Reflects estimated expenditures and financing sources for the entire current fiscal year.

**ESTIMATED TAX DELINQUENCIES:** The amount of estimated property taxes that will remain uncollected at the end of the fiscal year.

**EXPENDITURE:** The spending or disbursement of financial resources.

**EXPENDITURE DISTRIBUTION:** Transactions that constitute reimbursement for expenditures or expenses initially made from a fund or organization that are charged to another fund or organization. Abbreviation: EXPENDITURE DIST

**EXPENDITURE OBJECT:** A chart of accounts element that classifies expenditures into groups.

**FINANCING SOURCES:** Reflects the total resources (e.g., revenue, taxes, and fund balance available) utilized to finance expenditure needs.

**FINANCING USES:** Total needs requiring financing for the fiscal year.

**FISCAL YEAR:** A yearly accounting period, beginning on July 1 and lasting through June 30 of the next year, to which the annual operating budget applies. Fiscal years are designated by the calendar year in which they begin and end. Abbreviation: FY

**FUNCTION:** A group of related activities aimed at accomplishing a major service or regulatory program.

**FUND:** A separate fiscal and accounting entity with a self-balancing set of accounts recording financing sources, financing uses, assets, and liabilities.

**FUND BALANCE AVAILABLE:** The portion of the fund balance not obligated and therefore available for financing budgetary requirements.

**GENERAL COUNTY:** A term referencing all General Fund operations, general obligation bonds, long-term debt service requirements, and Hospital Enterprise Fund operations.

**GENERAL FUND:** The fund to account for all countywide operations except those required to be accounted for in another fund.

**GENERAL PURPOSE (DISCRETIONARY) REVENUE:** Monies that are not legally earmarked by the State or federal government for a specified program or use. Included in this category are sales and use taxes, business license and utility user taxes, and property taxes.

**GENERAL RESERVES:** A fund equity restriction to provide for legally declared emergency expenditures. Authorization from the Board is required to expend these monies. General Reserve is now classified as assigned fund balance.

**GOAL:** A long-term organizational target or direction. It states what the organization wants to accomplish or become over the next several years. Goals provide the direction for an organization and define the nature, scope, and relative priorities of all projects and activities. Everything the organization does should help it move toward attainment of one or more goals.

**INTERNAL SERVICE FUND:** The fund to account for the financing of goods or services provided by one department or agency to other departments or agencies, or to other governments, on a cost-reimbursement basis.

**INTRAFUND TRANSFER:** An accounting mechanism used to reflect expenditure transfers between operations within the same fund, thereby identifying the true location of actual cost. For example, the cost of some data processing services is budgeted in the Internal Services Department. To the extent those services are rendered to other General Fund departments, the related costs are also transferred to the appropriate departmental budget units to more accurately reflect total operating expenditures. Abbreviation: IFT

**JOINT POWERS AUTHORITY:** A separate legal entity, authorized by the California Government Code, that is empowered to act on behalf of a governmental entity to acquire capital assets, utilizing long-term financing. Abbreviation: JPA

**MISSION STATEMENT:** A statement of organizational purpose.

**MODIFIED ACCRUAL BASIS OF ACCOUNTING:** The County's basis of accounting. Revenues are recognized when they become both measurable and available to finance expenditures. Expenditures are generally recognized when incurred, except for self-insurance, litigation, and employee benefits, which are accounted for on a cash basis.

**NET COUNTY COST:** The amount of the operation financed by general purpose revenues, such as property taxes. Abbreviation: NCC

**NEW/EXPANDED PROGRAMS:** Reflects changes to the budget for new programs or the expansion of existing programs.

**NONOPERATING EXPENSES:** Expenses that are not directly related to the fund's primary activities.

**NONOPERATING REVENUES:** Revenues that are not directly related to the fund's primary activities.

**NONPROFIT CORPORATION:** A separate legal entity, authorized by the California Corporations Code, that is empowered to act on behalf of a governmental entity to acquire or construct capital assets, utilizing long-term financing. Abbreviation: NPC

**NONSPENDABLE FUND BALANCE:** The portion of the fund balance that cannot be spent because it is either (a) not in spendable form or (b) legally or contractually required to be maintained intact. The "not in spendable form" criterion includes items that are not expected to be converted to cash, such as inventories and long-term notes receivable.

**OBJECTIVE:** A measurable target that must be met in implementing a strategy and attaining a goal.

**OBLIGATED FUND BALANCE:** The portion of the fund balance that is unavailable for financing budgetary requirements in the budget year. This includes nonspendable, restricted, committed, and assigned fund balances.

**OPERATING BUDGET:** Reflects plans for expenditures and the means of financing them. The operating budget is the primary means that most financing of acquisitions, spending, and service delivery activities of the County is controlled.

**OTHER CHANGES:** Reflects changes such as: across-the-board salaries and employee benefits changes; accounting adjustments; ministerial appropriation, intrafund transfer, and revenue changes; and other changes that do not directly affect programs and service levels.

**OTHER CHARGES:** An object of expense that reflects costs not directly associated with the daily expenses of running an operation. Includes payments for California Work Opportunities and Responsibility to Kids (CalWORKs), In-Home Supportive Services (IHSS), General Relief, Foster Care, interest and principal charges, capital lease payments, payments to other governmental agencies, and judgments and/or settlements.

**OTHER FINANCING USES:** Operating transfers out from one governmental fund to another.

**OTHER PROPRIETARY FUNDS:** Funds to account for those governmental activities that are similar to those in the private sector (includes Enterprise Funds, other than Hospital Enterprise and Internal Service Funds).

**PROGRAM:** A combination of resources, personnel, materials, and facilities to provide a service for an identifiable group or target population to achieve a specified result.

**PROGRAM PRIORITIZATION:** The process of evaluating and ranking programs based upon program objectives, required resources, and effectiveness. The intent is to identify low-priority programs for possible reduction or elimination if funding is not available and use the resulting savings to maintain or enhance high-priority programs.

**PROGRAM REALIGNMENT:** Transfer of program funding between the State and the counties to more accurately reflect responsibilities. Realigned programs include Mental Health, Indigent Health, Foster Care, Child Welfare Services, CalWORKs, IHSS, certain juvenile justice programs, and other miscellaneous programs. Revenues from increased vehicle license fees and sales taxes finance the increased County program responsibilities.

**QUALITY:** The degree that customers are satisfied with a program and/or compliance with accepted standards.

**RECOMMENDED BUDGET:** Upon approval by the Board, the recommendations of the Chief Executive Officer become the official Board proposals for appropriation and revenue for the next fiscal year. The Board normally approves the Recommended Budget in April. It may be amended following public budget hearings and Board deliberations anticipated in May and June, respectively.

**REFURBISHMENT:** A renovation of existing space that costs in excess of $100,000. Refurbishments are characterized by an overall enhancement in space decor, functional design, configuration, etc., for the purpose of improving aesthetic image, operational efficiency, or staff productivity.

**REGULAR (EQUALIZED) ASSESSMENT ROLL:** The listing of the assessed values of all properties within the County as of January 1 of each year. The regular roll contains values for both secured (real) and unsecured (personal) properties.

**REQUESTED FISCAL YEAR:** Respective operation's official request for appropriation and financing sources to implement its stated objectives for the next fiscal year.

**RESTRICTED FUND BALANCE:** The portion of the fund balance to be used for specific purposes as determined by either (a) externally imposed by creditors, grants, contributors, or laws and regulations of other governments or (b) imposed by law through constitutional provisions of enabling legislation. Restrictions may be changed or lifted only by changing the condition of the constraint.

**REVENUE:** A source of income to an operation other than debt issue proceeds or the transfer from another fund.

**SALARIES AND EMPLOYEE BENEFITS:** An object of expense reflecting the County's costs for employee compensation. Includes salaries and wages, insurance (health, dental, life, and unemployment), workers' compensation, retirement, bonuses, overtime, flexible benefit plans, and deferred compensation plans. Abbreviation: S&EB

**SERVICES AND SUPPLIES:** An object of expense reflecting the purchase of goods and services within the fiscal year. Abbreviation: S&S

**SPECIAL ASSESSMENTS:** Fees that are charged to property owners in certain geographical areas for public improvements. A fee is levied only to those property owners that receive a direct benefit.

**SPECIAL DISTRICT FUNDS:** Funds to account for public improvements and services to benefit targeted properties and residents that are funded by specific taxes and assessments. Examples are the Garbage Disposal Districts and Sewer Maintenance Districts.

**SPECIAL DISTRICTS:** An independent unit of local government established to perform a single specified service. The Special Districts listed in this document are governed by the Board.

**SPECIAL REVENUE FUNDS:** Funds to account for the proceeds of specific revenue sources that are restricted in the way they may be spent.

**STRATEGIC PLAN:** The framework that aligns departmental efforts with Board directed priorities and outlines the County's direction that is defined by the County's mission, vision, and values. The Strategic Plan includes measurable objectives and strategies to accomplish specific goals.

**STRATEGY:** The means that the County intends to accomplish a goal as it moves to achieve outcomes or results. A strategy captures a defined intent across policies, programs, projects, actions, decisions, and resource allocations to achieve an outcome. A coherent collection of actions that have a reasonable expectation of improving outcomes.

**SUBVENTION:** A grant (usually from the State or federal government).

**SUPPLEMENTAL ROLL:** Property taxes generated pursuant to Senate Bill 813 (Chapter 498, Statutes of 1983), whereby changes to property taxes are made effective the date the property ownership title is transferred.

**TRANSFERS IN:** The transfers in of funding from one governmental fund to another, reported separately from revenue to avoid distorting revenue trends.

**TRANSFERS OUT:** All interfund transfers legally authorized from a fund receiving subsidy to the fund through which the resources are to be expended.

# Index

## A

Affordable Housing    1.1
Agricultural Commissioner/Weights and Measures    2.1
Alliance for Health Integration    3.1
Alternate Public Defender    7.1
Animal Care and Control    8.1
Arts and Culture    9.1
    Arts Programs    9.5
    Civic Art    9.5
Assessor    10.1
Auditor-Controller    11.1
    Integrated Applications    11.10
    Transportation Clearing Account    11.11

## B

Beaches and Harbors    12.1
Board Initiatives and Programs    13.1
Board of Supervisors    14.1

## C

Capital Projects/Refurbishments    15.1
Care First and Community Investment    16.1
Chief Executive Officer    17.1
Child Support Services    18.1
Children and Family Services    19.1
    Administration    19.1
    Adoption Assistance Program    19.9
    Assistance    19.6
    Foster Care    19.9
    KinGAP    19.10
    Promoting Safe and Stable Families/Family Preservation    19.10
Consumer and Business Affairs    20.1
County Counsel    21.1
Cultural and Recreational Opportunities    68.1

## D

District Attorney    22.1
Diversion and Re-Entry    23.1

## E

Economic Development    24.1
Employee Benefits    25.1
Estimated Population of the 88 Cities of the County of Los Angeles    67.1
Extraordinary Maintenance    26.1

## F

Federal and State Disaster Aid    27.1
Financing Elements    28.1
Fire    29.1
    Administrative Budget Unit    29.8
    Clearing Account Budget Unit    29.8
    Emergency Medical Services Budget Unit    29.9
    Executive Budget Unit    29.9
    Financing Elements Budget Unit    29.10
    Health Hazardous Materials Budget Unit    29.10
    Leadership and Professional Standards Budget Unit    29.11
    Lifeguard Budget Unit    29.11
    Lifeguards    29.14
    Operations Budget Unit    29.12
    Prevention Budget Unit    29.12
    Special Services Budget Unit    29.13
Ford Theatres    48.1

## G

Glossary    69.1
Grand Jury    30.1
Grand Park    31.1

## H

Health Services    4.1
    Administration    4.10
    Ambulatory Care Network    4.11
    DHS Operating Plan    4.20
    Financing Elements    4.12
    General Fund Summary    4.9
    Harbor Care South Operating Plan    4.16
    Hospital Enterprise Fund Summary    4.15
    Integrated Correctional Health Services    4.13
    Juvenile Court Health Services    4.14
    LAC+USC Medical Center Operating Plan    4.17
    Olive View-UCLA Medical Center Operating Plan    4.18
    Rancho Los Amigos National Rehabilitation Center Operating Plan    4.19
Homeless and Housing Program    32.1
Human Resources    33.1

## I

Internal Services    34.1
    Customer Direct Services and Supplies    34.10

## J

Judgments and Damages/Insurance    35.1
    Insurance    35.3
    Judgments and Damages    35.2

**EXHIBIT 16 - Page 1393**

**L**

LA County Library    36.1
    General Fund Contribution    36.9
LA Plaza de Cultura y Artes    37.1
Los Angeles County Capital Asset Leasing    38.1
Los Angeles Regional Interoperable Communications Systems    39.1

**M**

Medical Examiner - Coroner    40.1
Mental Health    5.1
Military and Veterans Affairs    41.1
Museum of Art    42.1
Museum of Natural History    43.1
Music Center    44.1

**N**

Nondepartmental Revenue    45.1
Nondepartmental Special Accounts    46.1

**P**

Parks and Recreation    47.1
Probation    49.1
    Care of Juvenile Court Wards    49.7
    Community-Based Contracts    49.13
    Field Services    49.7
    Juvenile Institutions Services    49.8
    Special Services    49.8
    Support Services    49.9
Project and Facility Development    50.1
Provisional Financing Uses    51.1
Public Defender    52.1
Public Health    6.1
Public Social Services    53.1
    Administration    53.1
    Assistance    53.7
    California Work Opportunity and Responsibility to Kids    53.10
    Cash Assistance Program for Immigrants    53.10
    Community Services Block Grant    53.10
    General Relief Anti-Homelessness    53.11
    Indigent Aid General Relief    53.11
    In-Home Supportive Services    53.11
    Refugee Cash Assistance    53.12
    Refugee Employment Program    53.12
    Work Incentive Nutritional Supplement    53.12
Public Works    54.1
    Flood Control District    54.7
    General Fund    54.2
    Internal Service Fund    54.17
    Road Fund    54.12

**EXHIBIT 16 - Page 1394**

INDEX

**R**

Regional Planning    55.1
Registrar-Recorder/County Clerk    56.1
Rent Expense    57.1

**S**

Sheriff    58.1
    Administration    58.7
    Clearing Account    58.7
    County Services    58.8
    Court Services    58.8
    Custody    58.9
    Detective Services    58.9
    General Support Services    58.10
    Medical Services Bureau Budget Unit    58.10
    Patrol-Clearing    58.11
    Patrol-Contract Cities    58.11
    Patrol-Specialized and Unallocated    58.12
    Patrol-Unincorporated Areas    58.12
Statistics    66.1

**T**

Telephone Utilities    59.1
Treasurer and Tax Collector    60.1
Trial Court Operations    61.1

**U**

Utilities    62.1
Utility User Tax - Measure U    63.1

**V**

Vehicle License Fees - Realignment    64.1

**W**

Workforce Development, Aging and Community Services    65.1
    Administration    65.1
    Aging and Adult Programs    65.9
    Assistance    65.7
    Workforce Innovation and Opportunity Act    65.9