# EXHIBIT 17

EXHIBIT 17 - Page 1396



**County of Los Angeles**

# 2022-23 Recommended Budget

**Board of Supervisors**

**Hilda L. Solis**
*Supervisor, First District*

**Holly J. Mitchell**
*Supervisor, Second District*

**Sheila Kuehl**
*Supervisor, Third District*

**Janice Hahn**
*Supervisor, Fourth District*

**Kathryn Barger**
*Supervisor, Fifth District*

———

**Fesia A. Davenport**
*Chief Executive Officer*

**Arlene Barrera**
*Auditor-Controller*

**Submitted to the
Board of Supervisors
April 2022**

*Volume Two*

**EXHIBIT 17 - Page 1397**



## County of Los Angeles

# 2022-23 Recommended Budget

**Board of Supervisors**

**Hilda L. Solis**
*Supervisor, First District*

**Holly J. Mitchell**
*Supervisor, Second District*

**Sheila Kuehl**
*Supervisor, Third District*

**Janice Hahn**
*Supervisor, Fourth District*

**Kathryn Barger**
*Supervisor, Fifth District*

———

**Fesia A. Davenport**
*Chief Executive Officer*

**Arlene Barrera**
*Auditor-Controller*

**Submitted to the
Board of Supervisors
April 2022**

*Volume Two*

*"To Enrich Lives Through Effective and Caring Service"*



**EXHIBIT 17 - Page 1398**

# Table of Contents

## Budget Detail Schedules

Capital Projects/Refurbishments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1.1
Special Revenue Funds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2.1
Capital Project Special Funds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3.1
Special District Funds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4.1
Other Proprietary Funds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 5.1
Agency Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6.1

## Budget Summary Schedules

General Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7.1
Hospital Enterprise Funds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9.1
General Fund and Hospital Enterprise Funds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11.1
Special Revenue Funds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 13.1
Capital Project Special Funds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15.1
Special District Funds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17.1
Other Proprietary Funds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19.1
Agency Fund . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21.1
Los Angeles County Capital Asset Leasing Acquisition Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23.1

## Auditor-Controller Schedules

Governmental Funds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 24.1
Proprietary Funds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 31.1
Special District Funds . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 38.1

## Index . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 42.1



# Budget Detail Schedules

EXHIBIT 17 - Page 1400



# Capital Projects/
# Refurbishments

EXHIBIT 17 - Page 1401

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **AGRICULTURAL COMMISSIONER-WEIGHTS AND MEASURES** | | | | | | |
| SOUTH GATE FACILITY | | | | | | |
| CP_87262 - METROLOGY LABORATORY UPGRADES (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,996,805.21 | 333,000 | 24,000 | 309,000 | 309,000 | (24,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,996,805.21 | $ 333,000 | $ 24,000 | $ 309,000 | $ 309,000 | $ (24,000) |
| **NET COUNTY COST** | $ 3,996,805.21 | $ 333,000 | $ 24,000 | $ 309,000 | $ 309,000 | $ (24,000) |
| SOUTH GATE FACILITY | | | | | | |
| CP_87429 - AG COMM TOXICOLOGY LAB BUILDING REPURPOSE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 655,244.65 | 8,919,000 | 4,325,000 | 4,594,000 | 4,594,000 | (4,325,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 655,244.65 | $ 8,919,000 | $ 4,325,000 | $ 4,594,000 | $ 4,594,000 | $ (4,325,000) |
| **NET COUNTY COST** | $ 655,244.65 | $ 8,919,000 | $ 4,325,000 | $ 4,594,000 | $ 4,594,000 | $ (4,325,000) |
| ACWM TRAILERS AT OLIVE VIEW | | | | | | |
| CP_87602 - ACWM TRAILERS AT OLIVE VIEW (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,850,000 | 0 | 1,850,000 | 1,850,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,850,000 | $ 0 | $ 1,850,000 | $ 1,850,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 1,850,000 | $ 0 | $ 1,850,000 | $ 1,850,000 | $ 0 |
| VARIOUS 5TH DISTRICT PROJECTS | | | | | | |
| CP_87721 - IRWINDALE SECURITY FENCE AND GATE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 301,000 | 0 | 301,000 | 301,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 301,000 | $ 0 | $ 301,000 | $ 301,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 301,000 | $ 0 | $ 301,000 | $ 301,000 | $ 0 |
| **AMBULATORY CARE NETWORK** | | | | | | |
| EDWARD R. ROYBAL COMPREHENSIVE HEALTH CENTER | | | | | | |
| CP_87219 - ROYBAL AIR HANDLER REPLACEMENT PROJECT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 1,200,431.21 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 12,087,381.94 | 2,254,000 | 2,154,000 | 100,000 | 100,000 | (2,154,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 12,087,381.94 | $ 2,254,000 | $ 2,154,000 | $ 100,000 | $ 100,000 | $ (2,154,000) |
| **NET COUNTY COST** | $ 10,886,950.73 | $ 2,254,000 | $ 2,154,000 | $ 100,000 | $ 100,000 | $ (2,154,000) |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **EL MONTE COMPREHENSIVE HEALTH CENTER** | | | | | | |
| CP_87472 - EL MONTE CHC PRIMARY CARE CLINIC RENOVATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,031,995.20 | 800,000 | 700,000 | 100,000 | 100,000 | (700,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,031,995.20 | $ 800,000 | $ 700,000 | $ 100,000 | $ 100,000 | $ (700,000) |
| **NET COUNTY COST** | $ 2,031,995.20 | $ 800,000 | $ 700,000 | $ 100,000 | $ 100,000 | $ (700,000) |
| **EL MONTE COMPREHENSIVE HEALTH CENTER** | | | | | | |
| CP_87473 - EL MONTE CHC URGENT CARE CENTER RENOVATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,697,540.05 | 493,000 | 100,000 | 393,000 | 393,000 | (100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,697,540.05 | $ 493,000 | $ 100,000 | $ 393,000 | $ 393,000 | $ (100,000) |
| **NET COUNTY COST** | $ 2,697,540.05 | $ 493,000 | $ 100,000 | $ 393,000 | $ 393,000 | $ (100,000) |
| **MID-VALLEY COMPREHENSIVE HEALTH CENTER** | | | | | | |
| CP_87598 - MID-VALLEY CHC HVAC AND ROOF REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 695,746.00 | 6,607,000 | 6,507,000 | 100,000 | 100,000 | (6,507,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 695,746.00 | $ 6,607,000 | $ 6,507,000 | $ 100,000 | $ 100,000 | $ (6,507,000) |
| **NET COUNTY COST** | $ 695,746.00 | $ 6,607,000 | $ 6,507,000 | $ 100,000 | $ 100,000 | $ (6,507,000) |
| **EDWARD R. ROYBAL COMPREHENSIVE HEALTH CENTER** | | | | | | |
| CP_87703 - ROYBAL CHC RESTROOM REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 5,969.00 | 1,489,000 | 1,365,000 | 124,000 | 124,000 | (1,365,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 5,969.00 | $ 1,489,000 | $ 1,365,000 | $ 124,000 | $ 124,000 | $ (1,365,000) |
| **NET COUNTY COST** | $ 5,969.00 | $ 1,489,000 | $ 1,365,000 | $ 124,000 | $ 124,000 | $ (1,365,000) |
| **EDWARD R. ROYBAL COMPREHENSIVE HEALTH CENTER** | | | | | | |
| CP_87705 - ROYBAL CHC RADIOLOGY EQUIPMENT ACQUISITION AND RM REMODELING (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 56,232.00 | 239,000 | 189,000 | 50,000 | 50,000 | (189,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 56,232.00 | $ 239,000 | $ 189,000 | $ 50,000 | $ 50,000 | $ (189,000) |
| **NET COUNTY COST** | $ 56,232.00 | $ 239,000 | $ 189,000 | $ 50,000 | $ 50,000 | $ (189,000) |
| **ANIMAL CARE AND CONTROL** | | | | | | |
| CASTAIC SPAY NEUTER CLINIC | | | | | | |
| CP_69816 - CASTAIC ACC WASH RACK INTALLATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,169,313.15 | 78,000 | 40,000 | 38,000 | 38,000 | (40,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,169,313.15 | $ 78,000 | $ 40,000 | $ 38,000 | $ 38,000 | $ (40,000) |
| **NET COUNTY COST** | $ 1,169,313.15 | $ 78,000 | $ 40,000 | $ 38,000 | $ 38,000 | $ (40,000) |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **LANCASTER** | | | | | | |
| CP_87433 - LANCASTER ACC ASPHALT IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 213,213.28 | 2,289,000 | 1,088,000 | 1,201,000 | 1,201,000 | (1,088,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 213,213.28 | $ 2,289,000 | $ 1,088,000 | $ 1,201,000 | $ 1,201,000 | $ (1,088,000) |
| **NET COUNTY COST** | $ 213,213.28 | $ 2,289,000 | $ 1,088,000 | $ 1,201,000 | $ 1,201,000 | $ (1,088,000) |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_87615 - CARSON ACC KENNELS 1-3 AND CATTERY 3 DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 938,527.00 | 100,000 | 100,000 | 155,000 | 155,000 | 55,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 938,527.00 | $ 100,000 | $ 100,000 | $ 155,000 | $ 155,000 | $ 55,000 |
| **NET COUNTY COST** | $ 938,527.00 | $ 100,000 | $ 100,000 | $ 155,000 | $ 155,000 | $ 55,000 |
| **DOWNEY SHELTER** | | | | | | |
| CP_87616 - DOWNEY ACC ADMIN BLDG. AND KENNEL 2 DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 931,348.00 | 0 | 80,000 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 931,348.00 | $ 0 | $ 80,000 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 931,348.00 | $ 0 | $ 80,000 | $ 0 | $ 0 | $ 0 |
| **GARDENA/CARSON SHELTER** | | | | | | |
| CP_87718 - CARSON/GARDENA ANIMAL CARE WASH RACK REMODEL (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 154,000 | 154,000 | 0 | 0 | (154,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 154,000 | $ 154,000 | $ 0 | $ 0 | $ (154,000) |
| **NET COUNTY COST** | $ 0.00 | $ 154,000 | $ 154,000 | $ 0 | $ 0 | $ (154,000) |
| **AGOURA ANIMAL CARE CENTER** | | | | | | |
| CP_87719 - AGOURA ANIMAL CARE WASH RACK REMODEL (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 326,000 | 326,000 | 0 | 0 | (326,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 326,000 | $ 326,000 | $ 0 | $ 0 | $ (326,000) |
| **NET COUNTY COST** | $ 0.00 | $ 326,000 | $ 326,000 | $ 0 | $ 0 | $ (326,000) |
| **ASSESSOR** | | | | | | |
| EL MONTE ASSESSOR OFFICE | | | | | | |
| CP_87587 - SOUTH EL MONTE ASSESSOR OFFICE REFURBISHMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 60,836.91 | $ 939,000 | $ 400,000 | $ 539,000 | $ 539,000 | $ (400,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 156,427.48 | 6,543,000 | 400,000 | 6,143,000 | 6,143,000 | (400,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 156,427.48 | $ 6,543,000 | $ 400,000 | $ 6,143,000 | $ 6,143,000 | $ (400,000) |
| **NET COUNTY COST** | $ 95,590.57 | $ 5,604,000 | $ 0 | $ 5,604,000 | $ 5,604,000 | $ 0 |

**EXHIBIT 17 - Page 1404**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **AUDITOR CONTROLLER** | | | | | | |
| HALL OF RECORDS | | | | | | |
| CP_87795 - AUDITOR CONTROLLER HOR 10TH AND 11TH FLOORS REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 4,031,000 | 0 | 4,031,000 | 4,031,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 4,031,000 | $ 0 | $ 4,031,000 | $ 4,031,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 4,031,000 | $ 0 | $ 4,031,000 | $ 4,031,000 | $ 0 |
| **BEACHES AND HARBORS** | | | | | | |
| DOCKWEILER STATE BEACH | | | | | | |
| CP_69809 - DOCKWEILER RV PARK EXPANSION (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 575,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,372,518.86 | 590,000 | 31,000 | 559,000 | 559,000 | (31,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,372,518.86 | $ 590,000 | $ 31,000 | $ 559,000 | $ 559,000 | $ (31,000) |
| **NET COUNTY COST** | $ 797,518.86 | $ 590,000 | $ 31,000 | $ 559,000 | $ 559,000 | $ (31,000) |
| DOCKWEILER STATE BEACH | | | | | | |
| CP_69819 - DOCKWEILER BICYCLE PATH BYPASS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 149,546.00 | $ 189,000 | $ 0 | $ 0 | $ 0 | $ (189,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 150,458.00 | 189,000 | 0 | 0 | 0 | (189,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 150,458.00 | $ 189,000 | $ 0 | $ 0 | $ 0 | $ (189,000) |
| **NET COUNTY COST** | $ 912.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| WHITES POINT/ROYAL PALMS BEACH | | | | | | |
| CP_69843 - ROYAL PALMS NEW SEPTIC SYSTEM (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 210,780.09 | 1,289,000 | 862,000 | 427,000 | 427,000 | (862,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 210,780.09 | $ 1,289,000 | $ 862,000 | $ 427,000 | $ 427,000 | $ (862,000) |
| **NET COUNTY COST** | $ 210,780.09 | $ 1,289,000 | $ 862,000 | $ 427,000 | $ 427,000 | $ (862,000) |
| MALIBU BEACH | | | | | | |
| CP_69977 - SURFRIDER BEACH SEWER LATERAL INSTALLATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,000,000 | 0 | 1,000,000 | 1,000,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **DOCKWEILER STATE BEACH** | | | | | | |
| CP_77526 - DOCKWEILER RV PARK OFFICE BUILDING IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,051,799.06 | 1,230,000 | 1,165,000 | 65,000 | 65,000 | (1,165,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,051,799.06 | $ 1,230,000 | $ 1,165,000 | $ 65,000 | $ 65,000 | $ (1,165,000) |
| **NET COUNTY COST** | $ 2,051,799.06 | $ 1,230,000 | $ 1,165,000 | $ 65,000 | $ 65,000 | $ (1,165,000) |
| **ZUMA BEACH** | | | | | | |
| CP_87217 - ZUMA BEACH PARKING LOT REFURBISHMENT PROJECT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 298,000 | $ 0 | $ 298,000 | $ 298,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 685,000 | 0 | 685,000 | 685,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 685,000 | $ 0 | $ 685,000 | $ 685,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 387,000 | $ 0 | $ 387,000 | $ 387,000 | $ 0 |
| **MANHATTAN BEACH** | | | | | | |
| CP_87233 - MANHATTAN BEACH MAINTENANCE YARD (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 2,126,000 | $ 0 | $ 2,126,000 | $ 2,126,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 6,150,000 | 0 | 6,150,000 | 6,150,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 6,150,000 | $ 0 | $ 6,150,000 | $ 6,150,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 4,024,000 | $ 0 | $ 4,024,000 | $ 4,024,000 | $ 0 |
| **ZUMA BEACH** | | | | | | |
| CP_87397 - ZUMA BEACH RESTROOM #8 REPLACEMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 448,000 | $ 0 | $ 448,000 | $ 448,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,000,000 | 0 | 1,000,000 | 1,000,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 552,000 | $ 0 | $ 552,000 | $ 552,000 | $ 0 |
| **ZUMA BEACH** | | | | | | |
| CP_87423 - ZUMA BEACH RR REFURBS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,410,000 | 0 | 1,410,000 | 1,410,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,410,000 | $ 0 | $ 1,410,000 | $ 1,410,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 1,410,000 | $ 0 | $ 1,410,000 | $ 1,410,000 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **MANHATTAN BEACH** | | | | | | |
| CP_87424 - MANHATTAN BEACH RR REFURB (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 300,000 | 0 | 300,000 | 300,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 300,000 | $ 0 | $ 300,000 | $ 300,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 300,000 | $ 0 | $ 300,000 | $ 300,000 | $ 0 |
| **NICHOLAS CANYON BEACH** | | | | | | |
| CP_87425 - NICHOLAS CANYON BEACH STAIRS REFURB (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 250,000 | 0 | 250,000 | 250,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 250,000 | $ 0 | $ 250,000 | $ 250,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 250,000 | $ 0 | $ 250,000 | $ 250,000 | $ 0 |
| **WHITES POINT/ROYAL PALMS BEACH** | | | | | | |
| CP_87484 - WHITE POINT PARK GENERAL IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 196,421.46 | 1,816,000 | 167,000 | 1,649,000 | 1,649,000 | (167,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 196,421.46 | $ 1,816,000 | $ 167,000 | $ 1,649,000 | $ 1,649,000 | $ (167,000) |
| **NET COUNTY COST** | $ 196,421.46 | $ 1,816,000 | $ 167,000 | $ 1,649,000 | $ 1,649,000 | $ (167,000) |
| **ZUMA BEACH** | | | | | | |
| CP_87499 - ZUMA BEACH RESTROOMS 4, 5, 6, 7 & 8 DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 456,967.94 | 135,000 | 0 | 0 | 0 | (135,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 456,967.94 | $ 135,000 | $ 0 | $ 0 | $ 0 | $ (135,000) |
| **NET COUNTY COST** | $ 456,967.94 | $ 135,000 | $ 0 | $ 0 | $ 0 | $ (135,000) |
| **POINT DUME BEACH** | | | | | | |
| CP_87500 - POINT DUME BEACH RESTROOMS 1, 2 & 3 DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 142,074.00 | 20,000 | 0 | 0 | 0 | (20,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 142,074.00 | $ 20,000 | $ 0 | $ 0 | $ 0 | $ (20,000) |
| **NET COUNTY COST** | $ 142,074.00 | $ 20,000 | $ 0 | $ 0 | $ 0 | $ (20,000) |
| **REDONDO BEACH** | | | | | | |
| CP_87501 - REDONDO BEACH KNOB HILL RESTROOM DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 164,199.75 | 140,000 | 95,000 | 45,000 | 45,000 | (95,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 164,199.75 | $ 140,000 | $ 95,000 | $ 45,000 | $ 45,000 | $ (95,000) |
| **NET COUNTY COST** | $ 164,199.75 | $ 140,000 | $ 95,000 | $ 45,000 | $ 45,000 | $ (95,000) |

**EXHIBIT 17 - Page 1407**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **REDONDO BEACH** | | | | | | |
| CP_87502 - REDONDO BEACH AVENUE C RESTROOM DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 131,764.21 | 117,000 | 112,000 | 5,000 | 5,000 | (112,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 131,764.21 | $ 117,000 | $ 112,000 | $ 5,000 | $ 5,000 | $ (112,000) |
| **NET COUNTY COST** | $ 131,764.21 | $ 117,000 | $ 112,000 | $ 5,000 | $ 5,000 | $ (112,000) |
| **MANHATTAN BEACH** | | | | | | |
| CP_87503 - MANHATTAN BEACH MARINE AVE. RESTROOM DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 105,601.83 | 73,000 | 0 | 0 | 0 | (73,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 105,601.83 | $ 73,000 | $ 0 | $ 0 | $ 0 | $ (73,000) |
| **NET COUNTY COST** | $ 105,601.83 | $ 73,000 | $ 0 | $ 0 | $ 0 | $ (73,000) |
| **WHITES POINT/ROYAL PALMS BEACH** | | | | | | |
| CP_87610 - WHITE POINT PARK SEWER FORCE MAIN (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 150,310.54 | 2,335,000 | 1,769,000 | 566,000 | 566,000 | (1,769,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 150,310.54 | $ 2,335,000 | $ 1,769,000 | $ 566,000 | $ 566,000 | $ (1,769,000) |
| **NET COUNTY COST** | $ 150,310.54 | $ 2,335,000 | $ 1,769,000 | $ 566,000 | $ 566,000 | $ (1,769,000) |
| **ZUMA BEACH** | | | | | | |
| CP_87694 - ZUMA BEACH MAINTENANCE YARD UST (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 817,000 | 684,000 | 133,000 | 133,000 | (684,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 817,000 | $ 684,000 | $ 133,000 | $ 133,000 | $ (684,000) |
| **NET COUNTY COST** | $ 0.00 | $ 817,000 | $ 684,000 | $ 133,000 | $ 133,000 | $ (684,000) |
| **SURFRIDER BEACH** | | | | | | |
| CP_87744 - SURFRIDER BEACH RESTROOM REFURBISHMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 608,000 | $ 608,000 | $ 608,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 608,000 | 608,000 | 608,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 608,000 | $ 608,000 | $ 608,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **VENICE BEACH** | | | | | | |
| CP_87745 - VENICE BEACH LIFEGUARD TOWER DEMOLITION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 609,000 | 41,000 | 568,000 | 568,000 | (41,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 609,000 | $ 41,000 | $ 568,000 | $ 568,000 | $ (41,000) |
| **NET COUNTY COST** | $ 0.00 | $ 609,000 | $ 41,000 | $ 568,000 | $ 568,000 | $ (41,000) |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **WHITES POINT/ROYAL PALMS BEACH** | | | | | | |
| CP_87749 - WHITE POINT RESTROOM REHABILITATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,500,000 | 862,000 | 629,000 | 629,000 | (871,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,500,000 | $ 862,000 | $ 629,000 | $ 629,000 | $ (871,000) |
| **NET COUNTY COST** | $ 0.00 | $ 1,500,000 | $ 862,000 | $ 629,000 | $ 629,000 | $ (871,000) |
| **TORRANCE BEACH** | | | | | | |
| CP_87750 - TORRANCE BEACH - CLIFTON DM IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 86,000 | 877,000 | 877,000 | 877,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 86,000 | $ 877,000 | $ 877,000 | $ 877,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 86,000 | $ 877,000 | $ 877,000 | $ 877,000 |
| **DOCKWEILER STATE BEACH** | | | | | | |
| CP_87799 - DOCKWEILER BEACH SERVICE ROAD IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,204,000 | 0 | 1,204,000 | 1,204,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,204,000 | $ 0 | $ 1,204,000 | $ 1,204,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 1,204,000 | $ 0 | $ 1,204,000 | $ 1,204,000 | $ 0 |
| **BOARD OF SUPERVISORS EXECUTIVE OFFICE** | | | | | | |
| KENNETH HAHN HALL OF ADMINISTRATION | | | | | | |
| CP_87608 - BOARDROOM REFRESH REFURBISHMENT PROJECT PHASE II (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,020,657.00 | 774,000 | 340,000 | 434,000 | 434,000 | (340,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,020,657.00 | $ 774,000 | $ 340,000 | $ 434,000 | $ 434,000 | $ (340,000) |
| **NET COUNTY COST** | $ 1,020,657.00 | $ 774,000 | $ 340,000 | $ 434,000 | $ 434,000 | $ (340,000) |
| VARIOUS 1ST DISTRICT PROJECTS | | | | | | |
| CP_87619 - HALL OF ADMINISTRATION PLUMBING/HVAC DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,923,798.00 | 3,100,000 | 3,030,000 | 0 | 0 | (3,100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,923,798.00 | $ 3,100,000 | $ 3,030,000 | $ 0 | $ 0 | $ (3,100,000) |
| **NET COUNTY COST** | $ 2,923,798.00 | $ 3,100,000 | $ 3,030,000 | $ 0 | $ 0 | $ (3,100,000) |
| VARIOUS 1ST DISTRICT PROJECTS | | | | | | |
| CP_87621 - HALL OF ADMINISTRATION FIRE PROTECTION DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 253,296.59 | 2,600,000 | 0 | 2,600,000 | 2,600,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 253,296.59 | $ 2,600,000 | $ 0 | $ 2,600,000 | $ 2,600,000 | $ 0 |
| **NET COUNTY COST** | $ 253,296.59 | $ 2,600,000 | $ 0 | $ 2,600,000 | $ 2,600,000 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **KENNETH HAHN HALL OF ADMINISTRATION** | | | | | | |
| CP_87751 - HALL OF ADMINISTRATION HVAC & ELECTRICAL SYSTEM REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 200,000 | 2,034,000 | 2,034,000 | 2,034,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 200,000 | $ 2,034,000 | $ 2,034,000 | $ 2,034,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 200,000 | $ 2,034,000 | $ 2,034,000 | $ 2,034,000 |
| **CHIEF EXECUTIVE OFFICE** | | | | | | |
| ZEV YAROSLAVSKY FAMILY SUPPORT CENTER | | | | | | |
| CP_87580 - ZEV YAROSLAVSKY FAMILY SUPPORT CENTER CAFETERIA (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 88,302.48 | 912,000 | 0 | 912,000 | 912,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 88,302.48 | $ 912,000 | $ 0 | $ 912,000 | $ 912,000 | $ 0 |
| **NET COUNTY COST** | $ 88,302.48 | $ 912,000 | $ 0 | $ 912,000 | $ 912,000 | $ 0 |
| CULVER CITY COURTHOUSE | | | | | | |
| CP_87600 - CULVER CITY COURTHOUSE REFURBISHMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,685,262.00 | 1,314,000 | 1,314,000 | 0 | 0 | (1,314,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,685,262.00 | $ 1,314,000 | $ 1,314,000 | $ 0 | $ 0 | $ (1,314,000) |
| **NET COUNTY COST** | $ 2,685,262.00 | $ 1,314,000 | $ 1,314,000 | $ 0 | $ 0 | $ (1,314,000) |
| CULVER CITY COURTHOUSE | | | | | | |
| CP_87625 - CULVER CITY COURTHOUSE ROOF AND SITE DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,044,979.00 | 400,000 | 100,000 | 300,000 | 300,000 | (100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,044,979.00 | $ 400,000 | $ 100,000 | $ 300,000 | $ 300,000 | $ (100,000) |
| **NET COUNTY COST** | $ 1,044,979.00 | $ 400,000 | $ 100,000 | $ 300,000 | $ 300,000 | $ (100,000) |
| MALIBU/CALABASAS COURTHOUSE | | | | | | |
| CP_87631 - MALIBU ADMIN GARAGE/UTILITY ROOF & FIRE DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 445,829.00 | 577,000 | 100,000 | 477,000 | 477,000 | (100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 445,829.00 | $ 577,000 | $ 100,000 | $ 477,000 | $ 477,000 | $ (100,000) |
| **NET COUNTY COST** | $ 445,829.00 | $ 577,000 | $ 100,000 | $ 477,000 | $ 477,000 | $ (100,000) |
| KENNETH HAHN HALL OF ADMINISTRATION | | | | | | |
| CP_87702 - HALL OF ADMINISTRATION 7TH FLOOR RENOVATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 183,585.21 | 6,416,000 | 0 | 6,416,000 | 6,416,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 183,585.21 | $ 6,416,000 | $ 0 | $ 6,416,000 | $ 6,416,000 | $ 0 |
| **NET COUNTY COST** | $ 183,585.21 | $ 6,416,000 | $ 0 | $ 6,416,000 | $ 6,416,000 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **MALIBU LIBRARY** | | | | | | |
| CP_87754 - MALIBU ADMIN CENTER AND LIBRARY DM IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 2,057,000 | 2,057,000 | 2,057,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 2,057,000 | $ 2,057,000 | $ 2,057,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 2,057,000 | $ 2,057,000 | $ 2,057,000 |
| | | | | | | |
| EAST LOS ANGELES CIVIC CENTER | | | | | | |
| CP_87789 - EAST LA COUNTY HALL HVAC SYSTEM REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 867,000 | 867,000 | 867,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 867,000 | $ 867,000 | $ 867,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 867,000 | $ 867,000 | $ 867,000 |
| **CHILDREN AND FAMILY SERVICES** | | | | | | |
| VARIOUS SECOND DISTRICT ROADS | | | | | | |
| CP_87623 - WILLOWBROOK CCCC FIRE PROTECTION DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 299,125.00 | 10,000 | 0 | 0 | 0 | (10,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 299,125.00 | $ 10,000 | $ 0 | $ 0 | $ 0 | $ (10,000) |
| **NET COUNTY COST** | $ 299,125.00 | $ 10,000 | $ 0 | $ 0 | $ 0 | $ (10,000) |
| **CONSUMER AND BUSINESS AFFAIRS** | | | | | | |
| KENNETH HAHN HALL OF ADMINISTRATION | | | | | | |
| CP_87257 - CONSUMER AND BUSINESS AFFAIRS OFFICE RENOVATIONS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 1,000,275.94 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 7,895,413.15 | 1,573,000 | 290,000 | 1,283,000 | 1,283,000 | (290,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 7,895,413.15 | $ 1,573,000 | $ 290,000 | $ 1,283,000 | $ 1,283,000 | $ (290,000) |
| **NET COUNTY COST** | $ 6,895,137.21 | $ 1,573,000 | $ 290,000 | $ 1,283,000 | $ 1,283,000 | $ (290,000) |
| **CORONER** | | | | | | |
| CORONER'S BUILDING | | | | | | |
| CP_87452 - CORONER-TOXICOLOGY REFRIGERATOR REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 170,320.00 | 706,000 | 200,000 | 485,000 | 485,000 | (221,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 170,320.00 | $ 706,000 | $ 200,000 | $ 485,000 | $ 485,000 | $ (221,000) |
| **NET COUNTY COST** | $ 170,320.00 | $ 706,000 | $ 200,000 | $ 485,000 | $ 485,000 | $ (221,000) |

**EXHIBIT 17 - Page 1411**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **CORONER'S BUILDING** | | | | | | |
| CP_87496 - ME MECHANICAL, FIRE PROTECTION AND ELECTRICAL DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 881,291.41 | 544,000 | 200,000 | 344,000 | 344,000 | (200,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 881,291.41 | $ 544,000 | $ 200,000 | $ 344,000 | $ 344,000 | $ (200,000) |
| **NET COUNTY COST** | $ 881,291.41 | $ 544,000 | $ 200,000 | $ 344,000 | $ 344,000 | $ (200,000) |
| **DEL VALLE ACO FUND** | | | | | | |
| DEL VALLE TRAINING CENTER | | | | | | |
| CP_89034 - DEL VALLE NEW INFRASTRUCTURE (J15) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 4,542,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,784,479.62 | 920,000 | 0 | 920,000 | 920,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,784,479.62 | $ 920,000 | $ 0 | $ 920,000 | $ 920,000 | $ 0 |
| **FUND BALANCE** | $ (757,520.38) | $ 920,000 | $ 0 | $ 920,000 | $ 920,000 | $ 0 |
| DEL VALLE TRAINING CENTER | | | | | | |
| CP_89040 - DEL VALLE VARIOUS MITIGATION/REMEDIATION PROJECTS (J15) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 600,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 26,665.84 | 500,000 | 0 | 500,000 | 500,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 26,665.84 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| **FUND BALANCE** | $ (573,334.16) | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| DEL VALLE PARK | | | | | | |
| CP_89056 - DEL VALLE SITE ASSESSMENT/EVALUATION (J15) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 16,639.61 | 137,000 | 0 | 137,000 | 137,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 16,639.61 | $ 137,000 | $ 0 | $ 137,000 | $ 137,000 | $ 0 |
| **FUND BALANCE** | $ 16,639.61 | $ 137,000 | $ 0 | $ 137,000 | $ 137,000 | $ 0 |
| DEL VALLE TRAINING CENTER | | | | | | |
| CP_89104 - DEL VALLE - PHASE II IMPROVEMENTS (J15) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 100,000 | 0 | 100,000 | 100,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 100,000 | $ 0 | $ 100,000 | $ 100,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 100,000 | $ 0 | $ 100,000 | $ 100,000 | $ 0 |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **DISTRICT ATTORNEY** | | | | | | |
| HALL OF RECORDS | | | | | | |
| CP_87577 - HALL OF RECORDS FAÇADE ACCESS EQUIPMENT REPLACEMENT PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,836,348.43 | 536,000 | 250,000 | 286,000 | 286,000 | (250,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,836,348.43 | $ 536,000 | $ 250,000 | $ 286,000 | $ 286,000 | $ (250,000) |
| **NET COUNTY COST** | $ 1,836,348.43 | $ 536,000 | $ 250,000 | $ 286,000 | $ 286,000 | $ (250,000) |
| HALL OF RECORDS | | | | | | |
| CP_87624 - HALL OF RECORDS ROOF AND FIRE PROTECTION DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 580,044.51 | 600,000 | 600,000 | 1,228,000 | 1,228,000 | 628,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 580,044.51 | $ 600,000 | $ 600,000 | $ 1,228,000 | $ 1,228,000 | $ 628,000 |
| **NET COUNTY COST** | $ 580,044.51 | $ 600,000 | $ 600,000 | $ 1,228,000 | $ 1,228,000 | $ 628,000 |
| HALL OF RECORDS | | | | | | |
| CP_87692 - HALL OF RECORDS TEMPLE ST PLAZA EMERGENCY REPAIRS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 378,490.50 | $ 46,000 | $ 0 | $ 46,000 | $ 46,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,309,524.81 | 1,215,000 | 600,000 | 615,000 | 615,000 | (600,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,309,524.81 | $ 1,215,000 | $ 600,000 | $ 615,000 | $ 615,000 | $ (600,000) |
| **NET COUNTY COST** | $ 931,034.31 | $ 1,169,000 | $ 600,000 | $ 569,000 | $ 569,000 | $ (600,000) |
| HALL OF RECORDS | | | | | | |
| CP_87752 - HALL OF RECORDS BASEMENT MEP DM REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 1,590,000 | 1,590,000 | 1,590,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 1,590,000 | $ 1,590,000 | $ 1,590,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 1,590,000 | $ 1,590,000 | $ 1,590,000 |
| HALL OF RECORDS | | | | | | |
| CP_87753 - HALL OF RECORDS FIRE SPRINKLER SYSTEM INSTALLATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 2,520,000 | 2,520,000 | 2,520,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 2,520,000 | $ 2,520,000 | $ 2,520,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 2,520,000 | $ 2,520,000 | $ 2,520,000 |
| **FACILITY REINVESTMENT CAPITAL PROGRAM** | | | | | | |
| VARIOUS 1ST DISTRICT PROJECTS | | | | | | |
| CP_89151 - EASTERN AVE COMPLEX WAREHOUSE HVAC DM REPAIRS (J26) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 6,100,000 | $ 6,064,000 | $ 36,000 | $ 36,000 | $ (6,064,000) |

|  | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 6,100,000 | 6,064,000 | 36,000 | 36,000 | (6,064,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 6,100,000 | $ 6,064,000 | $ 36,000 | $ 36,000 | $ (6,064,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| VARIOUS 1ST DISTRICT PROJECTS CP_89152 - METRO EAST AP DISTRICT OFFICE HVAC AND ROOF DM REPAIRS (J26) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 20,449.00 | $ 1,000,000 | $ 1,000,000 | $ 0 | $ 0 | $ (1,000,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 20,449.00 | 1,000,000 | 1,000,000 | 0 | 0 | (1,000,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 20,449.00 | $ 1,000,000 | $ 1,000,000 | $ 0 | $ 0 | $ (1,000,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| VARIOUS 1ST DISTRICT PROJECTS CP_89153 - POMONA WA DISTRICT OFFICE DM REPAIRS (J26) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 675,066.00 | $ 1,000,000 | $ 850,000 | $ 150,000 | $ 150,000 | $ (850,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 675,066.00 | 1,000,000 | 850,000 | 150,000 | 150,000 | (850,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 675,066.00 | $ 1,000,000 | $ 850,000 | $ 150,000 | $ 150,000 | $ (850,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| VARIOUS 2ND DISTRICT PROJECTS CP_89154 - FLORENCE AP DISTRICT OFFICE DM REPAIRS (J26) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 1,781,704.00 | $ 2,631,000 | $ 500,000 | $ 2,131,000 | $ 2,131,000 | $ (500,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,781,704.00 | 2,631,000 | 500,000 | 2,131,000 | 2,131,000 | (500,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,781,704.00 | $ 2,631,000 | $ 500,000 | $ 2,131,000 | $ 2,131,000 | $ (500,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| VARIOUS 1ST DISTRICT PROJECTS CP_89155 - CUDAHY AP DISTRICT ROOF, FIRE AND HVAC DM REPAIRS (J26) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 11,919,000 | $ 0 | $ 11,919,000 | $ 11,919,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 11,919,000 | 0 | 11,919,000 | 11,919,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 11,919,000 | $ 0 | $ 11,919,000 | $ 11,919,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| MANHATTAN BEACH CP_89163 - MANHATTAN BEACH MARINE AVE RESTROOM DM REPAIRS (J26) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 611,753.90 | $ 772,000 | $ 291,000 | $ 770,000 | $ 770,000 | $ (2,000) |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 611,753.90 | 772,000 | 291,000 | 770,000 | 770,000 | (2,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 611,753.90 | $ 772,000 | $ 291,000 | $ 770,000 | $ 770,000 | $ (2,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

POINT DUME BEACH
CP_89164 - POINT DUME BEACH RESTROOMS 1, 2 & 3 DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 861,679.55 | $ 290,000 | $ 738,000 | $ 613,000 | $ 613,000 | $ 323,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 861,679.55 | 290,000 | 738,000 | 613,000 | 613,000 | 323,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 861,679.55 | $ 290,000 | $ 738,000 | $ 613,000 | $ 613,000 | $ 323,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

REDONDO BEACH
CP_89165 - REDONDO BEACH AVENUE C RESTROOM DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 474,519.16 | $ 565,000 | $ 512,000 | $ 636,000 | $ 636,000 | $ 71,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 474,519.16 | 565,000 | 512,000 | 636,000 | 636,000 | 71,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 474,519.16 | $ 565,000 | $ 512,000 | $ 636,000 | $ 636,000 | $ 71,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

REDONDO BEACH
CP_89166 - REDONDO BEACH MAINT. YARD & KNOB HILL RR DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 923,887.51 | $ 1,642,000 | $ 172,000 | $ 1,710,000 | $ 1,710,000 | $ 68,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 923,887.51 | 1,642,000 | 172,000 | 1,710,000 | 1,710,000 | 68,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 923,887.51 | $ 1,642,000 | $ 172,000 | $ 1,710,000 | $ 1,710,000 | $ 68,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

ZUMA BEACH
CP_89167 - ZUMA BEACH RESTROOMS 4, 5, 6, 7 & 8 DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 203,099.20 | $ 5,500,000 | $ 3,709,000 | $ 5,227,000 | $ 5,227,000 | $ (273,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 203,099.20 | 5,500,000 | 3,709,000 | 5,227,000 | 5,227,000 | (273,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 203,099.20 | $ 5,500,000 | $ 3,709,000 | $ 5,227,000 | $ 5,227,000 | $ (273,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

CULVER CITY COURTHOUSE
CP_89168 - CULVER CITY COURTHOUSE HVAC AND BUILDING DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 4,790,343.00 | $ 2,536,000 | $ 100,000 | $ 0 | $ 0 | $ (2,536,000) |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 4,790,343.00 | 2,536,000 | 100,000 | 0 | 0 | (2,536,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 4,790,343.00 | $ 2,536,000 | $ 100,000 | $ 0 | $ 0 | $ (2,536,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

CULVER CITY COURTHOUSE
CP_89169 - CULVER CITY COURTHOUSE DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 2,470,115.00 | $ 2,132,000 | $ 80,000 | $ 0 | $ 0 | $ (2,132,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,470,115.00 | 2,132,000 | 80,000 | 0 | 0 | (2,132,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,470,115.00 | $ 2,132,000 | $ 80,000 | $ 0 | $ 0 | $ (2,132,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

CORONER'S BUILDING
CP_89172 - ME MECHANICAL FIRE PROTECTION HVAC & ELECTRICAL DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 1,381,000 | $ 100,000 | $ 1,281,000 | $ 1,281,000 | $ (100,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,381,000 | 100,000 | 1,281,000 | 1,281,000 | (100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,381,000 | $ 100,000 | $ 1,281,000 | $ 1,281,000 | $ (100,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

VARIOUS 1ST DISTRICT PROJECTS
CP_89173 - EAST SAN GABRIEL VALLEY MENTAL HEALTH CENTER DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 1,033,605.00 | $ 1,118,000 | $ 25,000 | $ 0 | $ 0 | $ (1,118,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,033,605.00 | 1,118,000 | 25,000 | 0 | 0 | (1,118,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,033,605.00 | $ 1,118,000 | $ 25,000 | $ 0 | $ 0 | $ (1,118,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

GEORGE C. PAGE MUSEUM
CP_89174 - GEORGE C PAGE MUSEUM MEP DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 618,252.06 | $ 2,260,000 | $ 1,162,000 | $ 1,784,000 | $ 1,784,000 | $ (476,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 618,252.06 | 2,260,000 | 1,162,000 | 1,784,000 | 1,784,000 | (476,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 618,252.06 | $ 2,260,000 | $ 1,162,000 | $ 1,784,000 | $ 1,784,000 | $ (476,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

CP_89177 - EASTSIDE EDDIE HEREDIA BOXING CLUB DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 919,277.00 | $ 848,000 | $ 848,000 | $ 252,000 | $ 252,000 | $ (596,000) |

**EXHIBIT 17 - Page 1416**

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 919,277.00 | 848,000 | 848,000 | 252,000 | 252,000 | (596,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 919,277.00 | $ 848,000 | $ 848,000 | $ 252,000 | $ 252,000 | $ (596,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

WHITTIER NARROWS RECREATION AREA
CP_89181 - WNRA PARKS BUREAU POLICE STATION & NATURE CENTER DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 775,608.00 | $ 641,000 | $ 150,000 | $ 0 | $ 0 | $ (641,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 775,608.00 | 641,000 | 150,000 | 0 | 0 | (641,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 775,608.00 | $ 641,000 | $ 150,000 | $ 0 | $ 0 | $ (641,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

BARRY J. NIDORF JUVENILE HALL
CP_89182 - BARRY J NIDORF JUVENILE HALL INFIRMARY 13 DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 108,281.00 | $ 735,000 | $ 600,000 | $ 385,000 | $ 385,000 | $ (350,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 108,281.00 | 735,000 | 600,000 | 385,000 | 385,000 | (350,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 108,281.00 | $ 735,000 | $ 600,000 | $ 385,000 | $ 385,000 | $ (350,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

CAMP ROCKEY
CP_89183 - CAMP GLENN ROCKEY RECREATION BUILDING DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 2,049,830.03 | $ 1,365,000 | $ 0 | $ 1,365,000 | $ 1,365,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 25,539.00 | 3,415,000 | 2,050,000 | 1,365,000 | 1,365,000 | (2,050,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 25,539.00 | $ 3,415,000 | $ 2,050,000 | $ 1,365,000 | $ 1,365,000 | $ (2,050,000) |
| **FUND BALANCE** | $ (2,024,291.03) | $ 2,050,000 | $ 2,050,000 | $ 0 | $ 0 | $ (2,050,000) |

CAMP SCOTT
CP_89184 - CAMP SCOTT RECREATION BUILDING DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 417,961.00 | $ 100,000 | $ 1,000,000 | $ 500,000 | $ 500,000 | $ 400,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 417,961.00 | 100,000 | 1,000,000 | 500,000 | 500,000 | 400,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 417,961.00 | $ 100,000 | $ 1,000,000 | $ 500,000 | $ 500,000 | $ 400,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

CENTRAL JUVENILE HALL
CP_89185 - CENTRAL JUVENILE HALL BLDGS. 10A AND 16/17 DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 1,139,067.00 | $ 3,013,000 | $ 4,000,000 | $ 900,000 | $ 900,000 | $ (2,113,000) |

**EXHIBIT 17 - Page 1417**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,139,067.00 | 3,013,000 | 4,000,000 | 900,000 | 900,000 | (2,113,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,139,067.00 | $ 3,013,000 | $ 4,000,000 | $ 900,000 | $ 900,000 | $ (2,113,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

DOROTHY KIRBY CENTER
CP_89186 - DOROTHY KIRBY CLASSROOM B DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 863,040.47 | $ 0 | $ 760,000 | $ 300,000 | $ 300,000 | $ 300,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 113,261.00 | 240,000 | 1,000,000 | 300,000 | 300,000 | 60,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 113,261.00 | $ 240,000 | $ 1,000,000 | $ 300,000 | $ 300,000 | $ 60,000 |
| **FUND BALANCE** | $ (749,779.47) | $ 240,000 | $ 240,000 | $ 0 | $ 0 | $ (240,000) |

VARIOUS 5TH DISTRICT PROJECTS
CP_89187 - NORTHEAST JUVENILE JUSTICE CENTER BUILDING 1 DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 2,034,629.00 | $ 0 | $ 346,000 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,034,629.00 | 0 | 346,000 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,034,629.00 | $ 0 | $ 346,000 | $ 0 | $ 0 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

BURBANK HEALTH CENTER
CP_89188 - BURBANK PUBLIC HEALTH CENTER DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 1,557,823.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,557,823.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,557,823.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

PACOIMA HEALTH CENTER
CP_89189 - PACOIMA PUBLIC HEALTH CENTER DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 1,558,090.00 | $ 2,025,000 | $ 200,000 | $ 0 | $ 0 | $ (2,025,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,558,090.00 | 2,025,000 | 200,000 | 0 | 0 | (2,025,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,558,090.00 | $ 2,025,000 | $ 200,000 | $ 0 | $ 0 | $ (2,025,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

CENTRAL HEALTH CENTER
CP_89190 - CENTRAL PUBLIC HEALTH CENTER DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 1,987,000.00 | $ 4,521,000 | $ 322,000 | $ 5,849,000 | $ 5,849,000 | $ 1,328,000 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 7,000,000 | 2,801,000 | 5,849,000 | 5,849,000 | (1,151,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 7,000,000 | $ 2,801,000 | $ 5,849,000 | $ 5,849,000 | $ (1,151,000) |
| **FUND BALANCE** | $ (1,987,000.00) | $ 2,479,000 | $ 2,479,000 | $ 0 | $ 0 | $ (2,479,000) |

CURTIS R. TUCKER HEALTH CENTER
CP_89191 - CURTIS TUCKER PUBLIC HEALTH CENTER DM REPAIRS (J26)

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 421,078.27 | $ 4,000,000 | $ 0 | $ 6,058,000 | $ 6,058,000 | $ 2,058,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 421,078.27 | 4,000,000 | 0 | 6,058,000 | 6,058,000 | 2,058,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 421,078.27 | $ 4,000,000 | $ 0 | $ 6,058,000 | $ 6,058,000 | $ 2,058,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

GLENDALE HEALTH CENTER
CP_89192 - GLENDALE PUBLIC HEALTH CENTER DM REPAIRS (J26)

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 1,372,125.47 | $ 2,782,000 | $ 212,000 | $ 2,369,000 | $ 2,369,000 | $ (413,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,372,125.47 | 2,782,000 | 212,000 | 2,369,000 | 2,369,000 | (413,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,372,125.47 | $ 2,782,000 | $ 212,000 | $ 2,369,000 | $ 2,369,000 | $ (413,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

HOLLYWOOD/WILSHIRE HEALTH CENTER
CP_89193 - HOLLYWOOD WILSHIRE PUBLIC HEALTH CENTER DM REPAIRS (J26)

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 3,778,961.89 | $ 2,500,000 | $ 1,729,000 | $ 2,840,000 | $ 2,840,000 | $ 340,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,778,961.89 | 2,500,000 | 1,729,000 | 2,840,000 | 2,840,000 | 340,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,778,961.89 | $ 2,500,000 | $ 1,729,000 | $ 2,840,000 | $ 2,840,000 | $ 340,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

MONROVIA HEALTH CENTER
CP_89194 - MONROVIA PUBLIC HEALTH CENTER DM REPAIRS (J26)

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 340,698.89 | $ 3,000,000 | $ 1,366,000 | $ 2,475,000 | $ 2,475,000 | $ (525,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 340,698.89 | 3,000,000 | 1,366,000 | 2,475,000 | 2,475,000 | (525,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 340,698.89 | $ 3,000,000 | $ 1,366,000 | $ 2,475,000 | $ 2,475,000 | $ (525,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

POMONA HEALTH CENTER
CP_89195 - POMONA PUBLIC HEALTH CENTER DM REPAIRS (J26)

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 400,257.21 | $ 5,000,000 | $ 0 | $ 6,667,000 | $ 6,667,000 | $ 1,667,000 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 400,257.21 | 5,000,000 | 0 | 6,667,000 | 6,667,000 | 1,667,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 400,257.21 | $ 5,000,000 | $ 0 | $ 6,667,000 | $ 6,667,000 | $ 1,667,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

RUTH TEMPLE HEALTH CENTER
CP_89196 - RUTH TEMPLE PUBLIC HEALTH CENTER DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 241,080.18 | $ 2,500,000 | $ 0 | $ 5,965,000 | $ 5,965,000 | $ 3,465,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 241,080.18 | 2,500,000 | 0 | 5,965,000 | 5,965,000 | 3,465,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 241,080.18 | $ 2,500,000 | $ 0 | $ 5,965,000 | $ 5,965,000 | $ 3,465,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

WHITTIER HEALTH CENTER
CP_89197 - WHITTIER PUBLIC HEALTH CENTER DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 324,960.31 | $ 3,000,000 | $ 0 | $ 4,159,000 | $ 4,159,000 | $ 1,159,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 324,960.31 | 3,000,000 | 0 | 4,159,000 | 4,159,000 | 1,159,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 324,960.31 | $ 3,000,000 | $ 0 | $ 4,159,000 | $ 4,159,000 | $ 1,159,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

ANTELOPE VALLEY PUBLIC HEALTH CENTER HVAC REFURBISHMENT
CP_89198 - ANTELOPE VALLEY GOVERNMENT CENTER DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 1,139,000 | $ 0 | $ 1,139,000 | $ 1,139,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,139,000 | 0 | 1,139,000 | 1,139,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,139,000 | $ 0 | $ 1,139,000 | $ 1,139,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

IACABONI LIBRARY
CP_89199 - ANGELO M IACABONI LIBRARY DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 2,324,277.00 | $ 872,000 | $ 487,000 | $ 0 | $ 0 | $ (872,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,324,277.00 | 872,000 | 487,000 | 0 | 0 | (872,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,324,277.00 | $ 872,000 | $ 487,000 | $ 0 | $ 0 | $ (872,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

ANTHONY QUINN LIBRARY
CP_89200 - ANTHONY QUINN LIBRARY DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 46,610.00 | $ 0 | $ 220,000 | $ 200,000 | $ 200,000 | $ 200,000 |

**EXHIBIT 17 - Page 1420**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 46,610.00 | 0 | 220,000 | 200,000 | 200,000 | 200,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 46,610.00 | $ 0 | $ 220,000 | $ 200,000 | $ 200,000 | $ 200,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

VARIOUS 4TH DISTRICT PROJECTS
CP_89202 - LA MIRADA LIBRARY DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 631,957.00 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 631,957.00 | 1,000,000 | 0 | 1,000,000 | 1,000,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 631,957.00 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

VARIOUS 5TH DISTRICT PROJECTS
CP_89204 - VAN NUYS COUNTY ADMINISTRATIVE CENTER BUILDING DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 3,210,845.00 | $ 387,000 | $ 367,000 | $ 0 | $ 0 | $ (387,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,210,845.00 | 387,000 | 367,000 | 0 | 0 | (387,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,210,845.00 | $ 387,000 | $ 367,000 | $ 0 | $ 0 | $ (387,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

REGISTRAR-RECORDER HEADQUARTERS
CP_89205 - HARRY HUFFORD RR/CC DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 3,042,309.00 | $ 606,000 | $ 528,000 | $ 98,000 | $ 98,000 | $ (508,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,042,309.00 | 606,000 | 528,000 | 98,000 | 98,000 | (508,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,042,309.00 | $ 606,000 | $ 528,000 | $ 98,000 | $ 98,000 | $ (508,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

CENTRO MARAVILLA SERVICE CENTER
CP_89207 - CENTRO MARAVILLA SERVICE CENTER BUILDINGS AB&C DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 2,521,774.00 | $ 0 | $ 0 | $ 281,000 | $ 281,000 | $ 281,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,521,774.00 | 0 | 0 | 281,000 | 281,000 | 281,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,521,774.00 | $ 0 | $ 0 | $ 281,000 | $ 281,000 | $ 281,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

KENNETH HAHN HALL OF ADMINISTRATION
CP_89215 - HALL OF ADMIN FIRE PROTECTION DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 8,200,000 | $ 0 | $ 8,200,000 | $ 8,200,000 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 8,200,000 | 0 | 8,200,000 | 8,200,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 8,200,000 | $ 0 | $ 8,200,000 | $ 8,200,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

HALL OF RECORDS
CP_89216 - HALL OF RECORDS ROOF & FIRE PROTECTION DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 13,400,000 | $ 0 | $ 13,400,000 | $ 13,400,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 13,400,000 | 0 | 13,400,000 | 13,400,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 13,400,000 | $ 0 | $ 13,400,000 | $ 13,400,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

HALL OF RECORDS
CP_89217 - HALL OF RECORDS WINDOW WASHING APPARATUS DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 100,000 | $ 0 | $ 100,000 | $ 100,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 100,000 | 0 | 100,000 | 100,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 100,000 | $ 0 | $ 100,000 | $ 100,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

MUSEUM OF NATURAL HISTORY
CP_89218 - NATURAL HISTORY MUSEUM WAREHOUSE FIRE PROTECTION DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 3,000,000 | $ 0 | $ 3,000,000 | $ 3,000,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 3,000,000 | 0 | 3,000,000 | 3,000,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 3,000,000 | $ 0 | $ 3,000,000 | $ 3,000,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

EAST LOS ANGELES STATION
CP_89219 - EAST LOS ANGELES C.O.P.S. DM BUILDING REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 960,000 | $ 0 | $ 960,000 | $ 960,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 960,000 | 0 | 960,000 | 960,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 960,000 | $ 0 | $ 960,000 | $ 960,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

NORWALK STATION
CP_89220 - NORWALK STATION DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 4,560,000 | $ 0 | $ 9,060,000 | $ 9,060,000 | $ 4,500,000 |

**EXHIBIT 17 - Page 1422**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 4,560,000 | 0 | 9,060,000 | 9,060,000 | 4,500,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 4,560,000 | $ 0 | $ 9,060,000 | $ 9,060,000 | $ 4,500,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

P. PITCHESS HONOR RANCHO
CP_89221  -  PDC HVAC & WATER DISTRIBUTION DM REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 8,592,000 | $ 0 | $ 13,992,000 | $ 13,992,000 | $ 5,400,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 8,592,000 | 0 | 13,992,000 | 13,992,000 | 5,400,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 8,592,000 | $ 0 | $ 13,992,000 | $ 13,992,000 | $ 5,400,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

KENNETH HAHN HALL OF ADMINISTRATION
CP_89223  -  HALL OF ADMINISTRATION HVAC & ELECTRICAL SYSTEM REPLACEMENT (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 13,829,000 | $ 13,829,000 | $ 13,829,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 13,829,000 | 13,829,000 | 13,829,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 13,829,000 | $ 13,829,000 | $ 13,829,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

HALL OF RECORDS
CP_89225  -  HALL OF RECORDS BASEMENT MEP DM REPLACEMENT (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 10,482,000 | $ 10,482,000 | $ 10,482,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 10,482,000 | 10,482,000 | 10,482,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 10,482,000 | $ 10,482,000 | $ 10,482,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

HALL OF RECORDS
CP_89226  -  HALL OF RECORDS FIRE SPRINKLER SYSTEM INSTALLATION (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 10,080,000 | $ 10,080,000 | $ 10,080,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 10,080,000 | 10,080,000 | 10,080,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 10,080,000 | $ 10,080,000 | $ 10,080,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

MALIBU LIBRARY
CP_89227  -  MALIBU ADMIN CENTER & LIBRARY ROOF & HVAC REPLACEMENT (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 13,038,000 | $ 13,038,000 | $ 13,038,000 |

**EXHIBIT 17 - Page 1423**

CAPITAL PROJECTS/REFURBISHMENTS<br>Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 13,038,000 | 13,038,000 | 13,038,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 13,038,000 | $ 13,038,000 | $ 13,038,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

LOS ANGELES COUNTY ARBORETUM
CP_89229  -  ARBORETUM EAST PROPAGATION GREENHOUSE SYSTEM REPLACEMENTS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 1,125,000 | $ 1,125,000 | $ 1,125,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 1,125,000 | 1,125,000 | 1,125,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 1,125,000 | $ 1,125,000 | $ 1,125,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

EUGENE A. OBREGON LOCAL PARK
CP_89230  -  OBREGON PARK GYMNASIUM ROOF REPLACEMENT (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 3,294,000 | $ 3,294,000 | $ 3,294,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 3,294,000 | 3,294,000 | 3,294,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 3,294,000 | $ 3,294,000 | $ 3,294,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

FRANKLIN D. ROOSEVELT PARK
CP_89231  -  F.D. ROOSEVELT PARK GYM./COMM. BUILDING ROOF REPLACEMENT (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 105,000 | $ 2,189,000 | $ 2,189,000 | $ 2,189,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 105,000 | 2,189,000 | 2,189,000 | 2,189,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 105,000 | $ 2,189,000 | $ 2,189,000 | $ 2,189,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

RUBEN F. SALAZAR MEMORIAL COUNTY PARK
CP_89232  -  RUBEN SALAZAR PARK GYM ELECTRICAL & ROOF REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 610,000 | $ 387,000 | $ 387,000 | $ 387,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 610,000 | 387,000 | 387,000 | 387,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 610,000 | $ 387,000 | $ 387,000 | $ 387,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

VICTORIA COMMUNITY REGIONAL PARK
CP_89233  -  VICTORIA PARK GYMNASIUM HVAC & ROOF REPLACEMENT (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 3,407,000 | $ 3,407,000 | $ 3,407,000 |

**EXHIBIT 17 - Page 1424**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 3,407,000 | 3,407,000 | 3,407,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 3,407,000 | $ 3,407,000 | $ 3,407,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

BARRY J. NIDORF JUVENILE HALL
CP_89234 - BARRY J NIDORF JUVENILE HALL DORM HVAC SYSTEM REPLACEMENTS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 8,568,000 | $ 8,568,000 | $ 8,568,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 8,568,000 | 8,568,000 | 8,568,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 8,568,000 | $ 8,568,000 | $ 8,568,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

CAMP AFFLERBAUGH
CP_89235 - CAMP AFFLERBAUGH DORM, SCHOOL & KITCHEN SYSTEM REPLACEMENTS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 10,052,000 | $ 10,052,000 | $ 10,052,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 10,052,000 | 10,052,000 | 10,052,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 10,052,000 | $ 10,052,000 | $ 10,052,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

CAMP PAIGE
CP_89236 - CAMP PAIGE VARIOUS BUILIDNG SYSTEM REPLACEMENTS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 11,047,000 | $ 11,047,000 | $ 11,047,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 11,047,000 | 11,047,000 | 11,047,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 11,047,000 | $ 11,047,000 | $ 11,047,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

VARIOUS 1ST DISTRICT PROJECTS
CP_89237 - ADAMS AND GRAND COMPLEX POWER PLANT ROOF REPLACEMENT (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 1,070,000 | $ 1,070,000 | $ 1,070,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 1,070,000 | 1,070,000 | 1,070,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 1,070,000 | $ 1,070,000 | $ 1,070,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

VARIOUS 1ST DISTRICT PROJECTS
CP_89238 - ADAMS & GRAND COMPLEX ROOFING, ELEVATORS & FIRE PROTECTION (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 11,670,000 | $ 11,670,000 | $ 11,670,000 |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 11,670,000 | 11,670,000 | 11,670,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 11,670,000 | $ 11,670,000 | $ 11,670,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

EAST LOS ANGELES STATION
CP_89240  -  EAST LOS ANGELES STATION ROOF AND HVAC REPLACEMENTS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 5,836,000 | $ 5,836,000 | $ 5,836,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 5,836,000 | 5,836,000 | 5,836,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 5,836,000 | $ 5,836,000 | $ 5,836,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

NORTH COUNTY
CP_89241  -  NORTH COUNTY CORRECTIONAL FACILITY REPLACE FIRE ALARM SYSTEM (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 2,084,000 | $ 2,084,000 | $ 2,084,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 2,084,000 | 2,084,000 | 2,084,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 2,084,000 | $ 2,084,000 | $ 2,084,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

TWIN TOWERS
CP_89242  -  TWIN TOWERS CORRECTIONAL CENTRAL PLANT REPLACE HVAC & ROOF (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 10,284,000 | $ 10,284,000 | $ 10,284,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 10,284,000 | 10,284,000 | 10,284,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 10,284,000 | $ 10,284,000 | $ 10,284,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

VARIOUS 1ST DISTRICT PROJECTS
CP_89243  -  MCCOURTNEY COMPLEX REPLACE ELECTRICAL & FIRE ALARM SYSTEMS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 4,880,000 | $ 4,880,000 | $ 4,880,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 4,880,000 | 4,880,000 | 4,880,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 4,880,000 | $ 4,880,000 | $ 4,880,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

NORWALK STATION
CP_89244  -  NORWALK STATION ELECTRICAL SYSTEM REPLACEMENT & SITE REPAIRS (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 5,922,000 | $ 5,922,000 | $ 5,922,000 |

**EXHIBIT 17 - Page 1426**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 5,922,000 | 5,922,000 | 5,922,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 5,922,000 | $ 5,922,000 | $ 5,922,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

TREASURER AND TAX COLLECTOR WAREHOUSE
CP_89245  -  PUBLIC ADMINSTRATOR WAREHOUSE ROOF STRUCTURE & REPLACE ROOF (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 13,800,000 | $ 13,800,000 | $ 13,800,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 13,800,000 | 13,800,000 | 13,800,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 13,800,000 | $ 13,800,000 | $ 13,800,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

VARIOUS 1ST DISTRICT PROJECTS
CP_89246  -  EAST LA SERVICE CENTER PLUMBING REPLACEMENT (J26)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 1,117,000 | $ 1,117,000 | $ 1,117,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 1,117,000 | 1,117,000 | 1,117,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 1,117,000 | $ 1,117,000 | $ 1,117,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

**FEDERAL & STATE DISASTER AID**

MOUNT MCDILL COMMUNICATIONS CENTER
CP_77297  -  MT. MCDILL COMMUNICATIONS CENTER REPLACEMENT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 2,091,928.71 | $ 0 | $ 0 | $ 0 | $ 0 | 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 4,412,740.58 | 1,378,000 | 0 | 1,378,000 | 1,378,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 4,412,740.58 | $ 1,378,000 | $ 0 | $ 1,378,000 | $ 1,378,000 | $ 0 |
| **NET COUNTY COST** | $ 2,320,811.87 | $ 1,378,000 | $ 0 | $ 1,378,000 | $ 1,378,000 | $ 0 |

**FIRE DEPARTMENT**

FIRE CAMP 2
CP_67943  -  FIRE CAMP 2 NEW MODULAR BUILDING (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 100,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 233,000 | 0 | 233,000 | 233,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 233,000 | $ 0 | $ 233,000 | $ 233,000 | $ 0 |
| **FUND BALANCE** | $ (100,000.00) | $ 233,000 | $ 0 | $ 233,000 | $ 233,000 | $ 0 |

PACOIMA FACILITY
CP_68050  -  NEW PACOIMA TECH OPS CARPORT (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 299,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | 0 |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 720,734.48 | 6,000 | 0 | 0 | 0 | (6,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 720,734.48 | $ 6,000 | $ 0 | $ 0 | $ 0 | $ (6,000) |
| **FUND BALANCE** | $ 421,734.48 | $ 6,000 | $ 0 | $ 0 | $ 0 | $ (6,000) |

LAKE HUGHES FORESTRY OFFICE
CP_69359 - LAKE HUGHES FORESTRY OFFICE REPLACEMENT (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 78,323.65 | 221,000 | 0 | 221,000 | 221,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 78,323.65 | $ 221,000 | $ 0 | $ 221,000 | $ 221,000 | $ 0 |
| **FUND BALANCE** | $ 78,323.65 | $ 221,000 | $ 0 | $ 221,000 | $ 221,000 | $ 0 |

FIRE STATION - CATALINA ISTHMUS
CP_69360 - FIRE STATION 155 - CATALINA ISTHMUS APP BAY ADDITION (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 4,000,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 49,877.49 | 4,049,000 | 0 | 4,049,000 | 4,049,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 49,877.49 | $ 4,049,000 | $ 0 | $ 4,049,000 | $ 4,049,000 | $ 0 |
| **FUND BALANCE** | $ (3,950,122.51) | $ 4,049,000 | $ 0 | $ 4,049,000 | $ 4,049,000 | $ 0 |

FIRE COMMAND AND CONTROL
CP_70794 - FIRE-NEW HQTRS FACILITY (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,428,122.09 | 611,000 | 0 | 611,000 | 611,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,428,122.09 | $ 611,000 | $ 0 | $ 611,000 | $ 611,000 | $ 0 |
| **FUND BALANCE** | $ 2,428,122.09 | $ 611,000 | $ 0 | $ 611,000 | $ 611,000 | $ 0 |

FIRE STATION 174
CP_70926 - FIRE STATION 174 ACQUISITION (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 5,693.00 | $ 294,000 | $ 0 | $ 294,000 | $ 294,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 5,693.00 | $ 294,000 | $ 0 | $ 294,000 | $ 294,000 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 5,693.00 | $ 294,000 | $ 0 | $ 294,000 | $ 294,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

FIRE STATION 138
CP_70927 - FIRE STATION 138 ACQUISITION (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 5,060.00 | $ 871,000 | $ 0 | $ 871,000 | $ 871,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 5,060.00 | $ 871,000 | $ 0 | $ 871,000 | $ 871,000 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 5,060.00 | $ 871,000 | $ 0 | $ 871,000 | $ 871,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FIRE STATION 195** | | | | | | |
| CP_70928 - FIRE STATION 195 ACQUISITION (J13) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 400,000 | $ 0 | $ 400,000 | $ 400,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 400,000 | $ 0 | $ 400,000 | $ 400,000 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 400,000 | $ 0 | $ 400,000 | $ 400,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FIRE STATION 104 - SANTA CLARITA VALLEY** | | | | | | |
| CP_70930 - NEW STATION (J13) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 13,491,739.11 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 13,247,693.78 | 234,000 | 0 | 234,000 | 234,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 13,247,693.78 | $ 234,000 | $ 0 | $ 234,000 | $ 234,000 | $ 0 |
| **FUND BALANCE** | $ (244,045.33) | $ 234,000 | $ 0 | $ 234,000 | $ 234,000 | $ 0 |
| **FIRE DISTRICT KLINGER HEADQUARTERS** | | | | | | |
| CP_88700 - FIRE-KLINGER HDQTRS REMODEL (J13) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 654,569.05 | 1,000,000 | 0 | 1,000,000 | 1,000,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 654,569.05 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |
| **FUND BALANCE** | $ 654,569.05 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |
| **CAMP 13** | | | | | | |
| CP_88721 - FIRE CAMP 13 WOOLSEY FIRE RECONSTRUCTION (J13) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,367,000 | 0 | 1,388,000 | 1,388,000 | 21,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,367,000 | $ 0 | $ 1,388,000 | $ 1,388,000 | $ 21,000 |
| **FUND BALANCE** | $ 0.00 | $ 1,367,000 | $ 0 | $ 1,388,000 | $ 1,388,000 | $ 21,000 |
| **VARIOUS FIRE FACILITIES** | | | | | | |
| CP_88903 - POTABLE WATER SYSTEM REFURBISHMENT PROGRAM (J13) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 500,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 2,543,000 | 0 | 2,043,000 | 2,043,000 | (500,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 2,543,000 | $ 0 | $ 2,043,000 | $ 2,043,000 | $ (500,000) |
| **FUND BALANCE** | $ (500,000.00) | $ 2,543,000 | $ 0 | $ 2,043,000 | $ 2,043,000 | $ (500,000) |
| **VARIOUS FIRE FACILITIES** | | | | | | |
| CP_88946 - PRIVACY & ACCESS PHASE II (J13) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 15,768,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

**EXHIBIT 17 - Page 1429**

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 110,213.74 | 11,476,000 | 0 | 11,476,000 | 11,476,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 110,213.74 | $ 11,476,000 | $ 0 | $ 11,476,000 | $ 11,476,000 | $ 0 |
| **FUND BALANCE** | $(15,657,786.26) | $ 11,476,000 | $ 0 | $ 11,476,000 | $ 11,476,000 | $ 0 |

FIRE STATION 81-AGUA DULCE
CP_88958 - FS 81 - POTABLE WATER SYSTEM RFURB (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 21,365.76 | 321,000 | 0 | 321,000 | 321,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 21,365.76 | $ 321,000 | $ 0 | $ 321,000 | $ 321,000 | $ 0 |
| **FUND BALANCE** | $ 21,365.76 | $ 321,000 | $ 0 | $ 321,000 | $ 321,000 | $ 0 |

PACOIMA FACILITY
CP_88991 - BARTON FACILITY GENERAL IMPROVEMENTS (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 61,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 757,846.69 | 15,000 | 0 | 0 | 0 | (15,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 757,846.69 | $ 15,000 | $ 0 | $ 0 | $ 0 | $ (15,000) |
| **FUND BALANCE** | $ 696,846.69 | $ 15,000 | $ 0 | $ 0 | $ 0 | $ (15,000) |

FIRE STATION 86 GLENDORA
CP_88998 - FIRE STATION 86 GLENDORA NEW SEWER CONNECTION (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 100,000 | 0 | 0 | 0 | (100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 100,000 | $ 0 | $ 0 | $ 0 | $ (100,000) |
| **FUND BALANCE** | $ 0.00 | $ 100,000 | $ 0 | $ 0 | $ 0 | $ (100,000) |

FS 125-CALABASAS
CP_89021 - FIRE STATION 125-CALABASAS PRIVACY & ACCESS RFURB (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 43,934.75 | 272,000 | 50,000 | 222,000 | 222,000 | (50,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 43,934.75 | $ 272,000 | $ 50,000 | $ 222,000 | $ 222,000 | $ (50,000) |
| **FUND BALANCE** | $ 43,934.75 | $ 272,000 | $ 50,000 | $ 222,000 | $ 222,000 | $ (50,000) |

FS 105 - COMPTON
CP_89038 - FIRE STATION 105 SOIL AND GROUNDWATER REMEDIATION (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 1,087,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,053,697.32 | 33,000 | 0 | 33,000 | 33,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,053,697.32 | $ 33,000 | $ 0 | $ 33,000 | $ 33,000 | $ 0 |
| **FUND BALANCE** | $ (33,302.68) | $ 33,000 | $ 0 | $ 33,000 | $ 33,000 | $ 0 |

**EXHIBIT 17 - Page 1430**

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FIRE COMMAND AND CONTROL** | | | | | | |
| CP_89053 - FCCF DISPATCH FIRE SUPPRESSION SYSTEM (J13) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 724,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 900,000 | 0 | 900,000 | 900,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 900,000 | $ 0 | $ 900,000 | $ 900,000 | $ 0 |
| **FUND BALANCE** | $ (724,000.00) | $ 900,000 | $ 0 | $ 900,000 | $ 900,000 | $ 0 |
| **FIRE COMMAND AND CONTROL** | | | | | | |
| CP_89054 - FCCF ELECTRICAL-HVAC REFURBISHMENT PROJECT (J13) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 3,658,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 4,309,207.30 | 292,000 | 75,000 | 217,000 | 217,000 | (75,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 4,309,207.30 | $ 292,000 | $ 75,000 | $ 217,000 | $ 217,000 | $ (75,000) |
| **FUND BALANCE** | $ 651,207.30 | $ 292,000 | $ 75,000 | $ 217,000 | $ 217,000 | $ (75,000) |
| **VARIOUS FIRE FACILITIES** | | | | | | |
| CP_89057 - NPDES STATION COMPLIANCE RETROFIT PROGRAM (J13) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 314,417.20 | 356,000 | 0 | 356,000 | 356,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 314,417.20 | $ 356,000 | $ 0 | $ 356,000 | $ 356,000 | $ 0 |
| **FUND BALANCE** | $ 314,417.20 | $ 356,000 | $ 0 | $ 356,000 | $ 356,000 | $ 0 |
| **FIRE STATION 58-LOS ANGELES** | | | | | | |
| CP_89059 - FIRE STATION 58 GENERAL REFURBISHMENTS (J13) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 465,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 250,838.74 | 370,000 | 0 | 370,000 | 370,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 250,838.74 | $ 370,000 | $ 0 | $ 370,000 | $ 370,000 | $ 0 |
| **FUND BALANCE** | $ (214,161.26) | $ 370,000 | $ 0 | $ 370,000 | $ 370,000 | $ 0 |
| **CAMP 16-LOS ANGELES** | | | | | | |
| CP_89061 - FIRE CAMP 16 GENERAL IMPROVEMENTS (J13) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 300,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 300,000 | 0 | 300,000 | 300,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 300,000 | $ 0 | $ 300,000 | $ 300,000 | $ 0 |
| **FUND BALANCE** | $ (300,000.00) | $ 300,000 | $ 0 | $ 300,000 | $ 300,000 | $ 0 |
| **FS 164-HUNTINGTON PARK** | | | | | | |
| CP_89066 - FIRE STATION 164 GENERATOR (J13) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 100,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 16,943.75 | 83,000 | 0 | 83,000 | 83,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 16,943.75 | $ 83,000 | $ 0 | $ 83,000 | $ 83,000 | $ 0 |
| **FUND BALANCE** | $ (83,056.25) | $ 83,000 | $ 0 | $ 83,000 | $ 83,000 | $ 0 |

FIRE STATION 61 - WALNUT
CP_89069 - FIRE STATION 61 PRIVACY & ACCESS - WALNUT (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 35,214.55 | 461,000 | 50,000 | 411,000 | 411,000 | (50,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 35,214.55 | $ 461,000 | $ 50,000 | $ 411,000 | $ 411,000 | $ (50,000) |
| **FUND BALANCE** | $ 35,214.55 | $ 461,000 | $ 50,000 | $ 411,000 | $ 411,000 | $ (50,000) |

FIRE STATION 151 GLENDORA
CP_89075 - FS 151 PRIVACY & ACCESS - GLENDORA (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 131,613.19 | 366,000 | 50,000 | 316,000 | 316,000 | (50,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 131,613.19 | $ 366,000 | $ 50,000 | $ 316,000 | $ 316,000 | $ (50,000) |
| **FUND BALANCE** | $ 131,613.19 | $ 366,000 | $ 50,000 | $ 316,000 | $ 316,000 | $ (50,000) |

FIRE STATION 70-MALIBU
CP_89077 - FS 70 PRIVACY & ACCESS - MALIBU (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 175,030.92 | 323,000 | 50,000 | 273,000 | 273,000 | (50,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 175,030.92 | $ 323,000 | $ 50,000 | $ 273,000 | $ 273,000 | $ (50,000) |
| **FUND BALANCE** | $ 175,030.92 | $ 323,000 | $ 50,000 | $ 273,000 | $ 273,000 | $ (50,000) |

FIRE STATION 166 - EL MONTE
CP_89084 - FS 166 PARKING LOT REPAIR (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 18,454.00 | 882,000 | 760,000 | 122,000 | 122,000 | (760,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 18,454.00 | $ 882,000 | $ 760,000 | $ 122,000 | $ 122,000 | $ (760,000) |
| **FUND BALANCE** | $ 18,454.00 | $ 882,000 | $ 760,000 | $ 122,000 | $ 122,000 | $ (760,000) |

FIRE STATION 77
CP_89101 - FIRE STATION 77-MODULAR BUILDING AND APPARATUS STORAGE BARN (J13)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 100,000 | 0 | 100,000 | 100,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 100,000 | $ 0 | $ 100,000 | $ 100,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 100,000 | $ 0 | $ 100,000 | $ 100,000 | $ 0 |

**EXHIBIT 17 - Page 1432**

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FIRE CAMP 9** | | | | | | |
| CP_89122 - FIRE CAMP 9 WATER TANK REPLACEMENT (J13) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 500,000 | 500,000 | 500,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 500,000 | $ 500,000 | $ 500,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 500,000 | $ 500,000 | $ 500,000 |
| **VARIOUS FIRE FACILITIES** | | | | | | |
| CP_89144 - FIRE STATION 163-BELL PRIVACY & ACCESS RFURB (J13) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 224,862.26 | 573,000 | 100,000 | 473,000 | 473,000 | (100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 224,862.26 | $ 573,000 | $ 100,000 | $ 473,000 | $ 473,000 | $ (100,000) |
| **FUND BALANCE** | $ 224,862.26 | $ 573,000 | $ 100,000 | $ 473,000 | $ 473,000 | $ (100,000) |
| **VARIOUS FIRE FACILITIES** | | | | | | |
| CP_89145 - FIRE STATION 192-LA HABRA PRIVACY & ACCESS RFURB (J13) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 33,075.00 | 452,000 | 50,000 | 402,000 | 402,000 | (50,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 33,075.00 | $ 452,000 | $ 50,000 | $ 402,000 | $ 402,000 | $ (50,000) |
| **FUND BALANCE** | $ 33,075.00 | $ 452,000 | $ 50,000 | $ 402,000 | $ 402,000 | $ (50,000) |
| **VARIOUS FIRE FACILITIES** | | | | | | |
| CP_89147 - EAST COUNTY TRAINING CENTER OFFICES AND WEIGHT ROOM REFURB (J13) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 246,000 | 0 | 246,000 | 246,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 246,000 | $ 0 | $ 246,000 | $ 246,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 246,000 | $ 0 | $ 246,000 | $ 246,000 | $ 0 |
| **FIRE DEPARTMENT - LIFEGUARD** | | | | | | |
| MARINA DEL REY STATION | | | | | | |
| CP_87338 - MDR PUBLIC SAFETY DOCK REPLACEMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 2,834,023.79 | $ 936,000 | $ 0 | $ 936,000 | $ 936,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,157,458.85 | 16,268,000 | 5,000,000 | 12,542,000 | 12,542,000 | (3,726,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,157,458.85 | $ 16,268,000 | $ 5,000,000 | $ 12,542,000 | $ 12,542,000 | $ (3,726,000) |
| **NET COUNTY COST** | $ (1,676,564.94) | $ 15,332,000 | $ 5,000,000 | $ 11,606,000 | $ 11,606,000 | $ (3,726,000) |
| **GENERAL FACILITIES CAPITAL IMPROVEMENT** | | | | | | |
| RANCHO LOS AMIGOS SOUTH CAMPUS | | | | | | |
| CP_67970 - INTERNAL SERVICES DEPARTMENT NEW HEADQUARTERS (J22) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 3,319,435.19 | $ 1,203,000 | $ 363,000 | $ 840,000 | $ 840,000 | $ (363,000) |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 761,366.53 | 3,603,000 | 2,763,000 | 840,000 | 840,000 | (2,763,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 761,366.53 | $ 3,603,000 | $ 2,763,000 | $ 840,000 | $ 840,000 | $ (2,763,000) |
| **FUND BALANCE** | $ (2,558,068.66) | $ 2,400,000 | $ 2,400,000 | $ 0 | $ 0 | $ (2,400,000) |

RANCHO LOS AMIGOS SOUTH CAMPUS
CP_67971 - PROBATION DEPARTMENT NEW HEADQUARTERS (J22)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 500,347.55 | $ 2,583,000 | $ 1,908,000 | $ 675,000 | $ 675,000 | $ (1,908,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 500,347.55 | 2,825,000 | 2,150,000 | 675,000 | 675,000 | (2,150,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 500,347.55 | $ 2,825,000 | $ 2,150,000 | $ 675,000 | $ 675,000 | $ (2,150,000) |
| **FUND BALANCE** | $ 0.00 | $ 242,000 | $ 242,000 | $ 0 | $ 0 | $ (242,000) |

RANCHO LOS AMIGOS SOUTH CAMPUS
CP_67972 - RLASC ENVIRONMENTAL DOCUMENTS (J22)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 126,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 9,469.10 | 451,000 | 0 | 451,000 | 451,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 9,469.10 | $ 451,000 | $ 0 | $ 451,000 | $ 451,000 | $ 0 |
| **FUND BALANCE** | $ (116,530.90) | $ 451,000 | $ 0 | $ 451,000 | $ 451,000 | $ 0 |

MARTIN L. KING JR. - MULTI-SERVICE AMBULATORY CARE CENTER
CP_89107 - MLK MC BEHAVIORAL HEALTH CENTER (J22)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $222,098,381.07 | $ 14,186,000 | $ 4,934,000 | $ 0 | $ 0 | $ (14,186,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 222,098,381.07 | 14,186,000 | 4,934,000 | 0 | 0 | (14,186,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $222,098,381.07 | $ 14,186,000 | $ 4,934,000 | $ 0 | $ 0 | $ (14,186,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

**HARBOR MEDICAL CAMPUS CAPITAL IMPROVEMENT**

HARBOR-UCLA MEDICAL CENTER
CP_67950 - HUCLA PREPLANNING PROJECT (J25)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 17,298,100.08 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 17,298,100.08 | 2,000 | 2,000 | 0 | 0 | (2,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 17,298,100.08 | $ 2,000 | $ 2,000 | $ 0 | $ 0 | $ (2,000) |
| **FUND BALANCE** | $ 0.00 | $ 2,000 | $ 2,000 | $ 0 | $ 0 | $ (2,000) |

HARBOR-UCLA MEDICAL CENTER
CP_67960 - OUTPATIENT/SUPPORT BUILDING AND PARKING STRUCTURE A (J25)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 45,593,063.91 | $ 53,562,000 | $ 53,562,000 | $ 0 | $ 0 | $ (53,562,000) |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 33,973,549.21 | 65,689,000 | 65,689,000 | 0 | 0 | (65,689,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 33,973,549.21 | $ 65,689,000 | $ 65,689,000 | $ 0 | $ 0 | $ (65,689,000) |
| **FUND BALANCE** | $(11,619,514.70) | $ 12,127,000 | $ 12,127,000 | $ 0 | $ 0 | $ (12,127,000) |

HARBOR-UCLA MEDICAL CENTER
CP_67961 - CENTRAL PLANT/INFORMATION TECHNOLOGY AND FACILITIES BUILDING (J25)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 9,400,000.00 | $ 705,000 | $ 705,000 | $ 0 | $ 0 | $ (705,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,706,725.01 | 6,398,000 | 6,398,000 | 0 | 0 | (6,398,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,706,725.01 | $ 6,398,000 | $ 6,398,000 | $ 0 | $ 0 | $ (6,398,000) |
| **FUND BALANCE** | $ (5,693,274.99) | $ 5,693,000 | $ 5,693,000 | $ 0 | $ 0 | $ (5,693,000) |

HARBOR-UCLA MEDICAL CENTER
CP_67962 - INPATIENT TOWER BUILDING AND PARKING STRUCTURE B (J25)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 17,233,492.95 | $ 7,585,000 | $ 7,585,000 | $ 0 | $ 0 | $ (7,585,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 17,233,492.95 | 7,585,000 | 7,585,000 | 0 | 0 | (7,585,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 17,233,492.95 | $ 7,585,000 | $ 7,585,000 | $ 0 | $ 0 | $ (7,585,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

HARBOR-UCLA MEDICAL CENTER
CP_67965 - HARBOR-UCLA MEDICAL CENTER REPLACEMENT PROGRAM (J25)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 79,650,000 | $ 106,141,000 | $ 106,141,000 | $ 106,141,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 79,650,000 | 106,141,000 | 106,141,000 | 106,141,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 79,650,000 | $ 106,141,000 | $ 106,141,000 | $ 106,141,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

HARBOR-UCLA MEDICAL CENTER
CP_89123 - MENTAL HEALTH ADULT OUTPATIENT PROGRAM INTERIM FACILITY (J25)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 2,893,000 | $ 2,893,000 | $ 2,893,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 2,893,000 | 2,893,000 | 2,893,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 2,893,000 | $ 2,893,000 | $ 2,893,000 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

HARBOR-UCLA MEDICAL CENTER
CP_89148 - HARBOR-UCLA MEDICAL MENTAL HEALTH CHILDREN CLINIC (J25)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 6,530,000 | $ 0 | $ 637,000 | $ 637,000 | $ (5,893,000) |

**EXHIBIT 17 - Page 1435**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 6,530,000 | 0 | 637,000 | 637,000 | (5,893,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 6,530,000 | $ 0 | $ 637,000 | $ 637,000 | $ (5,893,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

HARBOR-UCLA MEDICAL CENTER
CP_89150 - HARBOR-UCLA MC ELECTRICAL SWITHGEAR REPLACEMENT (J25)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 5,312,361.91 | $ 3,390,000 | $ 3,162,000 | $ 228,000 | $ 228,000 | $ (3,162,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 5,312,361.91 | 3,390,000 | 3,162,000 | 228,000 | 228,000 | (3,162,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 5,312,361.91 | $ 3,390,000 | $ 3,162,000 | $ 228,000 | $ 228,000 | $ (3,162,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

**HARBOR-UCLA MEDICAL CENTER**

HARBOR-UCLA MEDICAL CENTER
CP_87320 - H-UCLA MEDICAL CENTER NUCLEAR MEDICINE ROOM MODIFICATION (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,322,660.39 | 325,000 | 325,000 | 0 | 0 | (325,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,322,660.39 | $ 325,000 | $ 325,000 | $ 0 | $ 0 | $ (325,000) |
| **NET COUNTY COST** | $ 1,322,660.39 | $ 325,000 | $ 325,000 | $ 0 | $ 0 | $ (325,000) |

HARBOR-UCLA MEDICAL CENTER
CP_87344 - HUCLA RADIOLOGY PHASE 2 (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,831,336.88 | 56,000 | 56,000 | 0 | 0 | (56,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,831,336.88 | $ 56,000 | $ 56,000 | $ 0 | $ 0 | $ (56,000) |
| **NET COUNTY COST** | $ 1,831,336.88 | $ 56,000 | $ 56,000 | $ 0 | $ 0 | $ (56,000) |

HARBOR-UCLA MEDICAL CENTER
CP_87442 - HARBOR-UCLA MEDICAL CENTER USP 800 PHARMACY UPGRADE (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 356,145.53 | 1,309,000 | 403,000 | 895,000 | 895,000 | (414,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 356,145.53 | $ 1,309,000 | $ 403,000 | $ 895,000 | $ 895,000 | $ (414,000) |
| **NET COUNTY COST** | $ 356,145.53 | $ 1,309,000 | $ 403,000 | $ 895,000 | $ 895,000 | $ (414,000) |

HARBOR-UCLA MEDICAL CENTER
CP_87557 - HARBOR-UCLA MC ADULT PSYCHIATRIC EMERGENCY SVCS. UPGRADE (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 432,186.33 | 1,801,000 | 1,079,000 | 730,000 | 730,000 | (1,071,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 432,186.33 | $ 1,801,000 | $ 1,079,000 | $ 730,000 | $ 730,000 | $ (1,071,000) |
| **NET COUNTY COST** | $ 432,186.33 | $ 1,801,000 | $ 1,079,000 | $ 730,000 | $ 730,000 | $ (1,071,000) |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|

**HARBOR-UCLA MEDICAL CENTER**
CP_87558 - HARBOR-UCLA MC INPATIENT PHARMACY EXPANSION (A01)

| FINANCING USES | | | | | | |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 251,410.54 | 820,000 | 820,000 | 724,000 | 724,000 | (96,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 251,410.54 | $ 820,000 | $ 820,000 | $ 724,000 | $ 724,000 | $ (96,000) |
| **NET COUNTY COST** | $ 251,410.54 | $ 820,000 | $ 820,000 | $ 724,000 | $ 724,000 | $ (96,000) |

**HARBOR-UCLA MEDICAL CENTER**
CP_87575 - HARBOR-UCLA MEDICAL CENTER RADIOGRAPHY FLUOROSCOPY (A01)

| FINANCING USES | | | | | | |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 795,916.16 | 6,000 | 135,000 | 0 | 0 | (6,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 795,916.16 | $ 6,000 | $ 135,000 | $ 0 | $ 0 | $ (6,000) |
| **NET COUNTY COST** | $ 795,916.16 | $ 6,000 | $ 135,000 | $ 0 | $ 0 | $ (6,000) |

**HARBOR-UCLA MEDICAL CENTER**
CP_87581 - H-UCLA MC CATH LAB REPLACEMENT AND ROOM REMODELING PROJECT (A01)

| FINANCING USES | | | | | | |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,919,155.81 | 1,045,000 | 945,000 | 100,000 | 100,000 | (945,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,919,155.81 | $ 1,045,000 | $ 945,000 | $ 100,000 | $ 100,000 | $ (945,000) |
| **NET COUNTY COST** | $ 1,919,155.81 | $ 1,045,000 | $ 945,000 | $ 100,000 | $ 100,000 | $ (945,000) |

**HARBOR-UCLA MEDICAL CENTER**
CP_87704 - HARBOR-UCLA MC COMPUTED TOMOGRAPHY SCAN ROOM REMODELING (A01)

| FINANCING USES | | | | | | |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 127,472.00 | 1,275,000 | 90,000 | 1,258,000 | 1,258,000 | (17,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 127,472.00 | $ 1,275,000 | $ 90,000 | $ 1,258,000 | $ 1,258,000 | $ (17,000) |
| **NET COUNTY COST** | $ 127,472.00 | $ 1,275,000 | $ 90,000 | $ 1,258,000 | $ 1,258,000 | $ (17,000) |

**HARBOR-UCLA MEDICAL CENTER**
CP_87709 - HARBOR-UCLA MEDICAL CENTER ANGIOGRAPHY ROOM REFURBISHMENT (A01)

| FINANCING USES | | | | | | |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 89,382.39 | 901,000 | 801,000 | 100,000 | 100,000 | (801,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 89,382.39 | $ 901,000 | $ 801,000 | $ 100,000 | $ 100,000 | $ (801,000) |
| **NET COUNTY COST** | $ 89,382.39 | $ 901,000 | $ 801,000 | $ 100,000 | $ 100,000 | $ (801,000) |

**HARBOR-UCLA MEDICAL CENTER**
CP_87747 - HARBOR-UCLA MEDICAL CENTER MAMMOGRAPHY ROOM REFURBISHMENT (A01)

| FINANCING USES | | | | | | |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 308,000 | 70,000 | 70,000 | 70,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 308,000 | $ 70,000 | $ 70,000 | $ 70,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 308,000 | $ 70,000 | $ 70,000 | $ 70,000 |

**EXHIBIT 17 - Page 1437**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **HEALTH SERVICES** | | | | | | |
| LAC+USC MEDICAL CENTER | | | | | | |
| CP_69822  -  LAC-USC 150 BED INPATIENT EXPANSION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $        0.00 | $        0 | $        0 | $        0 | $        0 | $        0 |
| BUILDINGS & IMPROVEMENT | 666,125.30 | 2,142,000 | 0 | 0 | 0 | (2,142,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $   666,125.30 | $   2,142,000 | $        0 | $        0 | $        0 | $   (2,142,000) |
| **NET COUNTY COST** | $   666,125.30 | $   2,142,000 | $        0 | $        0 | $        0 | $   (2,142,000) |
| MARTIN L. KING JR. - MULTI-SERVICE AMBULATORY CARE CENTER | | | | | | |
| CP_69887  -  MLK MC CHILD AND FAMILY WELLBEING CENTER - CEO (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $        0.00 | $        0 | $        0 | $        0 | $        0 | $        0 |
| BUILDINGS & IMPROVEMENT | 4,965,354.16 | 14,373,000 | 11,778,000 | 3,430,000 | 3,430,000 | (10,943,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $   4,965,354.16 | $   14,373,000 | $   11,778,000 | $   3,430,000 | $   3,430,000 | $   (10,943,000) |
| **NET COUNTY COST** | $   4,965,354.16 | $   14,373,000 | $   11,778,000 | $   3,430,000 | $   3,430,000 | $   (10,943,000) |
| MARTIN L. KING JR. - MULTI-SERVICE AMBULATORY CARE CENTER | | | | | | |
| CP_69888  -  MLK MC CHILD AND FAMILY WELLBEING CENTER - DCFS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $        0.00 | $        0 | $        0 | $        0 | $        0 | $        0 |
| BUILDINGS & IMPROVEMENT | 2,610,000.00 | 0 | 214,000 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $   2,610,000.00 | $        0 | $   214,000 | $        0 | $        0 | $        0 |
| **NET COUNTY COST** | $   2,610,000.00 | $        0 | $   214,000 | $        0 | $        0 | $        0 |
| VARIOUS HEALTH FACILITIES | | | | | | |
| CP_87014  -  VARIOUS HEALTH SITES (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $        0.00 | $        0 | $        0 | $        0 | $        0 | $        0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,099,000 | 0 | 1,099,000 | 1,099,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $        0.00 | $   1,099,000 | $        0 | $   1,099,000 | $   1,099,000 | $        0 |
| **NET COUNTY COST** | $        0.00 | $   1,099,000 | $        0 | $   1,099,000 | $   1,099,000 | $        0 |
| MARTIN L. KING JR. - MULTI-SERVICE AMBULATORY CARE CENTER | | | | | | |
| CP_87228  -  HAWKINS PHASE I AIR HANDLER REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $        0.00 | $        0 | $        0 | $        0 | $        0 | $        0 |
| BUILDINGS & IMPROVEMENT | 7,517,526.81 | 2,058,000 | 0 | 2,058,000 | 2,058,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $   7,517,526.81 | $   2,058,000 | $        0 | $   2,058,000 | $   2,058,000 | $        0 |
| **NET COUNTY COST** | $   7,517,526.81 | $   2,058,000 | $        0 | $   2,058,000 | $   2,058,000 | $        0 |
| MID-VALLEY COMPREHENSIVE HEALTH CENTER | | | | | | |
| CP_87266  -  MID VALLEY COMP CENTER - EXAM (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $        0.00 | $        0 | $        0 | $        0 | $        0 | $        0 |
| BUILDINGS & IMPROVEMENT | 2,269,065.53 | 131,000 | 0 | 131,000 | 131,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $   2,269,065.53 | $   131,000 | $        0 | $   131,000 | $   131,000 | $        0 |
| **NET COUNTY COST** | $   2,269,065.53 | $   131,000 | $        0 | $   131,000 | $   131,000 | $        0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **OLIVE VIEW MEDICAL CENTER** | | | | | | |
| CP_87394 - OV-UCLA MED CENTER FIRE ALARM & NURSE CALL SYSTEMS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,344,685.10 | 2,000 | 2,000 | 0 | 0 | (2,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,344,685.10 | $ 2,000 | $ 2,000 | $ 0 | $ 0 | $ (2,000) |
| **NET COUNTY COST** | $ 2,344,685.10 | $ 2,000 | $ 2,000 | $ 0 | $ 0 | $ (2,000) |
| **HARBOR-UCLA MEDICAL CENTER** | | | | | | |
| CP_87482 - HARBOR-UCLA MEDICAL CENTER FIRE ALARM REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 692,372.13 | 80,000 | 0 | 80,000 | 80,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 692,372.13 | $ 80,000 | $ 0 | $ 80,000 | $ 80,000 | $ 0 |
| **NET COUNTY COST** | $ 692,372.13 | $ 80,000 | $ 0 | $ 80,000 | $ 80,000 | $ 0 |
| **MARTIN L. KING JR. - MULTI-SERVICE AMBULATORY CARE CENTER** | | | | | | |
| CP_87730 - MLK CAMPUS BHC SIGNAGE REBRANDING (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 309,000 | 0 | 309,000 | 309,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 309,000 | $ 0 | $ 309,000 | $ 309,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 309,000 | $ 0 | $ 309,000 | $ 309,000 | $ 0 |
| **HEALTH SERVICES ADMINISTRATION** | | | | | | |
| HEADQUARTERS | | | | | | |
| CP_87592 - HEALTH SERVICES ADMIN EMERGENCY GENERATOR REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 11,252.00 | 621,000 | 255,000 | 366,000 | 366,000 | (255,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 11,252.00 | $ 621,000 | $ 255,000 | $ 366,000 | $ 366,000 | $ (255,000) |
| **NET COUNTY COST** | $ 11,252.00 | $ 621,000 | $ 255,000 | $ 366,000 | $ 366,000 | $ (255,000) |
| **INTERNAL SERVICES DEPARTMENT** | | | | | | |
| ISD HEADQUARTERS | | | | | | |
| CP_87627 - EASTERN AVENUE COMPLEX CRAFTS/WAREHOUSE HVAC DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 407,673.00 | 57,000 | 37,000 | 20,000 | 20,000 | (37,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 407,673.00 | $ 57,000 | $ 37,000 | $ 20,000 | $ 20,000 | $ (37,000) |
| **NET COUNTY COST** | $ 407,673.00 | $ 57,000 | $ 37,000 | $ 20,000 | $ 20,000 | $ (37,000) |
| VARIOUS 5TH DISTRICT PROJECTS | | | | | | |
| CP_87629 - REGIONAL FACILITIES CONSTRUCTION DIVISION ROOF DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 404,044.00 | 0 | 0 | 600,000 | 600,000 | 600,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 404,044.00 | $ 0 | $ 0 | $ 600,000 | $ 600,000 | $ 600,000 |
| **NET COUNTY COST** | $ 404,044.00 | $ 0 | $ 0 | $ 600,000 | $ 600,000 | $ 600,000 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TWIN TOWERS** | | | | | | |
| CP_87775 - TWIN TOWERS CORRECTIONAL CENTRAL PLANT REPLACE HVAC & ROOF (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 1,711,000 | 1,711,000 | 1,711,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 1,711,000 | $ 1,711,000 | $ 1,711,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 1,711,000 | $ 1,711,000 | $ 1,711,000 |
| **LA COUNTY LIBRARY** | | | | | | |
| FLORENCE LIBRARY | | | | | | |
| CP_77616 - NEW FLORENCE LIBRARY (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 1,000,000 | $ 0 | $ 1,400,000 | $ 1,400,000 | $ 400,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 371,750.66 | 4,799,000 | 10,000 | 5,189,000 | 5,189,000 | 390,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 371,750.66 | $ 4,799,000 | $ 10,000 | $ 5,189,000 | $ 5,189,000 | $ 390,000 |
| **NET COUNTY COST** | $ 371,750.66 | $ 3,799,000 | $ 10,000 | $ 3,789,000 | $ 3,789,000 | $ (10,000) |
| HACIENDA HEIGHTS LIBRARY | | | | | | |
| CP_87168 - HACIENDA HEIGHTS LIBRARY REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,362,918.81 | 2,000 | 0 | 2,000 | 2,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,362,918.81 | $ 2,000 | $ 0 | $ 2,000 | $ 2,000 | $ 0 |
| **NET COUNTY COST** | $ 2,362,918.81 | $ 2,000 | $ 0 | $ 2,000 | $ 2,000 | $ 0 |
| ROWLAND HEIGHTS LIBRARY | | | | | | |
| CP_87169 - ROWLAND HEIGHTS LIBRARY REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,563,566.42 | 1,000 | 0 | 1,000 | 1,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,563,566.42 | $ 1,000 | $ 0 | $ 1,000 | $ 1,000 | $ 0 |
| **NET COUNTY COST** | $ 3,563,566.42 | $ 1,000 | $ 0 | $ 1,000 | $ 1,000 | $ 0 |
| LIVE OAK PUBLIC LIBRARY | | | | | | |
| CP_87342 - LIVE OAK PUBLIC LIBRARY REFURBISHMENT PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 6,076,572.86 | 696,000 | 20,000 | 676,000 | 676,000 | (20,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 6,076,572.86 | $ 696,000 | $ 20,000 | $ 676,000 | $ 676,000 | $ (20,000) |
| **NET COUNTY COST** | $ 6,076,572.86 | $ 696,000 | $ 20,000 | $ 676,000 | $ 676,000 | $ (20,000) |
| MASAO W. SATOW LIBRARY | | | | | | |
| CP_87364 - MASAO W. SATOW LIBRARY ADA REFURBISHMENT PROJECT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 120,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

EXHIBIT 17 - Page 1440

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 187,000 | 0 | 187,000 | 187,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 187,000 | $ 0 | $ 187,000 | $ 187,000 | $ 0 |
| **NET COUNTY COST** | $ (120,000.00) | $ 187,000 | $ 0 | $ 187,000 | $ 187,000 | $ 0 |

LA CANADA FLINTRIDGE LIBRARY
CP_87416 - LA CANADA LIBRARY ADA RESTROOM REFURBISHMENT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 212,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 45,635.00 | 224,000 | 45,000 | 179,000 | 179,000 | (45,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 45,635.00 | $ 224,000 | $ 45,000 | $ 179,000 | $ 179,000 | $ (45,000) |
| **NET COUNTY COST** | $ (166,365.00) | $ 224,000 | $ 45,000 | $ 179,000 | $ 179,000 | $ (45,000) |

CARSON LIBRARY
CP_87478 - CARSON LIBRARY REFURBISHMENT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 2,127,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 953,616.00 | 1,059,000 | 0 | 1,059,000 | 1,059,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 953,616.00 | $ 1,059,000 | $ 0 | $ 1,059,000 | $ 1,059,000 | $ 0 |
| **NET COUNTY COST** | $ (1,173,384.00) | $ 1,059,000 | $ 0 | $ 1,059,000 | $ 1,059,000 | $ 0 |

MASAO W. SATOW LIBRARY
CP_87479 - MASAO W SATOW LIBRARY REFURBISHMENT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 695,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,363,370.00 | 511,000 | 20,000 | 491,000 | 491,000 | (20,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,363,370.00 | $ 511,000 | $ 20,000 | $ 491,000 | $ 491,000 | $ (20,000) |
| **NET COUNTY COST** | $ 668,370.00 | $ 511,000 | $ 20,000 | $ 491,000 | $ 491,000 | $ (20,000) |

VARIOUS 4TH DISTRICT PROJECTS
CP_87526 - LA MIRADA LIBRARY DM REPAIRS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 132,073.00 | 110,000 | 0 | 110,000 | 110,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 132,073.00 | $ 110,000 | $ 0 | $ 110,000 | $ 110,000 | $ 0 |
| **NET COUNTY COST** | $ 132,073.00 | $ 110,000 | $ 0 | $ 110,000 | $ 110,000 | $ 0 |

LLOYD TABER-MARINA DEL REY LIBRARY
CP_87573 - LLOYD TABER - MARINA DEL REY LIBRARY REFURBISHMENT PROJECT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 1,038,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 990,961.00 | 39,000 | 0 | 39,000 | 39,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 990,961.00 | $ 39,000 | $ 0 | $ 39,000 | $ 39,000 | $ 0 |
| **NET COUNTY COST** | $ (47,039.00) | $ 39,000 | $ 0 | $ 39,000 | $ 39,000 | $ 0 |

EXHIBIT 17 - Page 1441

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **CARSON LIBRARY** | | | | | | |
| CP_87640 - CARSON LIBRARY FIRE PROTECTION DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,263,925.00 | 639,000 | 639,000 | 0 | 0 | (639,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,263,925.00 | $ 639,000 | $ 639,000 | $ 0 | $ 0 | $ (639,000) |
| **NET COUNTY COST** | $ 1,263,925.00 | $ 639,000 | $ 639,000 | $ 0 | $ 0 | $ (639,000) |
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_87642 - SAN DIMAS LIBRARY HVAC DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 790,355.00 | 2,371,000 | 517,000 | 1,854,000 | 1,854,000 | (517,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 790,355.00 | $ 2,371,000 | $ 517,000 | $ 1,854,000 | $ 1,854,000 | $ (517,000) |
| **NET COUNTY COST** | $ 790,355.00 | $ 2,371,000 | $ 517,000 | $ 1,854,000 | $ 1,854,000 | $ (517,000) |
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_87643 - WEST COVINA LIBRARY HVAC DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 844,806.00 | 4,600,000 | 4,592,000 | 8,000 | 8,000 | (4,592,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 844,806.00 | $ 4,600,000 | $ 4,592,000 | $ 8,000 | $ 8,000 | $ (4,592,000) |
| **NET COUNTY COST** | $ 844,806.00 | $ 4,600,000 | $ 4,592,000 | $ 8,000 | $ 8,000 | $ (4,592,000) |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_87755 - MONTEBELLO LIBRARY ROOF AND DRAINAGE REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 3,574,000 | 3,574,000 | 3,574,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 3,574,000 | $ 3,574,000 | $ 3,574,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 3,574,000 | $ 3,574,000 | $ 3,574,000 |
| **LA CANADA FLINTRIDGE LIBRARY** | | | | | | |
| CP_87756 - LA CANADA FLINTRIDGE LIBRARY CHILLER REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 722,000 | 722,000 | 722,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 722,000 | $ 722,000 | $ 722,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 722,000 | $ 722,000 | $ 722,000 |
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_87757 - WEST COVINA REGIONAL LIBRARY ELECTRICAL & ELEVATOR REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 813,000 | 813,000 | 813,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 813,000 | $ 813,000 | $ 813,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 813,000 | $ 813,000 | $ 813,000 |

**EXHIBIT 17 - Page 1442**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **LAC+USC MEDICAL CENTER** | | | | | | |
| LAC+USC MEDICAL CENTER | | | | | | |
| CP_87336  -  LAC+USC MEDICAL CENTER CORE LABORATORY EQUIPMENT REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $            0.00 | $            0 | $            0 | $            0 | $            0 | $            0 |
| BUILDINGS & IMPROVEMENT | 3,197,469.46 | 301,000 | 402,000 | 0 | 0 | (301,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $   3,197,469.46 | $   301,000 | $   402,000 | $            0 | $            0 | $   (301,000) |
| **NET COUNTY COST** | $   3,197,469.46 | $   301,000 | $   402,000 | $            0 | $            0 | $   (301,000) |
| LAC+USC MEDICAL CENTER | | | | | | |
| CP_87383  -  LAC+USC MC MODULAR CHILLER PLANT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $            0.00 | $            0 | $            0 | $            0 | $            0 | $            0 |
| BUILDINGS & IMPROVEMENT | 8,804,635.29 | 261,000 | 0 | 261,000 | 261,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $   8,804,635.29 | $   261,000 | $            0 | $   261,000 | $   261,000 | $            0 |
| **NET COUNTY COST** | $   8,804,635.29 | $   261,000 | $            0 | $   261,000 | $   261,000 | $            0 |
| LAC+USC MEDICAL CENTER | | | | | | |
| CP_87398  -  LAC+USC MEDICAL CENTER MECHANICAL UPGRADE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $            0.00 | $            0 | $            0 | $            0 | $            0 | $            0 |
| BUILDINGS & IMPROVEMENT | 1,259,819.37 | 39,000 | 439,000 | 0 | 0 | (39,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $   1,259,819.37 | $   39,000 | $   439,000 | $            0 | $            0 | $   (39,000) |
| **NET COUNTY COST** | $   1,259,819.37 | $   39,000 | $   439,000 | $            0 | $            0 | $   (39,000) |
| LAC+USC MEDICAL CENTER | | | | | | |
| CP_87441  -  LAC+USC MEDICAL CENTER USP 800 PHARMACY UPGRADE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $            0.00 | $            0 | $            0 | $            0 | $            0 | $            0 |
| BUILDINGS & IMPROVEMENT | 19,268.42 | 700,000 | 150,000 | 1,343,000 | 1,343,000 | 643,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $   19,268.42 | $   700,000 | $   150,000 | $   1,343,000 | $   1,343,000 | $   643,000 |
| **NET COUNTY COST** | $   19,268.42 | $   700,000 | $   150,000 | $   1,343,000 | $   1,343,000 | $   643,000 |
| LAC+USC MEDICAL CENTER | | | | | | |
| CP_87462  -  LAC+USC MEDICAL CENTER SITE WORK IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $            0.00 | $            0 | $            0 | $            0 | $            0 | $            0 |
| BUILDINGS & IMPROVEMENT | 976,725.66 | 545,000 | 0 | 0 | 0 | (545,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $   976,725.66 | $   545,000 | $            0 | $            0 | $            0 | $   (545,000) |
| **NET COUNTY COST** | $   976,725.66 | $   545,000 | $            0 | $            0 | $            0 | $   (545,000) |
| LAC+USC MEDICAL CENTER | | | | | | |
| CP_87467  -  LAC+USC MEDICAL CENTER FIRE ALARM EXPANSION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $            0.00 | $            0 | $            0 | $            0 | $            0 | $            0 |
| BUILDINGS & IMPROVEMENT | 556,663.60 | 16,000 | 16,000 | 0 | 0 | (16,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $   556,663.60 | $   16,000 | $   16,000 | $            0 | $            0 | $   (16,000) |
| **NET COUNTY COST** | $   556,663.60 | $   16,000 | $   16,000 | $            0 | $            0 | $   (16,000) |

**EXHIBIT 17 - Page 1443**

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **LAC+USC MEDICAL CENTER** | | | | | | |
| CP_87476 - LAC+USC WOMEN'S AND CHILDREN'S HOSPITAL DEMOLITION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 11,139,179.95 | 8,946,000 | 8,846,000 | 100,000 | 100,000 | (8,846,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 11,139,179.95 | $ 8,946,000 | $ 8,846,000 | $ 100,000 | $ 100,000 | $ (8,846,000) |
| **NET COUNTY COST** | $ 11,139,179.95 | $ 8,946,000 | $ 8,846,000 | $ 100,000 | $ 100,000 | $ (8,846,000) |
| **LAC+USC MEDICAL CENTER** | | | | | | |
| CP_87492 - LAC+USC MC COURTYARD REFURBISHMENT AND ELEVATOR ADDITION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 70,279.31 | 2,549,000 | 1,897,000 | 1,629,000 | 1,629,000 | (920,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 70,279.31 | $ 2,549,000 | $ 1,897,000 | $ 1,629,000 | $ 1,629,000 | $ (920,000) |
| **NET COUNTY COST** | $ 70,279.31 | $ 2,549,000 | $ 1,897,000 | $ 1,629,000 | $ 1,629,000 | $ (920,000) |
| **LAC+USC MEDICAL CENTER** | | | | | | |
| CP_87494 - LAC+USC MC PARKING STRUCTURE 12 REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 919,515.34 | 1,542,000 | 1,342,000 | 200,000 | 200,000 | (1,342,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 919,515.34 | $ 1,542,000 | $ 1,342,000 | $ 200,000 | $ 200,000 | $ (1,342,000) |
| **NET COUNTY COST** | $ 919,515.34 | $ 1,542,000 | $ 1,342,000 | $ 200,000 | $ 200,000 | $ (1,342,000) |
| **LAC+USC MEDICAL CENTER** | | | | | | |
| CP_87560 - LAC+USC MC OUTPATIENT BUILDING FIRE BARRIER SEPARATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 135,995.20 | 300,000 | 150,000 | 350,000 | 350,000 | 50,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 135,995.20 | $ 300,000 | $ 150,000 | $ 350,000 | $ 350,000 | $ 50,000 |
| **NET COUNTY COST** | $ 135,995.20 | $ 300,000 | $ 150,000 | $ 350,000 | $ 350,000 | $ 50,000 |
| **LAC+USC MEDICAL CENTER** | | | | | | |
| CP_87561 - LAC+USC MC OUTPATIENT BUILDING WASTE LINE REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 98,925.53 | 50,000 | 0 | 0 | 0 | (50,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 98,925.53 | $ 50,000 | $ 0 | $ 0 | $ 0 | $ (50,000) |
| **NET COUNTY COST** | $ 98,925.53 | $ 50,000 | $ 0 | $ 0 | $ 0 | $ (50,000) |
| **LAC+USC MEDICAL CENTER** | | | | | | |
| CP_87582 - LAC+USC MC CATH LAB REPLACEMENT AND ROOM REMODELING PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 908,770.28 | 1,919,000 | 1,722,000 | 197,000 | 197,000 | (1,722,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 908,770.28 | $ 1,919,000 | $ 1,722,000 | $ 197,000 | $ 197,000 | $ (1,722,000) |
| **NET COUNTY COST** | $ 908,770.28 | $ 1,919,000 | $ 1,722,000 | $ 197,000 | $ 197,000 | $ (1,722,000) |

**EXHIBIT 17 - Page 1444**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **LAC+USC MEDICAL CENTER** | | | | | | |
| CP_87732 - LAC+USC MC INPATIENT TOWER KITCHEN DRAIN IMPROVEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 215,358.61 | 1,432,000 | 1,332,000 | 100,000 | 100,000 | (1,332,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 215,358.61 | $ 1,432,000 | $ 1,332,000 | $ 100,000 | $ 100,000 | $ (1,332,000) |
| **NET COUNTY COST** | $ 215,358.61 | $ 1,432,000 | $ 1,332,000 | $ 100,000 | $ 100,000 | $ (1,332,000) |
| **LAC+USC MEDICAL CENTER CAPITAL IMPROVEMENT** | | | | | | |
| LAC+USC MEDICAL CENTER | | | | | | |
| CP_67975 - LAC+USC MC CHILD CARE CENTER (J28) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 2,312,943.49 | $ 6,873,000 | $ 6,373,000 | $ 500,000 | $ 500,000 | $ (6,373,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,594,103.48 | 7,592,000 | 7,092,000 | 500,000 | 500,000 | (7,092,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,594,103.48 | $ 7,592,000 | $ 7,092,000 | $ 500,000 | $ 500,000 | $ (7,092,000) |
| **FUND BALANCE** | $ (718,840.01) | $ 719,000 | $ 719,000 | $ 0 | $ 0 | $ (719,000) |
| LAC+USC MEDICAL CENTER | | | | | | |
| CP_67976 - LAC+USC MC RECUPERATIVE CARE CENTER (J28) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 13,146,929.50 | $ 2,437,000 | $ 638,000 | $ 0 | $ 0 | $ (2,437,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 7,520,613.16 | 8,069,000 | 6,270,000 | 0 | 0 | (8,069,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 7,520,613.16 | $ 8,069,000 | $ 6,270,000 | $ 0 | $ 0 | $ (8,069,000) |
| **FUND BALANCE** | $ (5,626,316.34) | $ 5,632,000 | $ 5,632,000 | $ 0 | $ 0 | $ (5,632,000) |
| **MARINA DEL REY ACO** | | | | | | |
| CP_67951 - CHACE PARK GENERAL IMPROVEMENTS (MA2) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 559,013.67 | 5,441,000 | 14,000 | 5,427,000 | 5,427,000 | (14,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 559,013.67 | $ 5,441,000 | $ 14,000 | $ 5,427,000 | $ 5,427,000 | $ (14,000) |
| **FUND BALANCE** | $ 559,013.67 | $ 5,441,000 | $ 14,000 | $ 5,427,000 | $ 5,427,000 | $ (14,000) |
| CP_67954 - BOAT LAUNCH RAMP IMPROVEMENTS (MA2) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 424,775.33 | 4,575,000 | 236,000 | 4,339,000 | 4,339,000 | (236,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 424,775.33 | $ 4,575,000 | $ 236,000 | $ 4,339,000 | $ 4,339,000 | $ (236,000) |
| **FUND BALANCE** | $ 424,775.33 | $ 4,575,000 | $ 236,000 | $ 4,339,000 | $ 4,339,000 | $ (236,000) |
| CP_67957 - NEW MDR PARKING STRUCTURE (MA2) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 3,762,000 | $ 0 | $ 3,762,000 | $ 3,762,000 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 277,023.36 | 8,485,000 | 402,000 | 8,083,000 | 8,083,000 | (402,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 277,023.36 | $ 8,485,000 | $ 402,000 | $ 8,083,000 | $ 8,083,000 | $ (402,000) |
| **FUND BALANCE** | $ 277,023.36 | $ 4,723,000 | $ 402,000 | $ 4,321,000 | $ 4,321,000 | $ (402,000) |

MARINA DEL REY ACO
CP_88957 - PARCEL 77 DOCK REPLACEMENT (MA2)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 250,000 | 0 | 250,000 | 250,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 250,000 | $ 0 | $ 250,000 | $ 250,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 250,000 | $ 0 | $ 250,000 | $ 250,000 | $ 0 |

CP_89002 - COVE BUILDING DEMOLITION - RESUFACE LOTS 45 AND 47 (MA2)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,489,862.84 | 110,000 | 0 | 0 | 0 | (110,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,489,862.84 | $ 110,000 | $ 0 | $ 0 | $ 0 | $ (110,000) |
| **FUND BALANCE** | $ 2,489,862.84 | $ 110,000 | $ 0 | $ 0 | $ 0 | $ (110,000) |

MARINA DEL REY STATION
CP_89003 - ADMINISTRATION BUILDING WALKWAY IMPROVEMENTS (MA2)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 217,847.00 | 237,000 | 0 | 0 | 0 | (237,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 217,847.00 | $ 237,000 | $ 0 | $ 0 | $ 0 | $ (237,000) |
| **FUND BALANCE** | $ 217,847.00 | $ 237,000 | $ 0 | $ 0 | $ 0 | $ (237,000) |

MARINA DEL REY ACO
CP_89004 - DOCK 52 AND PARCEL GG GENERAL IMPROVEMENTS (MA2)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 350,000 | 0 | 350,000 | 350,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 350,000 | $ 0 | $ 350,000 | $ 350,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 350,000 | $ 0 | $ 350,000 | $ 350,000 | $ 0 |

CP_89005 - MARINA DEL REY WAYFINDING AND GATEWAY IMPROVEMENTS (MA2)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 50,286.00 | 1,450,000 | 0 | 1,450,000 | 1,450,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 50,286.00 | $ 1,450,000 | $ 0 | $ 1,450,000 | $ 1,450,000 | $ 0 |
| **FUND BALANCE** | $ 50,286.00 | $ 1,450,000 | $ 0 | $ 1,450,000 | $ 1,450,000 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **MARINA DEL REY STATION** | | | | | | |
| **CP_89108 - MDR-DBH FISCAL BUILDING IMPROVEMENTS (MA2)** | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 135,675.50 | 364,000 | 0 | 364,000 | 364,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 135,675.50 | $ 364,000 | $ 0 | $ 364,000 | $ 364,000 | $ 0 |
| **FUND BALANCE** | $ 135,675.50 | $ 364,000 | $ 0 | $ 364,000 | $ 364,000 | $ 0 |
| **MARINA DEL REY STATION** | | | | | | |
| **CP_89109 - MOTHERS BEACH RR/NON-MOTORIZED BOAT STORAGE (MA2)** | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 71,644.92 | 179,000 | 157,000 | 121,000 | 121,000 | (58,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 71,644.92 | $ 179,000 | $ 157,000 | $ 121,000 | $ 121,000 | $ (58,000) |
| **FUND BALANCE** | $ 71,644.92 | $ 179,000 | $ 157,000 | $ 121,000 | $ 121,000 | $ (58,000) |
| **MARINA DEL REY STATION** | | | | | | |
| **CP_89116 - MDR SEAWALL VOID REPAIRS-PHASE IV (MA2)** | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 12,983.33 | 768,000 | 8,000 | 760,000 | 760,000 | (8,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 12,983.33 | $ 768,000 | $ 8,000 | $ 760,000 | $ 760,000 | $ (8,000) |
| **FUND BALANCE** | $ 12,983.33 | $ 768,000 | $ 8,000 | $ 760,000 | $ 760,000 | $ (8,000) |
| **VARIOUS 4TH DISTRICT PROJECTS** | | | | | | |
| **CP_89222 - AUBREY AUSTIN PARK REHABILITATION (MA2)** | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,616.81 | 198,000 | 38,000 | 160,000 | 160,000 | (38,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,616.81 | $ 198,000 | $ 38,000 | $ 160,000 | $ 160,000 | $ (38,000) |
| **FUND BALANCE** | $ 1,616.81 | $ 198,000 | $ 38,000 | $ 160,000 | $ 160,000 | $ (38,000) |
| **MARTIN LUTHER KING JR CAPITAL IMPROVEMENT** | | | | | | |
| MARTIN L. KING JR. - MULTI-SERVICE AMBULATORY CARE CENTER | | | | | | |
| CP_89065 - MLK CENTRAL PLANT 1 AND HOSPITAL SVS BUILDING NPC4 UPGRADE (J24) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 3,232,000.34 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,191,937.76 | 42,000 | 0 | 0 | 0 | (42,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,191,937.76 | $ 42,000 | $ 0 | $ 0 | $ 0 | $ (42,000) |
| **FUND BALANCE** | $ (40,062.58) | $ 42,000 | $ 0 | $ 0 | $ 0 | $ (42,000) |

**EXHIBIT 17 - Page 1447**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|

**MARTIN LUTHER KING JR. OUTPATIENT CENTER**

MARTIN L. KING JR. - MULTI-SERVICE AMBULATORY CARE CENTER
CP_69846 - MLK JR MC CHILD AND FAMILY WELLBEING CENTER (A01)

**FINANCING USES**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 7,559,770.72 | 57,000 | 680,000 | 0 | 0 | (57,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 7,559,770.72 | $ 57,000 | $ 680,000 | $ 0 | $ 0 | $ (57,000) |
| **NET COUNTY COST** | $ 7,559,770.72 | $ 57,000 | $ 680,000 | $ 0 | $ 0 | $ (57,000) |

MARTIN L. KING JR. - MULTI-SERVICE AMBULATORY CARE CENTER
CP_69857 - MLK CLINICAL LABORATORY AND RED-BAG STORAGE (A01)

**FINANCING USES**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,461,636.87 | 7,821,000 | 7,821,000 | 2,806,000 | 2,806,000 | (5,015,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,461,636.87 | $ 7,821,000 | $ 7,821,000 | $ 2,806,000 | $ 2,806,000 | $ (5,015,000) |
| **NET COUNTY COST** | $ 3,461,636.87 | $ 7,821,000 | $ 7,821,000 | $ 2,806,000 | $ 2,806,000 | $ (5,015,000) |

MARTIN L. KING JR. - MULTI-SERVICE AMBULATORY CARE CENTER
CP_87444 - MARTIN LUTHER KING JR. OPC USP 800 PHARMACY UPGRADE (A01)

**FINANCING USES**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 302,158.46 | 208,000 | 208,000 | 0 | 0 | (208,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 302,158.46 | $ 208,000 | $ 208,000 | $ 0 | $ 0 | $ (208,000) |
| **NET COUNTY COST** | $ 302,158.46 | $ 208,000 | $ 208,000 | $ 0 | $ 0 | $ (208,000) |

MARTIN L. KING JR. - MULTI-SERVICE AMBULATORY CARE CENTER
CP_87559 - MLK OC INTERNS AND RESIDENTS BLDG 3RD AND 6TH FLOOR RENO. (A01)

**FINANCING USES**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,115,706.59 | 55,000 | 55,000 | 0 | 0 | (55,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,115,706.59 | $ 55,000 | $ 55,000 | $ 0 | $ 0 | $ (55,000) |
| **NET COUNTY COST** | $ 3,115,706.59 | $ 55,000 | $ 55,000 | $ 0 | $ 0 | $ (55,000) |

MARTIN L. KING JR. - MULTI-SERVICE AMBULATORY CARE CENTER
CP_87711 - MLK HAWKINS ANTI-LIGATURE FIXTURES (A01)

**FINANCING USES**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 551,917.59 | 64,000 | 64,000 | 0 | 0 | (64,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 551,917.59 | $ 64,000 | $ 64,000 | $ 0 | $ 0 | $ (64,000) |
| **NET COUNTY COST** | $ 551,917.59 | $ 64,000 | $ 64,000 | $ 0 | $ 0 | $ (64,000) |

**MENTAL HEALTH**

CURTIS R. TUCKER HEALTH CENTER
CP_69866 - CURTIS TUCKER RENOVATION AND COMMUNITY CENTER (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 1,682,627.38 | $ 30,000 | $ 0 | $ 0 | $ 0 | $ (30,000) |

EXHIBIT 17 - Page 1448

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 4,584,409.68 | 50,000 | 0 | 0 | 0 | (50,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 4,584,409.68 | $ 50,000 | $ 0 | $ 0 | $ 0 | $ (50,000) |
| **NET COUNTY COST** | $ 2,901,782.30 | $ 20,000 | $ 0 | $ 0 | $ 0 | $ (20,000) |

LAC+USC MEDICAL CENTER
CP_69870 - LAC+USC MEDICAL CENTER CRISIS RESIDENTIAL TREATMENT PROGRAM (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 26,088,740.04 | $ 18,228,000 | $ 17,728,000 | $ 500,000 | $ 500,000 | $ (17,728,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 26,088,740.04 | 18,228,000 | 17,728,000 | 500,000 | 500,000 | (17,728,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 26,088,740.04 | $ 18,228,000 | $ 17,728,000 | $ 500,000 | $ 500,000 | $ (17,728,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

RANCHO LOS AMIGOS NORTH CAMPUS
CP_69871 - RANCHO LOS AMIGOS CRISIS RESIDENTIAL TREATMENT PROGRAM (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 33,617,667.22 | $ 11,355,000 | $ 11,355,000 | $ 0 | $ 0 | $ (11,355,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 33,617,667.22 | 11,355,000 | 11,355,000 | 0 | 0 | (11,355,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 33,617,667.22 | $ 11,355,000 | $ 11,355,000 | $ 0 | $ 0 | $ (11,355,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

OLIVE VIEW MEDICAL CENTER
CP_69872 - OLIVE VIEW-UCLA MC CRISIS RESIDENTIAL TREATMENT PROGRAM (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 41,383,729.55 | $ 9,512,000 | $ 9,512,000 | $ 0 | $ 0 | $ (9,512,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 41,383,729.55 | 9,512,000 | 9,512,000 | 0 | 0 | (9,512,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 41,383,729.55 | $ 9,512,000 | $ 9,512,000 | $ 0 | $ 0 | $ (9,512,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

OLIVE VIEW MEDICAL CENTER
CP_69874 - OLIVE VIEW CAMPUS MENTAL HEALTH URGENT CARE CENTER (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 11,812,550.23 | $ 2,853,000 | $ 1,156,000 | $ 0 | $ 0 | $ (2,853,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 11,812,550.23 | 2,853,000 | 1,156,000 | 0 | 0 | (2,853,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 11,812,550.23 | $ 2,853,000 | $ 1,156,000 | $ 0 | $ 0 | $ (2,853,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

ANTELOPE VALLEY REHABILITIATION CENTER
CP_69875 - HIGH DESERT MENTAL HEALTH URGENT CARE CENTER (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 15,576,977.19 | $ 0 | $ 350,000 | $ 0 | $ 0 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 15,576,977.19 | 0 | 350,000 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 15,576,977.19 | $ 0 | $ 350,000 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

OLIVE VIEW MEDICAL CENTER
CP_69876 - OLIVE VIEW CAMPUS MENTAL HEALTH WELLNESS CENTER (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 10,272,598.48 | $ 2,872,000 | $ 1,864,000 | $ 0 | $ 0 | $ (2,872,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 10,272,598.48 | 2,872,000 | 1,864,000 | 0 | 0 | (2,872,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 10,272,598.48 | $ 2,872,000 | $ 1,864,000 | $ 0 | $ 0 | $ (2,872,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

MARTIN L. KING JR. - MULTI-SERVICE AMBULATORY CARE CENTER
CP_69886 - MLK MC CHILD AND FAMILY WELLBEING CENTER - MH-DCFS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 2,759,694.41 | $ 364,000 | $ 2,116,000 | $ 0 | $ 0 | $ (364,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,759,694.41 | 364,000 | 2,116,000 | 0 | 0 | (364,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,759,694.41 | $ 364,000 | $ 2,116,000 | $ 0 | $ 0 | $ (364,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

636 MAPLE AVENUE
CP_70038 - 636 MAPLE AVENUE PARKING STRUCTURE LEASEHOLD ACQUISITION (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 8,297,745.59 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 8,297,745.59 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 8,297,745.59 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

SAN FERNANDO MENTAL HEALTH CLINIC
CP_77581 - SHEILA KUEHL FAMILY WELLNESS CENTER (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 10,755,941.37 | $ 321,000 | $ 0 | $ 0 | $ 0 | $ (321,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 11,837,573.84 | 321,000 | 0 | 0 | 0 | (321,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 11,837,573.84 | $ 321,000 | $ 0 | $ 0 | $ 0 | $ (321,000) |
| **NET COUNTY COST** | $ 1,081,632.47 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

HARBOR-UCLA MEDICAL CENTER
CP_87827 - HARBOR-UCLA MC MENTAL HEALTH CHILDREN'S OUTPATIENT CLINIC (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 3,195,000 | $ 3,000,000 | $ 3,000,000 | $ 3,000,000 |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 3,195,000 | 3,000,000 | 3,000,000 | 3,000,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 3,195,000 | $ 3,000,000 | $ 3,000,000 | $ 3,000,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

**MUSEUM OF NATURAL HISTORY**

GEORGE C. PAGE MUSEUM
CP_87414 - GEORGE C. PAGE MUSEUM REPAIRS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,534,501.42 | 165,000 | 0 | 165,000 | 165,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,534,501.42 | $ 165,000 | $ 0 | $ 165,000 | $ 165,000 | $ 0 |
| **NET COUNTY COST** | $ 1,534,501.42 | $ 165,000 | $ 0 | $ 165,000 | $ 165,000 | $ 0 |

MUSEUM OF NATURAL HISTORY
CP_87449 - MUSEUM OF NATURAL HISTORY MEP DM REPAIRS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,129,468.73 | 6,414,000 | 535,000 | 3,379,000 | 3,379,000 | (3,035,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,129,468.73 | $ 6,414,000 | $ 535,000 | $ 3,379,000 | $ 3,379,000 | $ (3,035,000) |
| **NET COUNTY COST** | $ 1,129,468.73 | $ 6,414,000 | $ 535,000 | $ 3,379,000 | $ 3,379,000 | $ (3,035,000) |

GEORGE C. PAGE MUSEUM
CP_87554 - GEORGE C PAGE MUSEUM MEP DM REPAIRS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 368,495.27 | 32,000 | 10,000 | 22,000 | 22,000 | (10,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 368,495.27 | $ 32,000 | $ 10,000 | $ 22,000 | $ 22,000 | $ (10,000) |
| **NET COUNTY COST** | $ 368,495.27 | $ 32,000 | $ 10,000 | $ 22,000 | $ 22,000 | $ (10,000) |

MUSEUM OF NATURAL HISTORY
CP_87630 - NATURAL HISTORY MUSEUM WAREHOUSE FIRE PROTECTION DM REPAIRS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 288,398.24 | 500,000 | 0 | 2,500,000 | 2,500,000 | 2,000,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 288,398.24 | $ 500,000 | $ 0 | $ 2,500,000 | $ 2,500,000 | $ 2,000,000 |
| **NET COUNTY COST** | $ 288,398.24 | $ 500,000 | $ 0 | $ 2,500,000 | $ 2,500,000 | $ 2,000,000 |

**OLIVE VIEW MEDICAL CAMPUS CAPITAL IMPROVEMENT**

OLIVE VIEW MEDICAL CENTER
CP_67977 - OLIVE VIEW CAMPUS RECUPERATIVE CARE CENTER (J27)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 13,956,000.00 | $ 2,090,000 | $ 562,000 | $ 0 | $ 0 | $ (2,090,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 12,744,359.28 | 3,304,000 | 1,776,000 | 0 | 0 | (3,304,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 12,744,359.28 | $ 3,304,000 | $ 1,776,000 | $ 0 | $ 0 | $ (3,304,000) |
| **FUND BALANCE** | $ (1,211,640.72) | $ 1,214,000 | $ 1,214,000 | $ 0 | $ 0 | $ (1,214,000) |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **OLIVE VIEW MEDICAL CENTER** | | | | | | |
| CP_89117 - OLIVE VIEW-UCLA MED CENTER FIRE ALARM & NURSE CALL SYSTEMS (J27) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 1,508,799.63 | $ 30,399,000 | $ 30,399,000 | $ 28,949,000 | $ 28,949,000 | $ (1,450,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,420,891.96 | 30,487,000 | 30,487,000 | 28,949,000 | 28,949,000 | (1,538,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,420,891.96 | $ 30,487,000 | $ 30,487,000 | $ 28,949,000 | $ 28,949,000 | $ (1,538,000) |
| **FUND BALANCE** | $ (87,907.67) | $ 88,000 | $ 88,000 | $ 0 | $ 0 | $ (88,000) |
| **OLIVE VIEW-UCLA MEDICAL CENTER** | | | | | | |
| OLIVE VIEW MEDICAL CENTER | | | | | | |
| CP_69829 - OV-UCLA MC WOMEN AND CHILDREN'S MEDICAL HOME PROG MOD BLG (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,116,684.09 | 0 | 19,000 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,116,684.09 | $ 0 | $ 19,000 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 3,116,684.09 | $ 0 | $ 19,000 | $ 0 | $ 0 | $ 0 |
| OLIVE VIEW MEDICAL CENTER | | | | | | |
| CP_87343 - OVMC RADIOLOGY PHASE 2 (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 5,886,858.76 | 1,573,000 | 1,446,000 | 127,000 | 127,000 | (1,446,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 5,886,858.76 | $ 1,573,000 | $ 1,446,000 | $ 127,000 | $ 127,000 | $ (1,446,000) |
| **NET COUNTY COST** | $ 5,886,858.76 | $ 1,573,000 | $ 1,446,000 | $ 127,000 | $ 127,000 | $ (1,446,000) |
| OLIVE VIEW MEDICAL CENTER | | | | | | |
| CP_87443 - OLIVE VIEW-UCLA MEDICAL CENTER USP 800 PHARMACY UPGRADE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,599,387.90 | 599,000 | 749,000 | 100,000 | 100,000 | (499,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,599,387.90 | $ 599,000 | $ 749,000 | $ 100,000 | $ 100,000 | $ (499,000) |
| **NET COUNTY COST** | $ 1,599,387.90 | $ 599,000 | $ 749,000 | $ 100,000 | $ 100,000 | $ (499,000) |
| OLIVE VIEW MEDICAL CENTER | | | | | | |
| CP_87562 - OLIVE VIEW-UCLA MC SB-1953 COMPLIANCE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,655,675.47 | 4,522,000 | 615,000 | 3,534,000 | 3,534,000 | (988,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,655,675.47 | $ 4,522,000 | $ 615,000 | $ 3,534,000 | $ 3,534,000 | $ (988,000) |
| **NET COUNTY COST** | $ 1,655,675.47 | $ 4,522,000 | $ 615,000 | $ 3,534,000 | $ 3,534,000 | $ (988,000) |
| OLIVE VIEW MEDICAL CENTER | | | | | | |
| CP_87563 - OLIVE VIEW-UCLA MC GI UPGRADE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 172,851.56 | 2,178,000 | 0 | 0 | 0 | (2,178,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 172,851.56 | $ 2,178,000 | $ 0 | $ 0 | $ 0 | $ (2,178,000) |
| **NET COUNTY COST** | $ 172,851.56 | $ 2,178,000 | $ 0 | $ 0 | $ 0 | $ (2,178,000) |

**EXHIBIT 17 - Page 1452**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **OLIVE VIEW MEDICAL CENTER** | | | | | | |
| CP_87564 - OLIVE VIEW-UCLA MC EMERGENCY POWER UPGRADE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,491,806.18 | 3,294,000 | 3,294,000 | 1,265,000 | 1,265,000 | (2,029,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,491,806.18 | $ 3,294,000 | $ 3,294,000 | $ 1,265,000 | $ 1,265,000 | $ (2,029,000) |
| **NET COUNTY COST** | $ 2,491,806.18 | $ 3,294,000 | $ 3,294,000 | $ 1,265,000 | $ 1,265,000 | $ (2,029,000) |
| **OLIVE VIEW MEDICAL CENTER** | | | | | | |
| CP_87583 - OVMC CATH LAB REPLACEMENT AND ROOM REMODELING PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 230,647.94 | 1,239,000 | 489,000 | 750,000 | 750,000 | (489,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 230,647.94 | $ 1,239,000 | $ 489,000 | $ 750,000 | $ 750,000 | $ (489,000) |
| **NET COUNTY COST** | $ 230,647.94 | $ 1,239,000 | $ 489,000 | $ 750,000 | $ 750,000 | $ (489,000) |
| **OLIVE VIEW MEDICAL CENTER** | | | | | | |
| CP_87588 - OVMC SINGLE-PHOTON EMISSION CT SCANNER ROOM REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 67,053.00 | 1,366,000 | 200,000 | 1,299,000 | 1,299,000 | (67,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 67,053.00 | $ 1,366,000 | $ 200,000 | $ 1,299,000 | $ 1,299,000 | $ (67,000) |
| **NET COUNTY COST** | $ 67,053.00 | $ 1,366,000 | $ 200,000 | $ 1,299,000 | $ 1,299,000 | $ (67,000) |
| **OLIVE VIEW MEDICAL CENTER** | | | | | | |
| CP_87607 - OLIVE VIEW MC COMPUTERIZED TOMOGRAPHY SCAN RM REMODELING (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 90,280.00 | 1,465,000 | 200,000 | 1,375,000 | 1,375,000 | (90,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 90,280.00 | $ 1,465,000 | $ 200,000 | $ 1,375,000 | $ 1,375,000 | $ (90,000) |
| **NET COUNTY COST** | $ 90,280.00 | $ 1,465,000 | $ 200,000 | $ 1,375,000 | $ 1,375,000 | $ (90,000) |
| **OLIVE VIEW MEDICAL CENTER** | | | | | | |
| CP_87714 - OLIVE VIEW-UCLA MC WIRELESS ACCESS POINTS REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 234,594.84 | 124,000 | 94,000 | 30,000 | 30,000 | (94,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 234,594.84 | $ 124,000 | $ 94,000 | $ 30,000 | $ 30,000 | $ (94,000) |
| **NET COUNTY COST** | $ 234,594.84 | $ 124,000 | $ 94,000 | $ 30,000 | $ 30,000 | $ (94,000) |
| **ONLINE REAL-TIME CENTRALIZED HEALTH INFORMATION DB** | | | | | | |
| VARIOUS HEALTH FACILITIES | | | | | | |
| CP_89050 - OV-UCLA MED CENTER AND VALLEYCARE NETWORK-SF VALLEY CHC/HCS (J16) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

EXHIBIT 17 - Page 1453

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **PARKS AND RECREATION** | | | | | | |
| EARVIN MAGIC JOHNSON RECREATION AREA | | | | | | |
| CP_69521 - MAGIC JOHNSON PARK IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 838,919.00 | 161,000 | 4,000 | 157,000 | 157,000 | (4,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 838,919.00 | $ 161,000 | $ 4,000 | $ 157,000 | $ 157,000 | $ (4,000) |
| **NET COUNTY COST** | $ 838,919.00 | $ 161,000 | $ 4,000 | $ 157,000 | $ 157,000 | $ (4,000) |
| | | | | | | |
| CERRITOS COMMUNITY REGIONAL PARK | | | | | | |
| CP_69758 - CERRITOS PARK GYM & COMMUNITY ROOM EXPANSION & GENERAL IMP (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 3,275,569.45 | $ 225,000 | $ 0 | $ 225,000 | $ 225,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,622,888.74 | 378,000 | 0 | 378,000 | 378,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,622,888.74 | $ 378,000 | $ 0 | $ 378,000 | $ 378,000 | $ 0 |
| **NET COUNTY COST** | $ 347,319.29 | $ 153,000 | $ 0 | $ 153,000 | $ 153,000 | $ 0 |
| | | | | | | |
| PLACERITA CANYON NATURAL AREA | | | | | | |
| CP_69759 - PLACERITA CANYON RIPARIAN HABITAT RESTORATION (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 251,699.75 | $ 248,000 | $ 214,000 | $ 34,000 | $ 34,000 | $ (214,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 251,699.75 | 248,000 | 214,000 | 34,000 | 34,000 | (214,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 251,699.75 | $ 248,000 | $ 214,000 | $ 34,000 | $ 34,000 | $ (214,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| | | | | | | |
| STONEVIEW NATURE CENTER | | | | | | |
| CP_69771 - PARK TO PLAYA TRAIL: STONEVIEW NC TO HAHN PARK SEGMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 10,276,459.77 | $ 291,000 | $ 27,000 | $ 264,000 | $ 264,000 | $ (27,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 10,526,442.43 | 291,000 | 27,000 | 264,000 | 264,000 | (27,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 10,526,442.43 | $ 291,000 | $ 27,000 | $ 264,000 | $ 264,000 | $ (27,000) |
| **NET COUNTY COST** | $ 249,982.66 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| | | | | | | |
| STONEVIEW NATURE CENTER | | | | | | |
| CP_69784 - PARK TO PLAYA TRAIL: STONEVIEW NC TO SCENIC OVERLOOK SEGMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 2,507,988.66 | $ 272,000 | $ 0 | $ 272,000 | $ 272,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,507,988.66 | 272,000 | 0 | 272,000 | 272,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,507,988.66 | $ 272,000 | $ 0 | $ 272,000 | $ 272,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| | | | | | | |
| NORMANDIE AND 95TH PARK | | | | | | |
| CP_69803 - NORMANDIE AVENUE AND 95TH STREET PARK (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 24,628.45 | $ 46,000 | $ 313,000 | $ 1,592,000 | $ 1,592,000 | $ 1,546,000 |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 24,628.45 | 46,000 | 313,000 | 1,592,000 | 1,592,000 | 1,546,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 24,628.45 | $ 46,000 | $ 313,000 | $ 1,592,000 | $ 1,592,000 | $ 1,546,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

WHITTIER AQUATIC CENTER
CP_69838 - WHITTIER AQUATIC CENTER (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 8,526,606.83 | $ 1,000 | $ 0 | $ 0 | $ 0 | $ (1,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 24,480,363.41 | 5,204,000 | 1,035,000 | 4,168,000 | 4,168,000 | (1,036,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 24,480,363.41 | $ 5,204,000 | $ 1,035,000 | $ 4,168,000 | $ 4,168,000 | $ (1,036,000) |
| **NET COUNTY COST** | $ 15,953,756.58 | $ 5,203,000 | $ 1,035,000 | $ 4,168,000 | $ 4,168,000 | $ (1,035,000) |

WALNUT PARK POCKET PARK
CP_69877 - DWALNUT PARK POCKET PARK DEVELOPMENT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 2,754,345.58 | $ 4,469,000 | $ 637,000 | $ 3,832,000 | $ 3,832,000 | $ (637,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 154,345.58 | 4,475,000 | 643,000 | 3,832,000 | 3,832,000 | (643,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 154,345.58 | $ 4,475,000 | $ 643,000 | $ 3,832,000 | $ 3,832,000 | $ (643,000) |
| **NET COUNTY COST** | $ (2,600,000.00) | $ 6,000 | $ 6,000 | $ 0 | $ 0 | $ (6,000) |

ALLEN J. MARTIN PARK
CP_69909 - SAN GABRIEL VALLEY AQUATIC CENTER (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 89,118.03 | $ 14,660,000 | $ 0 | $ 14,660,000 | $ 14,660,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 691,911.68 | 20,058,000 | 270,000 | 19,788,000 | 19,788,000 | (270,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 691,911.68 | $ 20,058,000 | $ 270,000 | $ 19,788,000 | $ 19,788,000 | $ (270,000) |
| **NET COUNTY COST** | $ 602,793.65 | $ 5,398,000 | $ 270,000 | $ 5,128,000 | $ 5,128,000 | $ (270,000) |

PETER F. SCHABARUM REGIONAL PARK
CP_69910 - SCHABARUM REGIONAL PARK DOG OFF LEASH (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,281,227.15 | 120,000 | 28,000 | 92,000 | 92,000 | (28,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,281,227.15 | $ 120,000 | $ 28,000 | $ 92,000 | $ 92,000 | $ (28,000) |
| **NET COUNTY COST** | $ 1,281,227.15 | $ 120,000 | $ 28,000 | $ 92,000 | $ 92,000 | $ (28,000) |

PETER F. SCHABARUM REGIONAL PARK
CP_69911 - SCHABARUM SOCCER FIELD LIGHTING (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 258,146.72 | 1,228,000 | 1,201,000 | 27,000 | 27,000 | (1,201,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 258,146.72 | $ 1,228,000 | $ 1,201,000 | $ 27,000 | $ 27,000 | $ (1,201,000) |
| **NET COUNTY COST** | $ 258,146.72 | $ 1,228,000 | $ 1,201,000 | $ 27,000 | $ 27,000 | $ (1,201,000) |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **92ND STREET LINEAR PARK** | | | | | | |
| CP_69948 - 92ND STREET LINEAR PARK (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 300,082.34 | $ 7,549,000 | $ 959,000 | $ 6,590,000 | $ 6,590,000 | $ (959,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 300,082.34 | 7,549,000 | 959,000 | 6,590,000 | 6,590,000 | (959,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 300,082.34 | $ 7,549,000 | $ 959,000 | $ 6,590,000 | $ 6,590,000 | $ (959,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_69953 - MACLAREN COMMUNITY PARK (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 3,560,000 | $ 3,560,000 | $ 3,560,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 273,000 | 13,287,000 | 13,287,000 | 13,287,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 273,000 | $ 13,287,000 | $ 13,287,000 | $ 13,287,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 273,000 | $ 9,727,000 | $ 9,727,000 | $ 9,727,000 |
| **DEVIL'S PUNCHBOWL NATURAL AREA PARK** | | | | | | |
| CP_69979 - DEVIL'S PUNCHBOWL NATURE CENTER REPLACEMENT PLANNING (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 155,000 | $ 385,000 | $ 385,000 | $ 385,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 155,000 | 385,000 | 385,000 | 385,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 155,000 | $ 385,000 | $ 385,000 | $ 385,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **PUENTE HILLS COUNTY REGIONAL PARK** | | | | | | |
| CP_69984 - PUENTE HILLS COUNTY REGIONAL PARK DEVELOPMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 600,000 | 600,000 | 600,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 600,000 | $ 600,000 | $ 600,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 600,000 | $ 600,000 | $ 600,000 |
| **ALTADENA GOLF COURSE** | | | | | | |
| CP_77525 - ALTADENA GOLF COURSE GENERAL IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 35,196.61 | 2,689,000 | 252,000 | 2,437,000 | 2,437,000 | (252,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 35,196.61 | $ 2,689,000 | $ 252,000 | $ 2,437,000 | $ 2,437,000 | $ (252,000) |
| **NET COUNTY COST** | $ 35,196.61 | $ 2,689,000 | $ 252,000 | $ 2,437,000 | $ 2,437,000 | $ (252,000) |
| **VIRGINIA ROBINSON GARDENS** | | | | | | |
| CP_86284 - PK-V. ROBINSON GARDENS GENERAL IMPROVEMENTS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 1,154,398.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,307,802.40 | 85,000 | 0 | 85,000 | 85,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,307,802.40 | $ 85,000 | $ 0 | $ 85,000 | $ 85,000 | $ 0 |
| **NET COUNTY COST** | $ 153,404.40 | $ 85,000 | $ 0 | $ 85,000 | $ 85,000 | $ 0 |

LOMA ALTA PARK
CP_86587 - PK-LOMA ALTA PARK TRAIL RELOCATION (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 100,000 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,116,854.99 | 837,000 | 0 | 737,000 | 737,000 | (100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,116,854.99 | $ 837,000 | $ 100,000 | $ 737,000 | $ 737,000 | $ (100,000) |
| **NET COUNTY COST** | $ 1,116,854.99 | $ 837,000 | $ 100,000 | $ 737,000 | $ 737,000 | $ (100,000) |

EL CARISO COMMUNITY REGIONAL PARK
CP_87107 - GENERAL IMPROVEMENTS PHASE II (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 10,870,471.40 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 10,821,345.35 | 246,000 | 0 | 246,000 | 246,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 10,821,345.35 | $ 246,000 | $ 0 | $ 246,000 | $ 246,000 | $ 0 |
| **NET COUNTY COST** | $ (49,126.05) | $ 246,000 | $ 0 | $ 246,000 | $ 246,000 | $ 0 |

FRANK G. BONELLI REGIONAL PARK
CP_87196 - BONELLI EQUESTRIAN CENTER REFURBISHMENT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 350,000.00 | $ 1,000 | $ 1,000 | $ 0 | $ 0 | $ (1,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 697,912.51 | 1,582,000 | 1,468,000 | 114,000 | 114,000 | (1,468,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 697,912.51 | $ 1,582,000 | $ 1,468,000 | $ 114,000 | $ 114,000 | $ (1,468,000) |
| **NET COUNTY COST** | $ 347,912.51 | $ 1,581,000 | $ 1,467,000 | $ 114,000 | $ 114,000 | $ (1,467,000) |

FRANK G. BONELLI REGIONAL PARK
CP_87201 - BONELLI PARK FISHING PIER REPAIR (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 47,761.54 | $ 202,000 | $ 149,000 | $ 53,000 | $ 53,000 | $ (149,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 76,650.00 | 405,000 | 149,000 | 256,000 | 256,000 | (149,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 76,650.00 | $ 405,000 | $ 149,000 | $ 256,000 | $ 256,000 | $ (149,000) |
| **NET COUNTY COST** | $ 28,888.46 | $ 203,000 | $ 0 | $ 203,000 | $ 203,000 | $ 0 |

WHITTIER NARROWS RECREATION AREA
CP_87210 - WNRA IRRIGATION SYSTEM RENOVATION (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 288,900.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,398,204.62 | 740,000 | 608,000 | 132,000 | 132,000 | (608,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,398,204.62 | $ 740,000 | $ 608,000 | $ 132,000 | $ 132,000 | $ (608,000) |
| **NET COUNTY COST** | $ 1,109,304.62 | $ 740,000 | $ 608,000 | $ 132,000 | $ 132,000 | $ (608,000) |

**EXHIBIT 17 - Page 1457**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **WHITTIER NARROWS RECREATION AREA** | | | | | | |
| CP_87231 - WHITTIER NARROWS EQUESTRIAN CENTER REFURBISHMENT PROJEC (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 6,750,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 12,674,404.08 | 480,000 | 488,000 | 0 | 0 | (480,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 12,674,404.08 | $ 480,000 | $ 488,000 | $ 0 | $ 0 | $ (480,000) |
| **NET COUNTY COST** | $ 5,924,404.08 | $ 480,000 | $ 488,000 | $ 0 | $ 0 | $ (480,000) |
| **PETER F. SCHABARUM REGIONAL PARK** | | | | | | |
| CP_87292 - SCHABARUM PARK GENERAL IMPROVEMENTS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 173,077.50 | $ 2,427,000 | $ 1,988,000 | $ 439,000 | $ 439,000 | $ (1,988,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 173,077.50 | 2,427,000 | 1,988,000 | 439,000 | 439,000 | (1,988,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 173,077.50 | $ 2,427,000 | $ 1,988,000 | $ 439,000 | $ 439,000 | $ (1,988,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **COMPTON CREEK TRAIL** | | | | | | |
| CP_87302 - COMPTON CREEK WALKING PATH FENCE PROJECT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 400,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 5,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 515,174.08 | 29,000 | 0 | 29,000 | 29,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 520,174.08 | $ 29,000 | $ 0 | $ 29,000 | $ 29,000 | $ 0 |
| **NET COUNTY COST** | $ 120,174.08 | $ 29,000 | $ 0 | $ 29,000 | $ 29,000 | $ 0 |
| **RICHARD RIOUX MEMORIAL PARK** | | | | | | |
| CP_87314 - RICHARD RIOUX PARK FENCE REPLACEMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 481,024.02 | $ 17,000 | $ 1,000 | $ 16,000 | $ 16,000 | $ (1,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 481,024.02 | 17,000 | 1,000 | 16,000 | 16,000 | (1,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 481,024.02 | $ 17,000 | $ 1,000 | $ 16,000 | $ 16,000 | $ (1,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **DEL VALLE PARK** | | | | | | |
| CP_87331 - DEL VALLE PICNIC AREA RENOVATION AND SHADE STRUCTURE (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 737,000 | $ 36,000 | $ 701,000 | $ 701,000 | $ (36,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 737,000 | 36,000 | 701,000 | 701,000 | (36,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 737,000 | $ 36,000 | $ 701,000 | $ 701,000 | $ (36,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **ATHENS LOCAL PARK** | | | | | | |
| CP_87351 - ATHENS PARK EMERGENCY SHELTER ADA PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 191,351.00 | 20,000 | 0 | 20,000 | 20,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 191,351.00 | $ 20,000 | $ 0 | $ 20,000 | $ 20,000 | $ 0 |
| **NET COUNTY COST** | $ 191,351.00 | $ 20,000 | $ 0 | $ 20,000 | $ 20,000 | $ 0 |
| **COLONEL LEON WASHINGTON PARK** | | | | | | |
| CP_87353 - COLONEL LEON WASHINGTON EMERGENCY SHELTER ADA PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 75,193.00 | 75,000 | 0 | 75,000 | 75,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 75,193.00 | $ 75,000 | $ 0 | $ 75,000 | $ 75,000 | $ 0 |
| **NET COUNTY COST** | $ 75,193.00 | $ 75,000 | $ 0 | $ 75,000 | $ 75,000 | $ 0 |
| **CITY TERRACE PARK** | | | | | | |
| CP_87368 - CITY TERRACE PARK COOLING CENTER (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 669,112.44 | $ 15,000 | $ 0 | $ 15,000 | $ 15,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 669,112.44 | 15,000 | 0 | 15,000 | 15,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 669,112.44 | $ 15,000 | $ 0 | $ 15,000 | $ 15,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **CASTAIC REGIONAL SPORTS COMPLEX** | | | | | | |
| CP_87379 - CASTAIC SPORTS COMPLEX HVAC REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,601,369.00 | 682,000 | 0 | 682,000 | 682,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,601,369.00 | $ 682,000 | $ 0 | $ 682,000 | $ 682,000 | $ 0 |
| **NET COUNTY COST** | $ 1,601,369.00 | $ 682,000 | $ 0 | $ 682,000 | $ 682,000 | $ 0 |
| **CRESCENTA VALLEY COMMUNITY REGIONAL PARK** | | | | | | |
| CP_87389 - CRESCENTA VALLEY PARK GENERAL IMPROVEMENTS PHASE II (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 496,218.99 | $ 5,000 | $ 0 | $ 5,000 | $ 5,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 496,175.29 | 5,000 | 0 | 5,000 | 5,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 496,175.29 | $ 5,000 | $ 0 | $ 5,000 | $ 5,000 | $ 0 |
| **NET COUNTY COST** | $ (43.70) | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **DEVIL'S PUNCHBOWL NATURAL AREA PARK** | | | | | | |
| CP_87390 - DEVIL'S PUNCHBOWL REFURBISHMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 637,132.84 | $ 13,000 | $ 0 | $ 0 | $ 0 | $ (13,000) |

**EXHIBIT 17 - Page 1459**

| | Inception to 6/21 Actuals | | FY 2021-22 Final Budget | | FY 2021-22 Estimated Actuals | | FY 2022-23 Requested Budget | | FY 2022-23 Recommended Budget | | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | | | | | | |
| LAND ACQUISITION | $ | 0.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |
| BUILDINGS & IMPROVEMENT | | 677,132.84 | | 13,000 | | 0 | | 0 | | 0 | | (13,000) |
| INFRASTRUCTURE | | 0.00 | | 0 | | 0 | | 0 | | 0 | | 0 |
| **TOTAL FINANCING USES** | $ | 677,132.84 | $ | 13,000 | $ | 0 | $ | 0 | $ | 0 | $ | (13,000) |
| **NET COUNTY COST** | $ | 40,000.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |

CHARLES F. FARNSWORTH PARK
CP_87391 - FARNSWORTH PARK GENERAL IMPROVEMENTS (A01)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ | 1,789,167.26 | $ | 541,000 | $ | 78,000 | $ | 463,000 | $ | 463,000 | $ | (78,000) |
| **FINANCING USES** | | | | | | | | | | | |
| LAND ACQUISITION | $ | 0.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |
| BUILDINGS & IMPROVEMENT | | 2,150,436.24 | | 561,000 | | 89,000 | | 472,000 | | 472,000 | | (89,000) |
| INFRASTRUCTURE | | 0.00 | | 0 | | 0 | | 0 | | 0 | | 0 |
| **TOTAL FINANCING USES** | $ | 2,150,436.24 | $ | 561,000 | $ | 89,000 | $ | 472,000 | $ | 472,000 | $ | (89,000) |
| **NET COUNTY COST** | $ | 361,268.98 | $ | 20,000 | $ | 11,000 | $ | 9,000 | $ | 9,000 | $ | (11,000) |

FRANK G. BONELLI REGIONAL PARK
CP_87392 - FRANK G. BONELLI REGIONAL PARK GENERAL IMPROVEMENTS (A01)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ | 586,645.95 | $ | 913,000 | $ | 99,000 | $ | 814,000 | $ | 814,000 | $ | (99,000) |
| **FINANCING USES** | | | | | | | | | | | |
| LAND ACQUISITION | $ | 0.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |
| BUILDINGS & IMPROVEMENT | | 586,645.95 | | 913,000 | | 99,000 | | 814,000 | | 814,000 | | (99,000) |
| INFRASTRUCTURE | | 0.00 | | 0 | | 0 | | 0 | | 0 | | 0 |
| **TOTAL FINANCING USES** | $ | 586,645.95 | $ | 913,000 | $ | 99,000 | $ | 814,000 | $ | 814,000 | $ | (99,000) |
| **NET COUNTY COST** | $ | 0.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |

CASTAIC LAKE RECREATION AREA
CP_87393 - CASTAIC LAKE RECREATION AREA IMPROVEMENTS (A01)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ | 551,989.06 | $ | 448,000 | $ | 18,000 | $ | 430,000 | $ | 430,000 | $ | (18,000) |
| **FINANCING USES** | | | | | | | | | | | |
| LAND ACQUISITION | $ | 0.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |
| BUILDINGS & IMPROVEMENT | | 551,989.06 | | 448,000 | | 18,000 | | 430,000 | | 430,000 | | (18,000) |
| INFRASTRUCTURE | | 0.00 | | 0 | | 0 | | 0 | | 0 | | 0 |
| **TOTAL FINANCING USES** | $ | 551,989.06 | $ | 448,000 | $ | 18,000 | $ | 430,000 | $ | 430,000 | $ | (18,000) |
| **NET COUNTY COST** | $ | 0.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |

FRANK G. BONELLI REGIONAL PARK
CP_87404 - BONELLI PARK SAILBOAT COVE DOCK REPLACEMENT (A01)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ | 417,621.47 | $ | 42,000 | $ | 9,000 | $ | 33,000 | $ | 33,000 | $ | (9,000) |
| **FINANCING USES** | | | | | | | | | | | |
| LAND ACQUISITION | $ | 0.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |
| BUILDINGS & IMPROVEMENT | | 417,621.46 | | 42,000 | | 9,000 | | 33,000 | | 33,000 | | (9,000) |
| INFRASTRUCTURE | | 0.00 | | 0 | | 0 | | 0 | | 0 | | 0 |
| **TOTAL FINANCING USES** | $ | 417,621.46 | $ | 42,000 | $ | 9,000 | $ | 33,000 | $ | 33,000 | $ | (9,000) |
| **NET COUNTY COST** | $ | (0.01) | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |

PATHFINDER COMMUNITY REGIONAL PARK
CP_87409 - PATHFINDER PARK ADA SHELTER REFURBISHMENT PROJECT (A01)

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | | | | | | |
| LAND ACQUISITION | $ | 0.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |
| BUILDINGS & IMPROVEMENT | | 65,462.00 | | 134,000 | | 0 | | 134,000 | | 134,000 | | 0 |
| INFRASTRUCTURE | | 0.00 | | 0 | | 0 | | 0 | | 0 | | 0 |
| **TOTAL FINANCING USES** | $ | 65,462.00 | $ | 134,000 | $ | 0 | $ | 134,000 | $ | 134,000 | $ | 0 |
| **NET COUNTY COST** | $ | 65,462.00 | $ | 134,000 | $ | 0 | $ | 134,000 | $ | 134,000 | $ | 0 |

**EXHIBIT 17 - Page 1460**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **SAN FERNANDO REGIONAL POOL FACILITY** | | | | | | |
| CP_87420 - SAN FERNANDO POOL KITCHEN UPGRADE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 285,964.91 | 183,000 | 0 | 183,000 | 183,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 285,964.91 | $ 183,000 | $ 0 | $ 183,000 | $ 183,000 | $ 0 |
| **NET COUNTY COST** | $ 285,964.91 | $ 183,000 | $ 0 | $ 183,000 | $ 183,000 | $ 0 |
| | | | | | | |
| **JOHN ANSON FORD AMPHITHEATRE** | | | | | | |
| CP_87421 - JOHN ANSON FORD THEATRE TRAIL (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 550,327.71 | $ 950,000 | $ 25,000 | $ 925,000 | $ 925,000 | $ (25,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 550,327.71 | 950,000 | 25,000 | 925,000 | 925,000 | (25,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 550,327.71 | $ 950,000 | $ 25,000 | $ 925,000 | $ 925,000 | $ (25,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| | | | | | | |
| **MARSHALL CANYON GOLF COURSE** | | | | | | |
| CP_87439 - MARSHALL CANYON GOLF COURSE GENERAL IMPROVEMENTS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 1,950,182.28 | $ 250,000 | $ 185,000 | $ 65,000 | $ 65,000 | $ (185,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,950,182.27 | 250,000 | 185,000 | 65,000 | 65,000 | (185,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,950,182.27 | $ 250,000 | $ 185,000 | $ 65,000 | $ 65,000 | $ (185,000) |
| **NET COUNTY COST** | $ (0.01) | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| | | | | | | |
| **LOS ANGELES COUNTY ARBORETUM** | | | | | | |
| CP_87451 - ARBORETUM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,672,032.68 | 1,652,000 | 263,000 | 1,389,000 | 1,389,000 | (263,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,672,032.68 | $ 1,652,000 | $ 263,000 | $ 1,389,000 | $ 1,389,000 | $ (263,000) |
| **NET COUNTY COST** | $ 1,672,032.68 | $ 1,652,000 | $ 263,000 | $ 1,389,000 | $ 1,389,000 | $ (263,000) |
| | | | | | | |
| **LOS ANGELES COUNTY ARBORETUM** | | | | | | |
| CP_87459 - ARBORETUM AND BOTANIC GARDEN GENERAL IMPROVEMENTS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 323,965.29 | $ 6,000 | $ 0 | $ 0 | $ 0 | $ (6,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 323,965.29 | 6,000 | 0 | 0 | 0 | (6,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 323,965.29 | $ 6,000 | $ 0 | $ 0 | $ 0 | $ (6,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

**EXHIBIT 17 - Page 1461**

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **DESCANSO GARDENS** | | | | | | |
| CP_87495 - DESCANSO GARDENS WASTEWATER TREATMENT SYSTEM OVERSIGHT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 72,880.51 | 96,000 | 0 | 96,000 | 96,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 72,880.51 | $ 96,000 | $ 0 | $ 96,000 | $ 96,000 | $ 0 |
| **NET COUNTY COST** | $ 72,880.51 | $ 96,000 | $ 0 | $ 96,000 | $ 96,000 | $ 0 |
| | | | | | | |
| CP_87510 - EASTSIDE EDDIE HERREDIA BOXING CLUB DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 219,202.00 | 75,000 | 0 | 75,000 | 75,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 219,202.00 | $ 75,000 | $ 0 | $ 75,000 | $ 75,000 | $ 0 |
| **NET COUNTY COST** | $ 219,202.00 | $ 75,000 | $ 0 | $ 75,000 | $ 75,000 | $ 0 |
| **WHITTIER NARROWS RECREATION AREA** | | | | | | |
| CP_87515 - WNRA PARKS BUREAU POLICE STATION & NATURE CENTER DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 337,063.00 | 9,000 | 0 | 0 | 0 | (9,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 337,063.00 | $ 9,000 | $ 0 | $ 0 | $ 0 | $ (9,000) |
| **NET COUNTY COST** | $ 337,063.00 | $ 9,000 | $ 0 | $ 0 | $ 0 | $ (9,000) |
| **RUBEN F. SALAZAR MEMORIAL COUNTY PARK** | | | | | | |
| CP_87534 - SALAZAR PARK GENERAL IMPROVEMENTS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 493,741.62 | $ 6,000 | $ 0 | $ 6,000 | $ 6,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 493,741.62 | 6,000 | 0 | 6,000 | 6,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 493,741.62 | $ 6,000 | $ 0 | $ 6,000 | $ 6,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **MARSHALL CANYON GOLF COURSE** | | | | | | |
| CP_87555 - MARSHALL CANYON IRRIGATION AND PARKING LOT REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 366,047.77 | 2,470,000 | 601,000 | 1,869,000 | 1,869,000 | (601,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 366,047.77 | $ 2,470,000 | $ 601,000 | $ 1,869,000 | $ 1,869,000 | $ (601,000) |
| **NET COUNTY COST** | $ 366,047.77 | $ 2,470,000 | $ 601,000 | $ 1,869,000 | $ 1,869,000 | $ (601,000) |
| **CHARLES F. FARNSWORTH PARK** | | | | | | |
| CP_87556 - FARNSWORTH PARK PLAYGROUND REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 78,202.50 | 714,000 | 474,000 | 240,000 | 240,000 | (474,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 78,202.50 | $ 714,000 | $ 474,000 | $ 240,000 | $ 240,000 | $ (474,000) |
| **NET COUNTY COST** | $ 78,202.50 | $ 714,000 | $ 474,000 | $ 240,000 | $ 240,000 | $ (474,000) |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **BELVEDERE COMMUNITY REGIONAL COUNTY PARK** | | | | | | |
| CP_87569 - BELVEDERE SYNTHETIC SOCCER FIELDS AND GENERAL IMPROVEMENTS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 2,750,000 | $ 234,000 | $ 2,516,000 | $ 2,516,000 | $ (234,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 2,750,000 | 234,000 | 2,516,000 | 2,516,000 | (234,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 2,750,000 | $ 234,000 | $ 2,516,000 | $ 2,516,000 | $ (234,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| | | | | | | |
| **BASSETT COUNTY PARK** | | | | | | |
| CP_87571 - BASSETT PARK BUILDING AND EXTERIOR IMPROVEMENTS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 805,641.69 | $ 2,194,000 | $ 217,000 | $ 1,977,000 | $ 1,977,000 | $ (217,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 805,641.69 | 2,194,000 | 217,000 | 1,977,000 | 1,977,000 | (217,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 805,641.69 | $ 2,194,000 | $ 217,000 | $ 1,977,000 | $ 1,977,000 | $ (217,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| | | | | | | |
| **ATHENS LOCAL PARK** | | | | | | |
| CP_87574 - ATHENS PARK AQUATICS FACILITY RENOVATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 260,196.50 | 2,240,000 | 6,000 | 2,234,000 | 2,234,000 | (6,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 260,196.50 | $ 2,240,000 | $ 6,000 | $ 2,234,000 | $ 2,234,000 | $ (6,000) |
| **NET COUNTY COST** | $ 260,196.50 | $ 2,240,000 | $ 6,000 | $ 2,234,000 | $ 2,234,000 | $ (6,000) |
| | | | | | | |
| **LADERA PARK** | | | | | | |
| CP_87576 - LADERA PARK RENOVATION (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 465,824.94 | $ 14,000 | $ 14,000 | $ 0 | $ 0 | $ (14,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 617,379.76 | 1,452,000 | 20,000 | 1,432,000 | 1,432,000 | (20,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 617,379.76 | $ 1,452,000 | $ 20,000 | $ 1,432,000 | $ 1,432,000 | $ (20,000) |
| **NET COUNTY COST** | $ 151,554.82 | $ 1,438,000 | $ 6,000 | $ 1,432,000 | $ 1,432,000 | $ (6,000) |
| | | | | | | |
| **FRANKLIN D. ROOSEVELT PARK** | | | | | | |
| CP_87584 - FRANKLIN D. ROOSEVELT PARK BATHHOUSE ROOF REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,066,036.04 | 75,000 | 11,000 | 64,000 | 64,000 | (11,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,066,036.04 | $ 75,000 | $ 11,000 | $ 64,000 | $ 64,000 | $ (11,000) |
| **NET COUNTY COST** | $ 1,066,036.04 | $ 75,000 | $ 11,000 | $ 64,000 | $ 64,000 | $ (11,000) |

**EXHIBIT 17 - Page 1463**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **ALONDRA REGIONAL PARK** | | | | | | |
| CP_87604 - ALONDRA PARK COMFORT STATION REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 53,250.00 | 401,000 | 377,000 | 24,000 | 24,000 | (377,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 53,250.00 | $ 401,000 | $ 377,000 | $ 24,000 | $ 24,000 | $ (377,000) |
| **NET COUNTY COST** | $ 53,250.00 | $ 401,000 | $ 377,000 | $ 24,000 | $ 24,000 | $ (377,000) |
| **SAN FERNANDO REGIONAL POOL FACILITY** | | | | | | |
| CP_87609 - SAN FERNANDO PARK AND AQUATIC CENTER POOL REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 467,000 | 40,000 | 427,000 | 427,000 | (40,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 467,000 | $ 40,000 | $ 427,000 | $ 427,000 | $ (40,000) |
| **NET COUNTY COST** | $ 0.00 | $ 467,000 | $ 40,000 | $ 427,000 | $ 427,000 | $ (40,000) |
| **VIRGINIA ROBINSON GARDENS** | | | | | | |
| CP_87611 - VIRGINIA ROBINSON GARDENS ROOF REFURBISHMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 214,627.12 | $ 85,000 | $ 0 | $ 0 | $ 0 | $ (85,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 214,627.12 | 85,000 | 0 | 0 | 0 | (85,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 214,627.12 | $ 85,000 | $ 0 | $ 0 | $ 0 | $ (85,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **STONEVIEW NATURE CENTER** | | | | | | |
| CP_87696 - STONEVIEW NATURE CENTER LANDSCAPE RENOVATION (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 228,451.88 | $ 76,000 | $ 0 | $ 76,000 | $ 76,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 232,934.24 | 77,000 | 0 | 77,000 | 77,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 232,934.24 | $ 77,000 | $ 0 | $ 77,000 | $ 77,000 | $ 0 |
| **NET COUNTY COST** | $ 4,482.36 | $ 1,000 | $ 0 | $ 1,000 | $ 1,000 | $ 0 |
| **EL CARISO GOLF COURSE** | | | | | | |
| CP_87706 - EL CARISO GOLF COURSE CLUBHOUSE RESTROOM REFURBISHMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 348,393.02 | $ 14,000 | $ 5,000 | $ 9,000 | $ 9,000 | $ (5,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 348,393.02 | 14,000 | 5,000 | 9,000 | 9,000 | (5,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 348,393.02 | $ 14,000 | $ 5,000 | $ 9,000 | $ 9,000 | $ (5,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **WHITTIER NARROWS RECREATION AREA** | | | | | | |
| CP_87707 - WHITTIER NARROWS NATURE CENTER OUTDOOR CLASSROOM REFURB (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 489,000 | $ 446,000 | $ 43,000 | $ 43,000 | $ (446,000) |

**EXHIBIT 17 - Page 1464**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 489,000 | 446,000 | 43,000 | 43,000 | (446,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 489,000 | $ 446,000 | $ 43,000 | $ 43,000 | $ (446,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

EL CARISO COMMUNITY REGIONAL PARK
CP_87708 - EL CARISO PARK SYNTHETIC TURF FIELD REPLACEMENT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 884,061.87 | $ 261,000 | $ 23,000 | $ 238,000 | $ 238,000 | $ (23,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 884,061.87 | 261,000 | 23,000 | 238,000 | 238,000 | (23,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 884,061.87 | $ 261,000 | $ 23,000 | $ 238,000 | $ 238,000 | $ (23,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

BROWNS CANYON PARK
CP_87715 - BROWNS CANYON EQUESTRIAN PARK REFURBISHMENT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 1,700,000 | $ 0 | $ 1,700,000 | $ 1,700,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 85,691.00 | 2,914,000 | 3,000 | 2,911,000 | 2,911,000 | (3,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 85,691.00 | $ 2,914,000 | $ 3,000 | $ 2,911,000 | $ 2,911,000 | $ (3,000) |
| **NET COUNTY COST** | $ 85,691.00 | $ 1,214,000 | $ 3,000 | $ 1,211,000 | $ 1,211,000 | $ (3,000) |

KENNETH HAHN RECREATION AREA
CP_87717 - KENNETH HAHN RECREATION AREA GREEN VALLEY CONNECTION REFURB (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 700,000 | $ 0 | $ 700,000 | $ 700,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 700,000 | 0 | 700,000 | 700,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 700,000 | $ 0 | $ 700,000 | $ 700,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

FRANK G. BONELLI REGIONAL PARK
CP_87722 - BONELLI PARK EAST SHORE TRAIL REALIGNMENT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 34,484.82 | $ 116,000 | $ 14,000 | $ 102,000 | $ 102,000 | $ (14,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 34,484.82 | 116,000 | 14,000 | 102,000 | 102,000 | (14,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 34,484.82 | $ 116,000 | $ 14,000 | $ 102,000 | $ 102,000 | $ (14,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

CITY TERRACE PARK
CP_87727 - CITY TERRACE PARK BALLFIELD LIGHTING IMPROVEMENTS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 507,989.62 | $ 117,000 | $ 7,000 | $ 110,000 | $ 110,000 | $ (7,000) |

**EXHIBIT 17 - Page 1465**

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 507,989.62 | 117,000 | 7,000 | 110,000 | 110,000 | (7,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 507,989.62 | $ 117,000 | $ 7,000 | $ 110,000 | $ 110,000 | $ (7,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

EUGENE A. OBREGON LOCAL PARK
CP_87736 - OBREGON PARK ADA EMERGENCY SHELTER REFURB. PROJECT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 39,838.58 | 360,000 | 10,000 | 350,000 | 350,000 | (10,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 39,838.58 | $ 360,000 | $ 10,000 | $ 350,000 | $ 350,000 | $ (10,000) |
| **NET COUNTY COST** | $ 39,838.58 | $ 360,000 | $ 10,000 | $ 350,000 | $ 350,000 | $ (10,000) |

RIMGROVE COUNTY PARK
CP_87737 - RIMGROVE PARK ADA EMERGENCY SHELTER REFURB. PROJECT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 26,439.59 | 150,000 | 10,000 | 140,000 | 140,000 | (10,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 26,439.59 | $ 150,000 | $ 10,000 | $ 140,000 | $ 140,000 | $ (10,000) |
| **NET COUNTY COST** | $ 26,439.59 | $ 150,000 | $ 10,000 | $ 140,000 | $ 140,000 | $ (10,000) |

MONA PARK
CP_87741 - MONA PARK WALKING PATH AND BREEZEWAY IMPROVEMENTS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 100,000 | 0 | 100,000 | 100,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 100,000 | $ 0 | $ 100,000 | $ 100,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 100,000 | $ 0 | $ 100,000 | $ 100,000 | $ 0 |

FRANKLIN D. ROOSEVELT PARK
CP_87742 - ROOSEVELT PARK WALKING PATH IMPROVEMENTS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 60,000 | 0 | 60,000 | 60,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 60,000 | $ 0 | $ 60,000 | $ 60,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 60,000 | $ 0 | $ 60,000 | $ 60,000 | $ 0 |

BELVEDERE COMMUNITY REGIONAL COUNTY PARK
CP_87743 - BELVEDERE PARK WALKING PATH IMPROVEMENTS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 160,000 | 0 | 160,000 | 160,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 160,000 | $ 0 | $ 160,000 | $ 160,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 160,000 | $ 0 | $ 160,000 | $ 160,000 | $ 0 |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **SOUTH COAST BOTANIC GARDENS** | | | | | | |
| CP_87748 - SOUTH COAST BOTANIC GARDEN PARKING LOT FEASIBILITY (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 300,000 | 0 | 300,000 | 300,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 300,000 | $ 0 | $ 300,000 | $ 300,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 300,000 | $ 0 | $ 300,000 | $ 300,000 | $ 0 |
| **ALONDRA REGIONAL PARK** | | | | | | |
| CP_87758 - ALONDRA PARK AUDITORIUM HVAC SYSTEM REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 91,000 | 1,735,000 | 1,735,000 | 1,735,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 91,000 | $ 1,735,000 | $ 1,735,000 | $ 1,735,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 91,000 | $ 1,735,000 | $ 1,735,000 | $ 1,735,000 |
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_87759 - ARBORETUM VOLUNTEER BUILDING SYSTEM REPLACEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 178,000 | 925,000 | 925,000 | 925,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 178,000 | $ 925,000 | $ 925,000 | $ 925,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 178,000 | $ 925,000 | $ 925,000 | $ 925,000 |
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_87760 - ARBORETUM EAST PROPAGATION GREENHOUSE SYSTEM REPLACEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 187,000 | 187,000 | 187,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 187,000 | $ 187,000 | $ 187,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 187,000 | $ 187,000 | $ 187,000 |
| **MARY M. BETHUNE PARK** | | | | | | |
| CP_87761 - MARY M. BETHUNE PARK GYMNASIUM HVAC SYSTEM REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 108,000 | 1,511,000 | 1,511,000 | 1,511,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 108,000 | $ 1,511,000 | $ 1,511,000 | $ 1,511,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 108,000 | $ 1,511,000 | $ 1,511,000 | $ 1,511,000 |
| **CITY TERRACE PARK** | | | | | | |
| CP_87762 - CITY TERRACE PARK RECREATION OFFICE ROOF REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 694,000 | 316,000 | 316,000 | 316,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 694,000 | $ 316,000 | $ 316,000 | $ 316,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 694,000 | $ 316,000 | $ 316,000 | $ 316,000 |

**EXHIBIT 17 - Page 1467**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|

**EAST AGENCY HEADQUARTERS**
CP_87763 - PARKS EAST SERVICES AGENCY ROOF AND HVAC SYSTEM REPLACEMENT (A01)

| **FINANCING USES** | | | | | | |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 788,000 | 788,000 | 788,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 788,000 | $ 788,000 | $ 788,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 788,000 | $ 788,000 | $ 788,000 |

**EL CARISO COMMUNITY REGIONAL PARK**
CP_87764 - EL CARISO PARK MAINTENANCE BUILDING ROOF REPAIRS (A01)

| **FINANCING USES** | | | | | | |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 708,000 | 708,000 | 708,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 708,000 | $ 708,000 | $ 708,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 708,000 | $ 708,000 | $ 708,000 |

**EUGENE A. OBREGON LOCAL PARK**
CP_87765 - OBREGON PARK GYMNASIUM ROOF & HVAC REPLACEMENT (A01)

| **FINANCING USES** | | | | | | |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 317,000 | 231,000 | 231,000 | 231,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 317,000 | $ 231,000 | $ 231,000 | $ 231,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 317,000 | $ 231,000 | $ 231,000 | $ 231,000 |

**FRANKLIN D. ROOSEVELT PARK**
CP_87766 - F.D. ROOSEVELT PARK GYM./COMM. BUILDING ROOF REPLACEMENT (A01)

| **FINANCING USES** | | | | | | |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 382,000 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 382,000 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 382,000 | $ 0 | $ 0 | $ 0 |

**VICTORIA COMMUNITY REGIONAL PARK**
CP_87767 - VICTORIA PARK GYMNASIUM HVAC & ROOF REPLACEMENT (A01)

| **FINANCING USES** | | | | | | |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 367,000 | 109,000 | 109,000 | 109,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 367,000 | $ 109,000 | $ 109,000 | $ 109,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 367,000 | $ 109,000 | $ 109,000 | $ 109,000 |

**LOS ANGELES COUNTY ARBORETUM**
CP_87798 - ARBORETUM QUEEN ANNE COTTAGE VERANDA RESTORATION (A01)

| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 60,000 | $ 335,000 | $ 335,000 | $ 335,000 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 60,000 | 335,000 | 335,000 | 335,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 60,000 | $ 335,000 | $ 335,000 | $ 335,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **CHARLES WHITE PARK** | | | | | | |
| CP_87801 - CHARLES WHITE IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 246,000 | 0 | 246,000 | 246,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 246,000 | $ 0 | $ 246,000 | $ 246,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 246,000 | $ 0 | $ 246,000 | $ 246,000 | $ 0 |
| **PROBATION** | | | | | | |
| CAMP MILLER | | | | | | |
| CP_69820 - CAMP MILLER IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,038,805.43 | 943,000 | 0 | 943,000 | 943,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,038,805.43 | $ 943,000 | $ 0 | $ 943,000 | $ 943,000 | $ 0 |
| **NET COUNTY COST** | $ 1,038,805.43 | $ 943,000 | $ 0 | $ 943,000 | $ 943,000 | $ 0 |
| ALHAMBRA AREA OFFICE | | | | | | |
| CP_87264 - ALHAMBRA AREA OFFICE SEISMIC RETROFIT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 137,530.34 | 7,163,000 | 700,000 | 6,463,000 | 6,463,000 | (700,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 137,530.34 | $ 7,163,000 | $ 700,000 | $ 6,463,000 | $ 6,463,000 | $ (700,000) |
| **NET COUNTY COST** | $ 137,530.34 | $ 7,163,000 | $ 700,000 | $ 6,463,000 | $ 6,463,000 | $ (700,000) |
| CAMP AFFLERBAUGH | | | | | | |
| CP_87274 - CAMP AFFLERBAUGH/PAIGE CLASSROOM REFURB (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,000,000 | 0 | 1,000,000 | 1,000,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |
| CAMP SCOTT | | | | | | |
| CP_87366 - PROBATION CAMP SCOTT REFURBISHMENT PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 497,946.66 | 7,052,000 | 0 | 7,052,000 | 7,052,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 497,946.66 | $ 7,052,000 | $ 0 | $ 7,052,000 | $ 7,052,000 | $ 0 |
| **NET COUNTY COST** | $ 497,946.66 | $ 7,052,000 | $ 0 | $ 7,052,000 | $ 7,052,000 | $ 0 |
| VARIOUS CAPITAL PROJECTS | | | | | | |
| CP_87396 - PROBATION VARIOUS IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,507,572.00 | 6,565,000 | 125,000 | 5,790,000 | 5,790,000 | (775,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,507,572.00 | $ 6,565,000 | $ 125,000 | $ 5,790,000 | $ 5,790,000 | $ (775,000) |
| **NET COUNTY COST** | $ 3,507,572.00 | $ 6,565,000 | $ 125,000 | $ 5,790,000 | $ 5,790,000 | $ (775,000) |

**EXHIBIT 17 - Page 1469**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **CENTRAL JUVENILE HALL** | | | | | | |
| CP_87469 - PROBATION CENTRAL JUVENILE HALL CCTV PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 6,427,031.00 | 340,000 | 0 | 340,000 | 340,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 6,427,031.00 | $ 340,000 | $ 0 | $ 340,000 | $ 340,000 | $ 0 |
| **NET COUNTY COST** | $ 6,427,031.00 | $ 340,000 | $ 0 | $ 340,000 | $ 340,000 | $ 0 |
| **CAMP MILLER** | | | | | | |
| CP_87471 - CAMP MILLER DEMOLITION PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 62,759.50 | 1,437,000 | 0 | 1,437,000 | 1,437,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 62,759.50 | $ 1,437,000 | $ 0 | $ 1,437,000 | $ 1,437,000 | $ 0 |
| **NET COUNTY COST** | $ 62,759.50 | $ 1,437,000 | $ 0 | $ 1,437,000 | $ 1,437,000 | $ 0 |
| **MARTIN L. KING JR. - MULTI-SERVICE AMBULATORY CARE CENTER** | | | | | | |
| CP_87487 - MLK BEHAVIORAL HEALTH CENTER - PROBATION (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 32,331,817.38 | $ 867,000 | $ 0 | $ 0 | $ 0 | $ (867,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 32,321,815.05 | 867,000 | 0 | 0 | 0 | (867,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 32,321,815.05 | $ 867,000 | $ 0 | $ 0 | $ 0 | $ (867,000) |
| **NET COUNTY COST** | $ (10,002.33) | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **CAMP ROCKEY** | | | | | | |
| CP_87517 - CAMP GLENN ROCKEY RECREATION BUILDING DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 279,768.00 | 86,000 | 50,000 | 36,000 | 36,000 | (50,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 279,768.00 | $ 86,000 | $ 50,000 | $ 36,000 | $ 36,000 | $ (50,000) |
| **NET COUNTY COST** | $ 279,768.00 | $ 86,000 | $ 50,000 | $ 36,000 | $ 36,000 | $ (50,000) |
| **PROBATION DEPARTMENT SAN GABRIEL VALLEY ADMIN OFFICE** | | | | | | |
| CP_87550 - SAN GABRIEL VALLEY OFFICE REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,251,000 | 751,000 | 500,000 | 500,000 | (751,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,251,000 | $ 751,000 | $ 500,000 | $ 500,000 | $ (751,000) |
| **NET COUNTY COST** | $ 0.00 | $ 1,251,000 | $ 751,000 | $ 500,000 | $ 500,000 | $ (751,000) |
| **PROBATION DEPARTMENT SANTA MONICA OFFICE** | | | | | | |
| CP_87551 - SANTA MONICA AREA OFFICE REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 571,000 | 371,000 | 200,000 | 200,000 | (371,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 571,000 | $ 371,000 | $ 200,000 | $ 200,000 | $ (371,000) |
| **NET COUNTY COST** | $ 0.00 | $ 571,000 | $ 371,000 | $ 200,000 | $ 200,000 | $ (371,000) |

**EXHIBIT 17 - Page 1470**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **PROBATION FIRESTONE AREA OFFICE** | | | | | | |
| CP_87552 - FIRESTONE OFFICE HVAC SYSTEM REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 59,834.00 | 887,000 | 400,000 | 487,000 | 487,000 | (400,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 59,834.00 | $ 887,000 | $ 400,000 | $ 487,000 | $ 487,000 | $ (400,000) |
| **NET COUNTY COST** | $ 59,834.00 | $ 887,000 | $ 400,000 | $ 487,000 | $ 487,000 | $ (400,000) |
| **PROBATION DEPARTMENT EAST LA OFFICE** | | | | | | |
| CP_87553 - EAST LA OFFICE HVAC SYSTEM REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 508,888.00 | 713,000 | 513,000 | 200,000 | 200,000 | (513,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 508,888.00 | $ 713,000 | $ 513,000 | $ 200,000 | $ 200,000 | $ (513,000) |
| **NET COUNTY COST** | $ 508,888.00 | $ 713,000 | $ 513,000 | $ 200,000 | $ 200,000 | $ (513,000) |
| **BARRY J. NIDORF JUVENILE HALL** | | | | | | |
| CP_87565 - BARRY J NIDORF JUVENILE HALL CCTV PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 107,776.00 | 10,287,000 | 200,000 | 10,087,000 | 10,087,000 | (200,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 107,776.00 | $ 10,287,000 | $ 200,000 | $ 10,087,000 | $ 10,087,000 | $ (200,000) |
| **NET COUNTY COST** | $ 107,776.00 | $ 10,287,000 | $ 200,000 | $ 10,087,000 | $ 10,087,000 | $ (200,000) |
| **DOROTHY KIRBY CENTER** | | | | | | |
| CP_87566 - DOROTHY KIRBY CENTER CCTV PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 154,417.99 | 3,760,000 | 300,000 | 3,460,000 | 3,460,000 | (300,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 154,417.99 | $ 3,760,000 | $ 300,000 | $ 3,460,000 | $ 3,460,000 | $ (300,000) |
| **NET COUNTY COST** | $ 154,417.99 | $ 3,760,000 | $ 300,000 | $ 3,460,000 | $ 3,460,000 | $ (300,000) |
| **CAMP SCOTT** | | | | | | |
| CP_87579 - CAMP SCOTT LIGHT STANDARDS AND GUARDRAILS PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 400,000 | 487,000 | 487,000 | 487,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 400,000 | $ 487,000 | $ 487,000 | $ 487,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 400,000 | $ 487,000 | $ 487,000 | $ 487,000 |
| **RIO HONDO** | | | | | | |
| CP_87603 - RIO HONDO AREA OFFICE CHILLER REPLACEMENT PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 36,648.00 | 503,000 | 300,000 | 203,000 | 203,000 | (300,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 36,648.00 | $ 503,000 | $ 300,000 | $ 203,000 | $ 203,000 | $ (300,000) |
| **NET COUNTY COST** | $ 36,648.00 | $ 503,000 | $ 300,000 | $ 203,000 | $ 203,000 | $ (300,000) |

**EXHIBIT 17 - Page 1471**

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **PROBATION DEPARTMENT EAST LA OFFICE** | | | | | | |
| CP_87633 - PROBATION EAST LOS ANGELES AREA OFFICE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 634,094.00 | 133,000 | 69,000 | 64,000 | 64,000 | (69,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 634,094.00 | $ 133,000 | $ 69,000 | $ 64,000 | $ 64,000 | $ (69,000) |
| **NET COUNTY COST** | $ 634,094.00 | $ 133,000 | $ 69,000 | $ 64,000 | $ 64,000 | $ (69,000) |
| **CAMP ROCKEY** | | | | | | |
| CP_87637 - CAMP GLENN ROCKEY PUMP HOUSE PLUMBING DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 935,631.00 | 923,000 | 500,000 | 423,000 | 423,000 | (500,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 935,631.00 | $ 923,000 | $ 500,000 | $ 423,000 | $ 423,000 | $ (500,000) |
| **NET COUNTY COST** | $ 935,631.00 | $ 923,000 | $ 500,000 | $ 423,000 | $ 423,000 | $ (500,000) |
| **DOROTHY KIRBY CENTER** | | | | | | |
| CP_87659 - KIRBY CENTER ADMIN HVAC AND SITE IMPROVEMENT DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 66,155.00 | 2,191,000 | 1,000,000 | 1,191,000 | 1,191,000 | (1,000,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 66,155.00 | $ 2,191,000 | $ 1,000,000 | $ 1,191,000 | $ 1,191,000 | $ (1,000,000) |
| **NET COUNTY COST** | $ 66,155.00 | $ 2,191,000 | $ 1,000,000 | $ 1,191,000 | $ 1,191,000 | $ (1,000,000) |
| **DOROTHY KIRBY CENTER** | | | | | | |
| CP_87660 - KIRBY CENTER CLASSROOM A SITE DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 7,927.00 | 134,000 | 71,000 | 0 | 0 | (134,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 7,927.00 | $ 134,000 | $ 71,000 | $ 0 | $ 0 | $ (134,000) |
| **NET COUNTY COST** | $ 7,927.00 | $ 134,000 | $ 71,000 | $ 0 | $ 0 | $ (134,000) |
| **DOROTHY KIRBY CENTER** | | | | | | |
| CP_87662 - KIRBY CENTER COTTAGES A & B MEP AND SITE DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 59,417.00 | 3,101,000 | 1,500,000 | 1,601,000 | 1,601,000 | (1,500,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 59,417.00 | $ 3,101,000 | $ 1,500,000 | $ 1,601,000 | $ 1,601,000 | $ (1,500,000) |
| **NET COUNTY COST** | $ 59,417.00 | $ 3,101,000 | $ 1,500,000 | $ 1,601,000 | $ 1,601,000 | $ (1,500,000) |
| **DOROTHY KIRBY CENTER** | | | | | | |
| CP_87663 - KIRBY CENTER COTTAGES C & D MEP AND SITE DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 54,205.00 | 2,700,000 | 1,400,000 | 1,300,000 | 1,300,000 | (1,400,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 54,205.00 | $ 2,700,000 | $ 1,400,000 | $ 1,300,000 | $ 1,300,000 | $ (1,400,000) |
| **NET COUNTY COST** | $ 54,205.00 | $ 2,700,000 | $ 1,400,000 | $ 1,300,000 | $ 1,300,000 | $ (1,400,000) |

**EXHIBIT 17 - Page 1472**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **DOROTHY KIRBY CENTER** | | | | | | |
| CP_87664 - KIRBY CENTER COTTAGES E & F MEP AND SITE DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 54,207.00 | 290,000 | 150,000 | 140,000 | 140,000 | (150,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 54,207.00 | $ 290,000 | $ 150,000 | $ 140,000 | $ 140,000 | $ (150,000) |
| **NET COUNTY COST** | $ 54,207.00 | $ 290,000 | $ 150,000 | $ 140,000 | $ 140,000 | $ (150,000) |
| **DOROTHY KIRBY CENTER** | | | | | | |
| CP_87665 - KIRBY CENTER KITCHEN/CAFETERIA PLUMBING DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 60,165.00 | 700,000 | 4,000 | 0 | 0 | (700,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 60,165.00 | $ 700,000 | $ 4,000 | $ 0 | $ 0 | $ (700,000) |
| **NET COUNTY COST** | $ 60,165.00 | $ 700,000 | $ 4,000 | $ 0 | $ 0 | $ (700,000) |
| **DOROTHY KIRBY CENTER** | | | | | | |
| CP_87666 - KIRBY CENTER RECREATION BLDG. MEP AND SITE DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 59,801.00 | 1,100,000 | 600,000 | 500,000 | 500,000 | (600,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 59,801.00 | $ 1,100,000 | $ 600,000 | $ 500,000 | $ 500,000 | $ (600,000) |
| **NET COUNTY COST** | $ 59,801.00 | $ 1,100,000 | $ 600,000 | $ 500,000 | $ 500,000 | $ (600,000) |
| **DOROTHY KIRBY CENTER** | | | | | | |
| CP_87667 - KIRBY CENTER SECURITY COTTAGE ROOF & ELECRICAL DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 13,626.00 | 1,200,000 | 700,000 | 500,000 | 500,000 | (700,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 13,626.00 | $ 1,200,000 | $ 700,000 | $ 500,000 | $ 500,000 | $ (700,000) |
| **NET COUNTY COST** | $ 13,626.00 | $ 1,200,000 | $ 700,000 | $ 500,000 | $ 500,000 | $ (700,000) |
| **DOROTHY KIRBY CENTER** | | | | | | |
| CP_87668 - KIRBY CENTER SERVICE BLDG. PLUMBING DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 68,211.00 | 253,000 | 200,000 | 53,000 | 53,000 | (200,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 68,211.00 | $ 253,000 | $ 200,000 | $ 53,000 | $ 53,000 | $ (200,000) |
| **NET COUNTY COST** | $ 68,211.00 | $ 253,000 | $ 200,000 | $ 53,000 | $ 53,000 | $ (200,000) |
| **CAMP AFFLERBAUGH** | | | | | | |
| CP_87686 - AFFLERBAUGH DORM & REC BLDG ELECTRICAL DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 265,259.00 | 0 | 1,000 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 265,259.00 | $ 0 | $ 1,000 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 265,259.00 | $ 0 | $ 1,000 | $ 0 | $ 0 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **CAMP ROCKEY** | | | | | | |
| CP_87687 - GLENN ROCKEY DORM, ADMIN & SCHOOL FIRE SYSTEM DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 551,000 | 300,000 | 251,000 | 251,000 | (300,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 551,000 | $ 300,000 | $ 251,000 | $ 251,000 | $ (300,000) |
| **NET COUNTY COST** | $ 0.00 | $ 551,000 | $ 300,000 | $ 251,000 | $ 251,000 | $ (300,000) |
| **CAMP KILPATRICK** | | | | | | |
| CP_87693 - CAMPUS KILPATRICK WASTEWATER TREATMENT SYSTEM REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 200,000 | 450,000 | 450,000 | 450,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 200,000 | $ 450,000 | $ 450,000 | $ 450,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 200,000 | $ 450,000 | $ 450,000 | $ 450,000 |
| **CAMP SCOTT** | | | | | | |
| CP_87697 - CAMP SCOTT CCTV PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 55,011.77 | 2,310,000 | 100,000 | 2,210,000 | 2,210,000 | (100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 55,011.77 | $ 2,310,000 | $ 100,000 | $ 2,210,000 | $ 2,210,000 | $ (100,000) |
| **NET COUNTY COST** | $ 55,011.77 | $ 2,310,000 | $ 100,000 | $ 2,210,000 | $ 2,210,000 | $ (100,000) |
| **CAMP SCUDDER** | | | | | | |
| CP_87698 - CAMP SCUDDER CCTV PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 54,376.64 | 1,803,000 | 100,000 | 1,703,000 | 1,703,000 | (100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 54,376.64 | $ 1,803,000 | $ 100,000 | $ 1,703,000 | $ 1,703,000 | $ (100,000) |
| **NET COUNTY COST** | $ 54,376.64 | $ 1,803,000 | $ 100,000 | $ 1,703,000 | $ 1,703,000 | $ (100,000) |
| **CAMP ROCKEY** | | | | | | |
| CP_87699 - CAMP ROCKEY CCTV PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 141,661.79 | 3,558,000 | 220,000 | 3,338,000 | 3,338,000 | (220,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 141,661.79 | $ 3,558,000 | $ 220,000 | $ 3,338,000 | $ 3,338,000 | $ (220,000) |
| **NET COUNTY COST** | $ 141,661.79 | $ 3,558,000 | $ 220,000 | $ 3,338,000 | $ 3,338,000 | $ (220,000) |
| **CAMP AFFLERBAUGH** | | | | | | |
| CP_87700 - CAMP AFFLERBAUGH CCTV PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 72,940.91 | 3,660,000 | 100,000 | 3,560,000 | 3,560,000 | (100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 72,940.91 | $ 3,660,000 | $ 100,000 | $ 3,560,000 | $ 3,560,000 | $ (100,000) |
| **NET COUNTY COST** | $ 72,940.91 | $ 3,660,000 | $ 100,000 | $ 3,560,000 | $ 3,560,000 | $ (100,000) |

**EXHIBIT 17 - Page 1474**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **CAMP PAIGE** | | | | | | |
| CP_87701 - CAMP PAIGE CCTV PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 73,624.50 | 2,771,000 | 100,000 | 2,671,000 | 2,671,000 | (100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 73,624.50 | $ 2,771,000 | $ 100,000 | $ 2,671,000 | $ 2,671,000 | $ (100,000) |
| **NET COUNTY COST** | $ 73,624.50 | $ 2,771,000 | $ 100,000 | $ 2,671,000 | $ 2,671,000 | $ (100,000) |
| **CAMP AFFLERBAUGH** | | | | | | |
| CP_87768 - CAMP AFFLERBAUGH DORM, SCHOOL & KITCHEN SYSTEM REPLACEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 2,114,000 | 2,114,000 | 2,114,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 2,114,000 | $ 2,114,000 | $ 2,114,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 2,114,000 | $ 2,114,000 | $ 2,114,000 |
| **CAMP PAIGE** | | | | | | |
| CP_87769 - CAMP PAIGE VARIOUS BUILDING SYSTEM REPLACEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 1,696,000 | 1,696,000 | 1,696,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 1,696,000 | $ 1,696,000 | $ 1,696,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 1,696,000 | $ 1,696,000 | $ 1,696,000 |
| **CAMP SCOTT** | | | | | | |
| CP_87770 - CAMP SCOTT PUMPS HOUSES 1 & 2 ROOF REPLACEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 897,000 | 897,000 | 897,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 897,000 | $ 897,000 | $ 897,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 897,000 | $ 897,000 | 897,000 |
| **PUBLIC HEALTH** | | | | | | |
| MARTIN L. KING JR. - MULTI-SERVICE AMBULATORY CARE CENTER | | | | | | |
| CP_69986 - MLK CHILD AND FAMILY WELLBEING CENTER-DPH (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 18,000 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 18,000 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 18,000 | $ 0 | $ 0 | $ 0 |
| **VARIOUS PUBLIC HEALTH CENTERS** | | | | | | |
| CP_87426 - VARIOUS PUBLIC HEALTH CENTERS REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 146,363.04 | 11,664,000 | 0 | 11,666,000 | 11,666,000 | 2,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 146,363.04 | $ 11,664,000 | $ 0 | $ 11,666,000 | $ 11,666,000 | $ 2,000 |
| **NET COUNTY COST** | $ 146,363.04 | $ 11,664,000 | $ 0 | $ 11,666,000 | $ 11,666,000 | $ 2,000 |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **PH ENVIRONMENTAL HEALTH HQ** | | | | | | |
| CP_87427 - ENVIRONMENTAL HEALTH HQ PARKING LOT REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,011,708.00 | 139,000 | 139,000 | 0 | 0 | (139,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,011,708.00 | $ 139,000 | $ 139,000 | $ 0 | $ 0 | $ (139,000) |
| **NET COUNTY COST** | $ 1,011,708.00 | $ 139,000 | $ 139,000 | $ 0 | $ 0 | $ (139,000) |
| **GLENDALE HEALTH CENTER** | | | | | | |
| CP_87497 - GLENDALE PUBLIC HEALTH CENTER DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 642,581.86 | 7,000 | 7,000 | 0 | 0 | (7,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 642,581.86 | $ 7,000 | $ 7,000 | $ 0 | $ 0 | $ (7,000) |
| **NET COUNTY COST** | $ 642,581.86 | $ 7,000 | $ 7,000 | $ 0 | $ 0 | $ (7,000) |
| **RUTH TEMPLE HEALTH CENTER** | | | | | | |
| CP_87498 - RUTH TEMPLE PUBLIC HEALTH CENTER DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 799,137.81 | 500,000 | 200,000 | 300,000 | 300,000 | (200,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 799,137.81 | $ 500,000 | $ 200,000 | $ 300,000 | $ 300,000 | $ (200,000) |
| **NET COUNTY COST** | $ 799,137.81 | $ 500,000 | $ 200,000 | $ 300,000 | $ 300,000 | $ (200,000) |
| **PACOIMA FACILITY** | | | | | | |
| CP_87522 - PACOIMA PUBLIC HEALTH CENTER DM REPAIRS FY19-20 (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 243,343.00 | 176,000 | 0 | 0 | 0 | (176,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 243,343.00 | $ 176,000 | $ 0 | $ 0 | $ 0 | $ (176,000) |
| **NET COUNTY COST** | $ 243,343.00 | $ 176,000 | $ 0 | $ 0 | $ 0 | $ (176,000) |
| **HOLLYWOOD/WILSHIRE HEALTH CENTER** | | | | | | |
| CP_87536 - HOLLYWOOD WILSHIRE PUBLIC HEALTH CENTER DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 287,144.05 | 500,000 | 200,000 | 300,000 | 300,000 | (200,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 287,144.05 | $ 500,000 | $ 200,000 | $ 300,000 | $ 300,000 | $ (200,000) |
| **NET COUNTY COST** | $ 287,144.05 | $ 500,000 | $ 200,000 | $ 300,000 | $ 300,000 | $ (200,000) |
| **MONROVIA HEALTH CENTER** | | | | | | |
| CP_87537 - MONROVIA PUBLIC HEALTH CENTER DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 111,891.08 | 250,000 | 50,000 | 200,000 | 200,000 | (50,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 111,891.08 | $ 250,000 | $ 50,000 | $ 200,000 | $ 200,000 | $ (50,000) |
| **NET COUNTY COST** | $ 111,891.08 | $ 250,000 | $ 50,000 | $ 200,000 | $ 200,000 | $ (50,000) |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **POMONA HEALTH CENTER** | | | | | | |
| CP_87538 - POMONA PUBLIC HEALTH CENTER DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 138,947.93 | 500,000 | 200,000 | 300,000 | 300,000 | (200,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 138,947.93 | $ 500,000 | $ 200,000 | $ 300,000 | $ 300,000 | $ (200,000) |
| **NET COUNTY COST** | $ 138,947.93 | $ 500,000 | $ 200,000 | $ 300,000 | $ 300,000 | $ (200,000) |
| **CENTRAL HEALTH CENTER** | | | | | | |
| CP_87542 - CENTRAL PUBLIC HEALTH CENTER DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 928,731.99 | 525,000 | 200,000 | 325,000 | 325,000 | (200,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 928,731.99 | $ 525,000 | $ 200,000 | $ 325,000 | $ 325,000 | $ (200,000) |
| **NET COUNTY COST** | $ 928,731.99 | $ 525,000 | $ 200,000 | $ 325,000 | $ 325,000 | $ (200,000) |
| **CURTIS R. TUCKER HEALTH CENTER** | | | | | | |
| CP_87543 - CURTIS TUCKER PUBLIC HEALTH CENTER DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 163,276.49 | 675,000 | 275,000 | 400,000 | 400,000 | (275,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 163,276.49 | $ 675,000 | $ 275,000 | $ 400,000 | $ 400,000 | $ (275,000) |
| **NET COUNTY COST** | $ 163,276.49 | $ 675,000 | $ 275,000 | $ 400,000 | $ 400,000 | $ (275,000) |
| **CURTIS R. TUCKER HEALTH CENTER** | | | | | | |
| CP_87567 - CURTIS TUCKER CEILING REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 853,261.00 | 73,000 | 73,000 | 0 | 0 | (73,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 853,261.00 | $ 73,000 | $ 73,000 | $ 0 | $ 0 | $ (73,000) |
| **NET COUNTY COST** | $ 853,261.00 | $ 73,000 | $ 73,000 | $ 0 | $ 0 | $ (73,000) |
| **HEADQUARTERS** | | | | | | |
| CP_87724 - HEALTH SERVICES ADMIN EMERGENCY GENERATOR REPLACEMENT - DPH (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 438,000 | 50,000 | 388,000 | 388,000 | (50,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 438,000 | $ 50,000 | $ 388,000 | $ 388,000 | $ (50,000) |
| **NET COUNTY COST** | $ 0.00 | $ 438,000 | $ 50,000 | $ 388,000 | $ 388,000 | $ (50,000) |
| **POMONA HEALTH CENTER** | | | | | | |
| CP_87729 - POMONA COMMUNITY WELLNESS RENOVATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 163,354.36 | 3,100,000 | 1,000,000 | 2,076,000 | 2,076,000 | (1,024,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 163,354.36 | $ 3,100,000 | $ 1,000,000 | $ 2,076,000 | $ 2,076,000 | $ (1,024,000) |
| **NET COUNTY COST** | $ 163,354.36 | $ 3,100,000 | $ 1,000,000 | $ 2,076,000 | $ 2,076,000 | $ (1,024,000) |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FERGUSON BUILDING** | | | | | | |
| CP_87790 - FERGUSON ADMINISTRATIVE COMPLEX ROOF REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 9,993,000 | 9,993,000 | 9,993,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 9,993,000 | $ 9,993,000 | $ 9,993,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 9,993,000 | $ 9,993,000 | $ 9,993,000 |
| **ANTELOPE VALLEY PUBLIC HEALTH CENTER HVAC REFURBISHMENT** | | | | | | |
| CP_87804 - ANTELOPE VALLEY PHC EMERGENCY POWER GENERATOR (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 9,000 | $ 215,000 | $ 215,000 | $ 215,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 75,000 | 224,000 | 224,000 | 224,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 75,000 | $ 224,000 | $ 224,000 | $ 224,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 66,000 | $ 9,000 | $ 9,000 | $ 9,000 |
| **GLENDALE HEALTH CENTER** | | | | | | |
| CP_87805 - GLENDALE PUBLIC HEALTH CENTER EMERGENCY POWER GENERATOR (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 13,000 | $ 191,000 | $ 191,000 | $ 191,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 68,000 | 204,000 | 204,000 | 204,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 68,000 | $ 204,000 | $ 204,000 | $ 204,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 55,000 | $ 13,000 | $ 13,000 | $ 13,000 |
| **HOLLYWOOD/WILSHIRE HEALTH CENTER** | | | | | | |
| CP_87806 - HOLLYWOOD/WILSHIRE PHC EMERGENCY POWER GENERATOR (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 16,000 | $ 188,000 | $ 188,000 | $ 188,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 68,000 | 204,000 | 204,000 | 204,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 68,000 | $ 204,000 | $ 204,000 | $ 204,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 52,000 | $ 16,000 | $ 16,000 | $ 16,000 |
| **MONROVIA HEALTH CENTER** | | | | | | |
| CP_87807 - MONROVIA PUBLIC HEALTH CENTER EMERGENCY POWER GENERATOR (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 16,000 | $ 188,000 | $ 188,000 | $ 188,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 68,000 | 204,000 | 204,000 | 204,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 68,000 | $ 204,000 | $ 204,000 | $ 204,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 52,000 | $ 16,000 | $ 16,000 | $ 16,000 |
| **PACOIMA HEALTH CENTER** | | | | | | |
| CP_87808 - PACOIMA PUBLIC HEALTH CENTER EMERGENCY POWER GENERATOR (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 16,000 | $ 188,000 | $ 188,000 | $ 188,000 |

**EXHIBIT 17 - Page 1478**

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 68,000 | 204,000 | 204,000 | 204,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 68,000 | $ 204,000 | $ 204,000 | $ 204,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 52,000 | $ 16,000 | $ 16,000 | $ 16,000 |

POMONA HEALTH CENTER
CP_87809 - POMONA PUBLIC HEALTH CENTER EMERGENCY POWER GENERATOR (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 13,000 | $ 191,000 | $ 191,000 | $ 191,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 68,000 | 204,000 | 204,000 | 204,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 68,000 | $ 204,000 | $ 204,000 | $ 204,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 55,000 | $ 13,000 | $ 13,000 | $ 13,000 |

RUTH TEMPLE HEALTH CENTER
CP_87810 - RUTH TEMPLE PUBLIC HEALTH CENTER EMERGENCY POWER GENERATOR (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 13,000 | $ 191,000 | $ 191,000 | $ 191,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 68,000 | 204,000 | 204,000 | 204,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 68,000 | $ 204,000 | $ 204,000 | $ 204,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 55,000 | $ 13,000 | $ 13,000 | $ 13,000 |

BURKE HEALTH CENTER
CP_87811 - SIMMS/MANN HEALTH AND WELLNESS CTR EMERGENCY POWER GENERATOR (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 13,000 | $ 191,000 | $ 191,000 | $ 191,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 68,000 | 204,000 | 204,000 | 204,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 68,000 | $ 204,000 | $ 204,000 | $ 204,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 55,000 | $ 13,000 | $ 13,000 | $ 13,000 |

WHITTIER HEALTH CENTER
CP_87812 - WHITTIER PUBLIC HEALTH CENTER EMERGENCY POWER GENERATOR (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 15,000 | $ 189,000 | $ 189,000 | $ 189,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 68,000 | 204,000 | 204,000 | 204,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 68,000 | $ 204,000 | $ 204,000 | $ 204,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 53,000 | $ 15,000 | $ 15,000 | $ 15,000 |

**EXHIBIT 17 - Page 1479**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **PUBLIC SOCIAL SERVICES** | | | | | | |
| DPSS POMONA DISTRICT OFFICE | | | | | | |
| CP_87585 - POMONA OFFICE CLASSROOM REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 271,049.00 | 232,000 | 0 | 232,000 | 232,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 271,049.00 | $ 232,000 | $ 0 | $ 232,000 | $ 232,000 | $ 0 |
| **NET COUNTY COST** | $ 271,049.00 | $ 232,000 | $ 0 | $ 232,000 | $ 232,000 | $ 0 |
| VARIOUS 1ST DISTRICT PROJECTS | | | | | | |
| CP_87645 - METRO EAST AP DISTIRCT OFFICE HVAC AND ROOF DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 536,314.00 | 478,000 | 0 | 478,000 | 478,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 536,314.00 | $ 478,000 | $ 0 | $ 478,000 | $ 478,000 | $ 0 |
| **NET COUNTY COST** | $ 536,314.00 | $ 478,000 | $ 0 | $ 478,000 | $ 478,000 | $ 0 |
| VARIOUS 1ST DISTRICT PROJECTS | | | | | | |
| CP_87646 - POMONA WS DISTRICT OFFICE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 681,475.00 | 1,000 | 0 | 1,000 | 1,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 681,475.00 | $ 1,000 | $ 0 | $ 1,000 | $ 1,000 | $ 0 |
| **NET COUNTY COST** | $ 681,475.00 | $ 1,000 | $ 0 | $ 1,000 | $ 1,000 | $ 0 |
| VARIOUS 2ND DISTRICT PROJECTS | | | | | | |
| CP_87647 - FLORENCE AP DISTRICT OFFICE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 588,380.00 | 59,000 | 0 | 59,000 | 59,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 588,380.00 | $ 59,000 | $ 0 | $ 59,000 | $ 59,000 | $ 0 |
| **NET COUNTY COST** | $ 588,380.00 | $ 59,000 | $ 0 | $ 59,000 | $ 59,000 | $ 0 |
| VARIOUS 2ND DISTRICT PROJECTS | | | | | | |
| CP_87648 - SOUTH CENTRAL AP DISTRICT OFFICE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,359,687.00 | 4,250,000 | 4,250,000 | 700,000 | 700,000 | (3,550,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,359,687.00 | $ 4,250,000 | $ 4,250,000 | $ 700,000 | $ 700,000 | $ (3,550,000) |
| **NET COUNTY COST** | $ 1,359,687.00 | $ 4,250,000 | $ 4,250,000 | $ 700,000 | $ 700,000 | $ (3,550,000) |
| VARIOUS 5TH DISTRICT PROJECTS | | | | | | |
| CP_87649 - PASADENA AP DISTRICT OFFICE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,334,223.00 | 250,000 | 250,000 | 0 | 0 | (250,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,334,223.00 | $ 250,000 | $ 250,000 | $ 0 | $ 0 | $ (250,000) |
| **NET COUNTY COST** | $ 2,334,223.00 | $ 250,000 | $ 250,000 | $ 0 | $ 0 | $ (250,000) |

**EXHIBIT 17 - Page 1480**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_87689 - CUDAHY AP DIST ROOF FIRE PROTECTION & HVAC DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 619,010.00 | 797,000 | 0 | 797,000 | 797,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 619,010.00 | $ 797,000 | $ 0 | $ 797,000 | $ 797,000 | $ 0 |
| **NET COUNTY COST** | $ 619,010.00 | $ 797,000 | $ 0 | $ 797,000 | $ 797,000 | $ 0 |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_87771 - ADAMS & GRAND COMPLEX ROOFING, ELEVATORS & FIRE PROTECTION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 2,825,000 | 2,825,000 | 2,825,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 2,825,000 | $ 2,825,000 | $ 2,825,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 2,825,000 | $ 2,825,000 | $ 2,825,000 |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_87772 - BELVEDERE AP DISTRICT OFFICE ELECTRICAL SYSTEM REPLACEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 5,897,000 | 5,897,000 | 5,897,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 5,897,000 | $ 5,897,000 | $ 5,897,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 5,897,000 | $ 5,897,000 | $ 5,897,000 |
| **PUBLIC WAYS/FACILITIES** | | | | | | |
| LA PUENTE ENHANCED ONE STOP CENTER | | | | | | |
| CP_69836 - LA PUENTE ENHANCED ONE STOP CENTER (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 6,923,295.49 | 2,777,000 | 2,000,000 | 777,000 | 777,000 | (2,000,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 6,923,295.49 | $ 2,777,000 | $ 2,000,000 | $ 777,000 | $ 777,000 | $ (2,000,000) |
| **NET COUNTY COST** | $ 6,923,295.49 | $ 2,777,000 | $ 2,000,000 | $ 777,000 | $ 777,000 | $ (2,000,000) |
| 900 FREMONT AVE. | | | | | | |
| CP_87371 - DPW 3RD FLOOR REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 3,000,000 | 0 | 3,000,000 | 3,000,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 3,000,000 | $ 0 | $ 3,000,000 | $ 3,000,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 3,000,000 | $ 0 | $ 3,000,000 | $ 3,000,000 | $ 0 |
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_87568 - SANTA CLARITA OFFICE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 533,675.51 | 92,000 | 50,000 | 42,000 | 42,000 | (50,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 533,675.51 | $ 92,000 | $ 50,000 | $ 42,000 | $ 42,000 | $ (50,000) |
| **NET COUNTY COST** | $ 533,675.51 | $ 92,000 | $ 50,000 | $ 42,000 | $ 42,000 | $ (50,000) |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **PUBLIC WORKS - AIRPORTS** | | | | | | |
| WILLIAM FOX AIRFIELD | | | | | | |
| CP_88900 - GENERAL WM FOX AIRFIELD RUNWAY REHAB (M01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 12,569,347.93 | $ 2,932,000 | $ 0 | $ 0 | $ 0 | $ (2,932,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 12,546,856.87 | 2,955,000 | 0 | 0 | 0 | (2,955,000) |
| **TOTAL FINANCING USES** | $ 12,546,856.87 | $ 2,955,000 | $ 0 | $ 0 | $ 0 | $ (2,955,000) |
| **FUND BALANCE** | $ (22,491.06) | $ 23,000 | $ 0 | $ 0 | $ 0 | $ (23,000) |
| BRACKETT FIELD | | | | | | |
| CP_88924 - BRACKETT FIELD AIRPORT APRON PAVEMENT REHAB (M01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 14,397,603.70 | $ 517,000 | $ 45,000 | $ 150,000 | $ 150,000 | $ (367,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 14,507,734.19 | 517,000 | 50,000 | 150,000 | 150,000 | (367,000) |
| **TOTAL FINANCING USES** | $ 14,507,734.19 | $ 517,000 | $ 50,000 | $ 150,000 | $ 150,000 | $ (367,000) |
| **FUND BALANCE** | $ 110,130.49 | $ 0 | $ 5,000 | $ 0 | $ 0 | $ 0 |
| BRACKETT FIELD | | | | | | |
| CP_89121 - BRACKETT FIELD AIRPORT SEWER PUMP AND MAIN REPLACEMENT (M01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 77,892.89 | 552,000 | 300,000 | 252,000 | 252,000 | (300,000) |
| **TOTAL FINANCING USES** | $ 77,892.89 | $ 552,000 | $ 300,000 | $ 252,000 | $ 252,000 | $ (300,000) |
| **FUND BALANCE** | $ 77,892.89 | $ 552,000 | $ 300,000 | $ 252,000 | $ 252,000 | $ (300,000) |
| **PUBLIC WORKS - FLOOD** | | | | | | |
| PUBLIC WORKS HEADQUARTERS | | | | | | |
| CP_89001 - HEADQUARTERS COURTYARD RENOVATION PROJECT (B07) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,547,648.98 | 139,000 | 0 | 0 | 0 | (139,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,547,648.98 | $ 139,000 | $ 0 | $ 0 | $ 0 | $ (139,000) |
| **FUND BALANCE** | $ 2,547,648.98 | $ 139,000 | $ 0 | $ 0 | $ 0 | $ (139,000) |
| PUBLIC WORKS HEADQUARTERS | | | | | | |
| CP_89095 - DM - DPW HQ (B07) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,725,980.13 | 145,000 | 145,000 | 0 | 0 | (145,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,725,980.13 | $ 145,000 | $ 145,000 | $ 0 | $ 0 | $ (145,000) |
| **FUND BALANCE** | $ 1,725,980.13 | $ 145,000 | $ 145,000 | $ 0 | $ 0 | $ (145,000) |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|

**PUBLIC WORKS HEADQUARTERS**
CP_89113 - DPW HQ BUILDING LANDSCAPE RENOVATION (B07)

**FINANCING USES**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 7,618,011.76 | 2,307,000 | 2,307,000 | 0 | 0 | (2,307,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 7,618,011.76 | $ 2,307,000 | $ 2,307,000 | $ 0 | $ 0 | $ (2,307,000) |
| **FUND BALANCE** | $ 7,618,011.76 | $ 2,307,000 | $ 2,307,000 | $ 0 | $ 0 | $ (2,307,000) |

**VARIOUS 1ST DISTRICT PROJECTS**
CP_89124 - RIO HONDO SPREADING GROUNDS (B07)

**FINANCING USES**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 404,134.63 | 100,000 | 100,000 | 0 | 0 | (100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 404,134.63 | $ 100,000 | $ 100,000 | $ 0 | $ 0 | $ (100,000) |
| **FUND BALANCE** | $ 404,134.63 | $ 100,000 | $ 100,000 | $ 0 | $ 0 | $ (100,000) |

**VARIOUS 1ST DISTRICT PROJECTS**
CP_89125 - IMPERIAL YARD 1 (B07)

**FINANCING USES**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 262,846.42 | 128,000 | 128,000 | 0 | 0 | (128,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 262,846.42 | $ 128,000 | $ 128,000 | $ 0 | $ 0 | $ (128,000) |
| **FUND BALANCE** | $ 262,846.42 | $ 128,000 | $ 128,000 | $ 0 | $ 0 | $ (128,000) |

**IMPERIAL MAINTENANCE YARD**
CP_89126 - IMPERIAL YARD - REMODEL (B07)

**FINANCING USES**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 122,897.71 | 462,000 | 462,000 | 0 | 0 | (462,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 122,897.71 | $ 462,000 | $ 462,000 | $ 0 | $ 0 | $ (462,000) |
| **FUND BALANCE** | $ 122,897.71 | $ 462,000 | $ 462,000 | $ 0 | $ 0 | $ (462,000) |

**VARIOUS 4TH DISTRICT PROJECTS**
CP_89127 - LOS ALTOS PUMP PLANT - ROOF REPLACEMENT (B07)

**FINANCING USES**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 104,259.30 | 7,000 | 7,000 | 0 | 0 | (7,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 104,259.30 | $ 7,000 | $ 7,000 | $ 0 | $ 0 | $ (7,000) |
| **FUND BALANCE** | $ 104,259.30 | $ 7,000 | $ 7,000 | $ 0 | $ 0 | $ (7,000) |

**VARIOUS 5TH DISTRICT PROJECTS**
CP_89128 - PW HQ (B07)

**FINANCING USES**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,824,648.55 | 3,861,000 | 3,861,000 | 0 | 0 | (3,861,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,824,648.55 | $ 3,861,000 | $ 3,861,000 | $ 0 | $ 0 | $ (3,861,000) |
| **FUND BALANCE** | $ 1,824,648.55 | $ 3,861,000 | $ 3,861,000 | $ 0 | $ 0 | $ (3,861,000) |

**EXHIBIT 17 - Page 1483**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **VARIOUS 3RD DISTRICT PROJECTS** | | | | | | |
| CP_89129 - SATICOY YARD (B07) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 146,347.87 | 961,000 | 961,000 | 0 | 0 | (961,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 146,347.87 | $ 961,000 | $ 961,000 | $ 0 | $ 0 | $ (961,000) |
| **FUND BALANCE** | $ 146,347.87 | $ 961,000 | $ 961,000 | $ 0 | $ 0 | $ (961,000) |
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_89130 - SAN DIMAS YARD PARKING LOT REPAIR (B07) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 562,334.38 | 408,000 | 408,000 | 0 | 0 | (408,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 562,334.38 | $ 408,000 | $ 408,000 | $ 0 | $ 0 | $ (408,000) |
| **FUND BALANCE** | $ 562,334.38 | $ 408,000 | $ 408,000 | $ 0 | $ 0 | $ (408,000) |
| **FRANK G. BONELLI REGIONAL PARK** | | | | | | |
| CP_89132 - PUDDINGSTONE DAM - ROOF REPLACEMENT (B07) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 132,713.61 | 125,000 | 125,000 | 0 | 0 | (125,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 132,713.61 | $ 125,000 | $ 125,000 | $ 0 | $ 0 | $ (125,000) |
| **FUND BALANCE** | $ 132,713.61 | $ 125,000 | $ 125,000 | $ 0 | $ 0 | $ (125,000) |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_89133 - CENTRAL UPPER YARD (B07) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 237,667.58 | 3,103,000 | 3,103,000 | 0 | 0 | (3,103,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 237,667.58 | $ 3,103,000 | $ 3,103,000 | $ 0 | $ 0 | $ (3,103,000) |
| **FUND BALANCE** | $ 237,667.58 | $ 3,103,000 | $ 3,103,000 | $ 0 | $ 0 | $ (3,103,000) |
| **VARIOUS 4TH DISTRICT PROJECTS** | | | | | | |
| CP_89134 - REDONDO BEACH YARD (B07) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 170,124.72 | 1,036,000 | 1,036,000 | 0 | 0 | (1,036,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 170,124.72 | $ 1,036,000 | $ 1,036,000 | $ 0 | $ 0 | $ (1,036,000) |
| **FUND BALANCE** | $ 170,124.72 | $ 1,036,000 | $ 1,036,000 | $ 0 | $ 0 | $ (1,036,000) |
| **VARIOUS 4TH DISTRICT PROJECTS** | | | | | | |
| CP_89138 - ALAMITOS YARD (B07) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 227,256.91 | 579,000 | 579,000 | 0 | 0 | (579,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 227,256.91 | $ 579,000 | $ 579,000 | $ 0 | $ 0 | $ (579,000) |
| **FUND BALANCE** | $ 227,256.91 | $ 579,000 | $ 579,000 | $ 0 | $ 0 | $ (579,000) |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_89139 - EATON YARD (B07) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 115,409.82 | 507,000 | 507,000 | 0 | 0 | (507,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 115,409.82 | $ 507,000 | $ 507,000 | $ 0 | $ 0 | $ (507,000) |
| **FUND BALANCE** | $ 115,409.82 | $ 507,000 | $ 507,000 | $ 0 | $ 0 | $ (507,000) |
| **VARIOUS 4TH DISTRICT PROJECTS** | | | | | | |
| CP_89140 - EL SEGUNDO YARD (B07) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 227,107.95 | 1,273,000 | 1,273,000 | 0 | 0 | (1,273,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 227,107.95 | $ 1,273,000 | $ 1,273,000 | $ 0 | $ 0 | $ (1,273,000) |
| **FUND BALANCE** | $ 227,107.95 | $ 1,273,000 | $ 1,273,000 | $ 0 | $ 0 | $ (1,273,000) |
| **VARIOUS 4TH DISTRICT PROJECTS** | | | | | | |
| CP_89141 - HAMILTON BOWL SOUTH PUMP PLANT - ROOF REPLACEMENT (B07) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 197,453.41 | 24,000 | 24,000 | 0 | 0 | (24,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 197,453.41 | $ 24,000 | $ 24,000 | $ 0 | $ 0 | $ (24,000) |
| **FUND BALANCE** | $ 197,453.41 | $ 24,000 | $ 24,000 | $ 0 | $ 0 | $ (24,000) |
| **VARIOUS 3RD DISTRICT PROJECTS** | | | | | | |
| CP_89142 - HANSEN YARD - EMERGENCY GENERATOR (B07) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 89,822.83 | 272,000 | 272,000 | 0 | 0 | (272,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 89,822.83 | $ 272,000 | $ 272,000 | $ 0 | $ 0 | $ (272,000) |
| **FUND BALANCE** | $ 89,822.83 | $ 272,000 | $ 272,000 | $ 0 | $ 0 | $ (272,000) |
| **PUBLIC WORKS - ROAD** | | | | | | |
| PALMDALE YARD | | | | | | |
| CP_67945 - RMD5 TRAFFIC PAINTING GARAGE (B03) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 580,000 | 0 | 580,000 | 580,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 580,000 | $ 0 | $ 580,000 | $ 580,000 | $ 0 |
| **FUND BALANCE** | $ 0.00 | $ 580,000 | $ 0 | $ 580,000 | $ 580,000 | $ 0 |
| CENTRAL LOWER MAINTENANCE YARD | | | | | | |
| CP_89088 - DM - CENTRAL LOWER MAINTENANCE YARD (B03) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 936,590.59 | 446,000 | 300,000 | 146,000 | 146,000 | (300,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 936,590.59 | $ 446,000 | $ 300,000 | $ 146,000 | $ 146,000 | $ (300,000) |
| **FUND BALANCE** | $ 936,590.59 | $ 446,000 | $ 300,000 | $ 146,000 | $ 146,000 | $ (300,000) |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **MAINTENANCE YARD 3** | | | | | | |
| CP_89090 - DM - MD3 MAINTENANCE YARD (B03) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 579,679.40 | 67,000 | 42,000 | 25,000 | 25,000 | (42,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 579,679.40 | $ 67,000 | $ 42,000 | $ 25,000 | $ 25,000 | $ (42,000) |
| **FUND BALANCE** | $ 579,679.40 | $ 67,000 | $ 42,000 | $ 25,000 | $ 25,000 | $ (42,000) |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_89114 - ROAD DIVISION 142 BUNKERS AND CANOPIES (B03) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 106,011.52 | 2,244,000 | 1,544,000 | 700,000 | 700,000 | (1,544,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 106,011.52 | $ 2,244,000 | $ 1,544,000 | $ 700,000 | $ 700,000 | $ (1,544,000) |
| **FUND BALANCE** | $ 106,011.52 | $ 2,244,000 | $ 1,544,000 | $ 700,000 | $ 700,000 | $ (1,544,000) |
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_89115 - PALMDALE FLEET SHOP PROTECTIVE SHADE CANOPY (B03) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 185,718.87 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 391,300.67 | 84,000 | 63,000 | 21,000 | 21,000 | (63,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 391,300.67 | $ 84,000 | $ 63,000 | $ 21,000 | $ 21,000 | $ (63,000) |
| **FUND BALANCE** | $ 205,581.80 | $ 84,000 | $ 63,000 | $ 21,000 | $ 21,000 | $ (63,000) |
| **PUBLIC WORKS-CONSOLIDATED SEWER MAINT DIST ACO** | | | | | | |
| VARIOUS 4TH DISTRICT PROJECTS | | | | | | |
| CP_89135 - CENTRAL YARD 2 (J14) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 101,601.40 | 539,000 | 489,000 | 50,000 | 50,000 | (489,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 101,601.40 | $ 539,000 | $ 489,000 | $ 50,000 | $ 50,000 | $ (489,000) |
| **FUND BALANCE** | $ 101,601.40 | $ 539,000 | $ 489,000 | $ 50,000 | $ 50,000 | $ (489,000) |
| VARIOUS 1ST DISTRICT PROJECTS | | | | | | |
| CP_89136 - EAST YARD (J14) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 109,440.06 | 494,000 | 444,000 | 50,000 | 50,000 | (444,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 109,440.06 | $ 494,000 | $ 444,000 | $ 50,000 | $ 50,000 | $ (444,000) |
| **FUND BALANCE** | $ 109,440.06 | $ 494,000 | $ 444,000 | $ 50,000 | $ 50,000 | $ (444,000) |
| VARIOUS 2ND DISTRICT PROJECTS | | | | | | |
| CP_89137 - SOUTH YARD 2 (J14) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 79,361.39 | 243,000 | 143,000 | 100,000 | 100,000 | (143,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 79,361.39 | $ 243,000 | $ 143,000 | $ 100,000 | $ 100,000 | $ (143,000) |
| **FUND BALANCE** | $ 79,361.39 | $ 243,000 | $ 143,000 | $ 100,000 | $ 100,000 | $ (143,000) |

**EXHIBIT 17 - Page 1486**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT** | | | | | | |
| RANCHO LOS AMIGOS NORTH CAMPUS | | | | | | |
| CP_67978 - RLANRC RECUPERATIVE CARE CENTER (J23) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 14,668,000.00 | $ 3,482,000 | $ 1,339,000 | $ 0 | $ 0 | $ (3,482,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 13,482,439.36 | 4,677,000 | 2,534,000 | 0 | 0 | (4,677,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 13,482,439.36 | $ 4,677,000 | $ 2,534,000 | $ 0 | $ 0 | $ (4,677,000) |
| **FUND BALANCE** | $ (1,185,560.64) | $ 1,195,000 | $ 1,195,000 | $ 0 | $ 0 | $ (1,195,000) |
| RANCHO LOS AMIGOS MEDICAL CENTER | | | | | | |
| CP_69656 - RLANRC NEW OUTPATIENT FACILITIES PROJECT (J23) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 67,572,719.01 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 64,486,447.34 | 19,000 | 19,000 | 0 | 0 | (19,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 64,486,447.34 | $ 19,000 | $ 19,000 | $ 0 | $ 0 | $ (19,000) |
| **FUND BALANCE** | $ (3,086,271.67) | $ 19,000 | $ 19,000 | $ 0 | $ 0 | $ (19,000) |
| RANCHO LOS AMIGOS NORTH CAMPUS | | | | | | |
| CP_69664 - RANCHO NORTH CAMPUS INFRASTRUCTURE AND DEMOLITION PROJECT (J23) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 16,270,135.61 | $ 10,754,000 | $ 10,754,000 | $ 7,278,000 | $ 7,278,000 | $ (3,476,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 16,270,135.61 | 10,754,000 | 10,754,000 | 7,278,000 | 7,278,000 | (3,476,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 16,270,135.61 | $ 10,754,000 | $ 10,754,000 | $ 7,278,000 | $ 7,278,000 | $ (3,476,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| RANCHO LOS AMIGOS MEDICAL CENTER | | | | | | |
| CP_69774 - RLANRC SEISMIC RETROFT COMPLNCE AND INPNT CONSOLIDATN PROJCT (J23) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 89,718,986.55 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 85,701,545.32 | 180,000 | 180,000 | 0 | 0 | (180,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 85,701,545.32 | $ 180,000 | $ 180,000 | $ 0 | $ 0 | $ (180,000) |
| **FUND BALANCE** | $ (4,017,441.23) | $ 180,000 | $ 180,000 | $ 0 | $ 0 | $ (180,000) |
| RANCHO LOS AMIGOS MEDICAL CENTER | | | | | | |
| CP_87150 - RLANRC SSA BUILDING RENOVATION PROJECT (J23) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 21,042,238.07 | $ 26,000 | $ 26,000 | $ 0 | $ 0 | $ (26,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 21,042,238.07 | 26,000 | 26,000 | 0 | 0 | (26,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 21,042,238.07 | $ 26,000 | $ 26,000 | $ 0 | $ 0 | $ (26,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| RANCHO LOS AMIGOS NORTH CAMPUS | | | | | | |
| CP_87175 - RLANRC HARRIMAN BUILDING RENOVATION PROJECT (J23) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 26,760,660.81 | $ 38,464,000 | $ 24,928,000 | $ 6,258,000 | $ 6,258,000 | $ (32,206,000) |

EXHIBIT 17 - Page 1487

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 26,760,660.81 | 38,464,000 | 24,928,000 | 6,258,000 | 6,258,000 | (32,206,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 26,760,660.81 | $ 38,464,000 | $ 24,928,000 | $ 6,258,000 | $ 6,258,000 | $ (32,206,000) |
| **FUND BALANCE** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

**REGISTRAR RECORDER**

REGISTRAR-RECORDER HEADQUARTERS
CP_87349 - REGISTRAR RECORDER HQ FIRE SUPRESSION SYSTEM (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 565,121.00 | 182,000 | 0 | 182,000 | 182,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 565,121.00 | $ 182,000 | $ 0 | $ 182,000 | $ 182,000 | $ 0 |
| **NET COUNTY COST** | $ 565,121.00 | $ 182,000 | $ 0 | $ 182,000 | $ 182,000 | $ 0 |

REGISTRAR-RECORDER VAN NUYS OFFICE
CP_87412 - RR/CC VAN NUYS OFFICE REMODELING (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 616,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 429,084.00 | 183,000 | 0 | 183,000 | 183,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 429,084.00 | $ 183,000 | $ 0 | $ 183,000 | $ 183,000 | $ 0 |
| **NET COUNTY COST** | $ (186,916.00) | $ 183,000 | $ 0 | $ 183,000 | $ 183,000 | $ 0 |

REGISTRAR-RECORDER HEADQUARTERS
CP_87547 - HARRY HUFFORD RR/CC DM REPAIRS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 432,213.00 | 23,000 | 0 | 23,000 | 23,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 432,213.00 | $ 23,000 | $ 0 | $ 23,000 | $ 23,000 | $ 0 |
| **NET COUNTY COST** | $ 432,213.00 | $ 23,000 | $ 0 | $ 23,000 | $ 23,000 | $ 0 |

**SHERIFF DEPARTMENT**

P. PITCHESS HONOR RANCHO
CP_69718 - SH- PITCHESS LAUNDRY AND WATER TANKS REPLACEMENT PROJECT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 5,614,420.25 | 188,000 | 0 | 188,000 | 188,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 5,614,420.25 | $ 188,000 | $ 0 | $ 188,000 | $ 188,000 | $ 0 |
| **NET COUNTY COST** | $ 5,614,420.25 | $ 188,000 | $ 0 | $ 188,000 | $ 188,000 | $ 0 |

MIRA LOMA DETENTION CENTER
CP_69719 - SH-MIRA LOMA WOMEN'S VILLAGE PROJECT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 3,400,000.00 | $ 100,000,000 | $ 0 | $ 100,000,000 | $ 100,000,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 9,893,576.28 | 102,873,000 | 0 | 102,873,000 | 102,873,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 9,893,576.28 | $ 102,873,000 | $ 0 | $ 102,873,000 | $ 102,873,000 | $ 0 |
| **NET COUNTY COST** | $ 6,493,576.28 | $ 2,873,000 | $ 0 | $ 2,873,000 | $ 2,873,000 | $ 0 |

**EXHIBIT 17 - Page 1488**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **P. PITCHESS HONOR RANCHO** | | | | | | |
| CP_69799 - SH-PITCHESS EVOC (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 922,000 | $ 922,000 | $ 0 | $ 0 | $ (922,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 13,159,604.08 | 2,341,000 | 1,100,000 | 1,241,000 | 1,241,000 | (1,100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 13,159,604.08 | $ 2,341,000 | $ 1,100,000 | $ 1,241,000 | $ 1,241,000 | $ (1,100,000) |
| **NET COUNTY COST** | $ 13,159,604.08 | $ 1,419,000 | $ 178,000 | $ 1,241,000 | $ 1,241,000 | $ (178,000) |
| **MEN'S CENTRAL JAIL** | | | | | | |
| CP_69800 - MENTAL HEALTH TREATMENT FACILITIES (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 60,985,345.66 | 4,315,000 | 0 | 4,315,000 | 4,315,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 60,985,345.66 | $ 4,315,000 | $ 0 | $ 4,315,000 | $ 4,315,000 | $ 0 |
| **NET COUNTY COST** | $ 60,985,345.66 | $ 4,315,000 | $ 0 | $ 4,315,000 | $ 4,315,000 | $ 0 |
| **ALTADENA STATION** | | | | | | |
| CP_69811 - ALTADENA SHERIFF STATION PARKING LOT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,095,982.28 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,095,982.28 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 1,095,982.28 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **SANTA CLARITA VALLEY STATION** | | | | | | |
| CP_86371 - SH-SANTA CLARITA SHERIFF STATION SOIL REMEDIATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,497,492.70 | 423,000 | 55,000 | 368,000 | 368,000 | (55,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,497,492.70 | $ 423,000 | $ 55,000 | $ 368,000 | $ 368,000 | $ (55,000) |
| **NET COUNTY COST** | $ 3,497,492.70 | $ 423,000 | $ 55,000 | $ 368,000 | $ 368,000 | $ (55,000) |
| **CARSON STATION** | | | | | | |
| CP_86475 - SH-CARSON SHERIFF STATION WATER & SOIL REMEDIATION (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 499,999.50 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 6,064,816.63 | 1,046,000 | 118,000 | 928,000 | 928,000 | (118,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 6,064,816.63 | $ 1,046,000 | $ 118,000 | $ 928,000 | $ 928,000 | $ (118,000) |
| **NET COUNTY COST** | $ 5,564,817.13 | $ 1,046,000 | $ 118,000 | $ 928,000 | $ 928,000 | $ (118,000) |
| **P. PITCHESS HONOR RANCHO** | | | | | | |
| CP_86575 - SH-P PITCHESS HONOR RANCHO LANDFILL CLOSURE MAINTENANCE (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 295,000.00 | $ 4,600,000 | $ 0 | $ 4,600,000 | $ 4,600,000 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,583,025.33 | 10,353,000 | 2,185,000 | 8,168,000 | 8,168,000 | (2,185,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,583,025.33 | $ 10,353,000 | $ 2,185,000 | $ 8,168,000 | $ 8,168,000 | $ (2,185,000) |
| **NET COUNTY COST** | $ 2,288,025.33 | $ 5,753,000 | $ 2,185,000 | $ 3,568,000 | $ 3,568,000 | $ (2,185,000) |

VARIOUS SHERIFF FACILITIES
CP_86950 - 2006 MASTER REFUNDING-SH PROJECTS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 17,976,147.06 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 2,939,000 | 0 | 2,939,000 | 2,939,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 2,939,000 | $ 0 | $ 2,939,000 | $ 2,939,000 | $ 0 |
| **NET COUNTY COST** | $(17,976,147.06) | $ 2,939,000 | $ 0 | $ 2,939,000 | $ 2,939,000 | $ 0 |

MEN'S CENTRAL JAIL
CP_86969 - SH- RFURB-MCJ FACILITY (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 13,434,784.84 | 564,000 | 0 | 564,000 | 564,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 13,434,784.84 | $ 564,000 | $ 0 | $ 564,000 | $ 564,000 | $ 0 |
| **NET COUNTY COST** | $ 13,434,784.84 | $ 564,000 | $ 0 | $ 564,000 | $ 564,000 | $ 0 |

CARSON STATION
CP_87023 - EXPANSION AND RENOVATION (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 5,084,575.29 | 285,000 | 16,000 | 269,000 | 269,000 | (16,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 5,084,575.29 | $ 285,000 | $ 16,000 | $ 269,000 | $ 269,000 | $ (16,000) |
| **NET COUNTY COST** | $ 5,084,575.29 | $ 285,000 | $ 16,000 | $ 269,000 | $ 269,000 | $ (16,000) |

P. PITCHESS HONOR RANCHO
CP_87337 - PITCHESS WATER INFRASTRUCTURE IMPROVEMENTS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,417,559.71 | 8,182,000 | 200,000 | 7,982,000 | 7,982,000 | (200,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,417,559.71 | $ 8,182,000 | $ 200,000 | $ 7,982,000 | $ 7,982,000 | $ (200,000) |
| **NET COUNTY COST** | $ 1,417,559.71 | $ 8,182,000 | $ 200,000 | $ 7,982,000 | $ 7,982,000 | $ (200,000) |

P. PITCHESS HONOR RANCHO
CP_87463 - PITCHESS DETENTION CENTER EAST FACILITY RENOVATION (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 10,175,789.16 | 2,390,000 | 2,068,000 | 1,459,000 | 1,459,000 | (931,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 10,175,789.16 | $ 2,390,000 | $ 2,068,000 | $ 1,459,000 | $ 1,459,000 | $ (931,000) |
| **NET COUNTY COST** | $ 10,175,789.16 | $ 2,390,000 | $ 2,068,000 | $ 1,459,000 | $ 1,459,000 | $ (931,000) |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **CENTURY REGIONAL DETENTION FACILITY** | | | | | | |
| CP_87481 - CRDF WATER AND GAS PIPE REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 7,743,356.34 | 656,000 | 48,000 | 608,000 | 608,000 | (48,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 7,743,356.34 | $ 656,000 | $ 48,000 | $ 608,000 | $ 608,000 | $ (48,000) |
| **NET COUNTY COST** | $ 7,743,356.34 | $ 656,000 | $ 48,000 | $ 608,000 | $ 608,000 | $ (48,000) |
| **CRESCENTA VALLEY STATION** | | | | | | |
| CP_87650 - CRESCENTA VALLEY STATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 158,817.52 | 870,000 | 60,000 | 810,000 | 810,000 | (60,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 158,817.52 | $ 870,000 | $ 60,000 | $ 810,000 | $ 810,000 | $ (60,000) |
| **NET COUNTY COST** | $ 158,817.52 | $ 870,000 | $ 60,000 | $ 810,000 | $ 810,000 | $ (60,000) |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_87651 - LYNWOOD REGIONAL JUSTICE CENTER (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,462,327.00 | 0 | 1,849,000 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,462,327.00 | $ 0 | $ 1,849,000 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 3,462,327.00 | $ 0 | $ 1,849,000 | $ 0 | $ 0 | $ 0 |
| **EAST LOS ANGELES STATION** | | | | | | |
| CP_87652 - EAST LOS ANGELES STATION C.O.P.S. BUILDING (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 170,469.10 | 330,000 | 30,000 | 1,445,000 | 1,445,000 | 1,115,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 170,469.10 | $ 330,000 | $ 30,000 | $ 1,445,000 | $ 1,445,000 | $ 1,115,000 |
| **NET COUNTY COST** | $ 170,469.10 | $ 330,000 | $ 30,000 | $ 1,445,000 | $ 1,445,000 | $ 1,115,000 |
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_87653 - DETECTIVE SERVICES EAST (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 393,561.00 | 677,000 | 677,000 | 323,000 | 323,000 | (354,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 393,561.00 | $ 677,000 | $ 677,000 | $ 323,000 | $ 323,000 | $ (354,000) |
| **NET COUNTY COST** | $ 393,561.00 | $ 677,000 | $ 677,000 | $ 323,000 | $ 323,000 | $ (354,000) |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_87670 - SCIENTIFIC SERVICES BUREAU LABORATORY (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,895,717.28 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,895,717.28 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 1,895,717.28 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

EXHIBIT 17 - Page 1491

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **SHERIFF HEADQUARTERS** | | | | | | |
| CP_87671 - SHERMAN BLOCK SHERIFF'S HEADQUARTERS BUILDING (EBR) (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 70,283.00 | 582,000 | 202,000 | 380,000 | 380,000 | (202,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 70,283.00 | $ 582,000 | $ 202,000 | $ 380,000 | $ 380,000 | $ (202,000) |
| **NET COUNTY COST** | $ 70,283.00 | $ 582,000 | $ 202,000 | $ 380,000 | $ 380,000 | $ (202,000) |
| **TWIN TOWERS** | | | | | | |
| CP_87672 - TWIN TOWERS CORRECTIONAL FACILITY (ELEVATORS EBR) (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 685,804.24 | 2,360,000 | 350,000 | 2,010,000 | 2,010,000 | (350,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 685,804.24 | $ 2,360,000 | $ 350,000 | $ 2,010,000 | $ 2,010,000 | $ (350,000) |
| **NET COUNTY COST** | $ 685,804.24 | $ 2,360,000 | $ 350,000 | $ 2,010,000 | $ 2,010,000 | $ (350,000) |
| **PICO RIVERA STATION** | | | | | | |
| CP_87673 - PICO RIVERA STATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 399,885.00 | 1,674,000 | 1,395,000 | 279,000 | 279,000 | (1,395,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 399,885.00 | $ 1,674,000 | $ 1,395,000 | $ 279,000 | $ 279,000 | $ (1,395,000) |
| **NET COUNTY COST** | $ 399,885.00 | $ 1,674,000 | $ 1,395,000 | $ 279,000 | $ 279,000 | $ (1,395,000) |
| **WEST HOLLYWOOD STATION** | | | | | | |
| CP_87674 - WEST HOLLYWOOD STATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 158,414.23 | 930,000 | 70,000 | 860,000 | 860,000 | (70,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 158,414.23 | $ 930,000 | $ 70,000 | $ 860,000 | $ 860,000 | $ (70,000) |
| **NET COUNTY COST** | $ 158,414.23 | $ 930,000 | $ 70,000 | $ 860,000 | $ 860,000 | $ (70,000) |
| **NORWALK STATION** | | | | | | |
| CP_87675 - NORWALK STATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 310,209.36 | 1,540,000 | 150,000 | 1,390,000 | 1,390,000 | (150,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 310,209.36 | $ 1,540,000 | $ 150,000 | $ 1,390,000 | $ 1,390,000 | $ (150,000) |
| **NET COUNTY COST** | $ 310,209.36 | $ 1,540,000 | $ 150,000 | $ 1,390,000 | $ 1,390,000 | $ (150,000) |
| **SAN DIMAS STATION** | | | | | | |
| CP_87677 - SAN DIMAS STATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 125,677.94 | 1,065,000 | 124,000 | 941,000 | 941,000 | (124,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 125,677.94 | $ 1,065,000 | $ 124,000 | $ 941,000 | $ 941,000 | $ (124,000) |
| **NET COUNTY COST** | $ 125,677.94 | $ 1,065,000 | $ 124,000 | $ 941,000 | $ 941,000 | $ (124,000) |

**EXHIBIT 17 - Page 1492**

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **CENTURY REGIONAL DETENTION FACILITY** | | | | | | |
| CP_87678 - CRDF ROOF ELEVATOR AND FIRE PROTECTION DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 786,302.64 | 2,500,000 | 300,000 | 2,200,000 | 2,200,000 | (300,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 786,302.64 | $ 2,500,000 | $ 300,000 | $ 2,200,000 | $ 2,200,000 | $ (300,000) |
| **NET COUNTY COST** | $ 786,302.64 | $ 2,500,000 | $ 300,000 | $ 2,200,000 | $ 2,200,000 | $ (300,000) |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_87679 - WALNUT/DIAMOND BAR REGIONAL STATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 286,697.64 | 1,200,000 | 508,000 | 692,000 | 692,000 | (508,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 286,697.64 | $ 1,200,000 | $ 508,000 | $ 692,000 | $ 692,000 | $ (508,000) |
| **NET COUNTY COST** | $ 286,697.64 | $ 1,200,000 | $ 508,000 | $ 692,000 | $ 692,000 | $ (508,000) |
| **P. PITCHESS HONOR RANCHO** | | | | | | |
| CP_87684 - PDC ROOF, HVAC AND WATER DISTRIBUTION (EBR) DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 735,500.07 | 1,200,000 | 448,000 | 752,000 | 752,000 | (448,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 735,500.07 | $ 1,200,000 | $ 448,000 | $ 752,000 | $ 752,000 | $ (448,000) |
| **NET COUNTY COST** | $ 735,500.07 | $ 1,200,000 | $ 448,000 | $ 752,000 | $ 752,000 | $ (448,000) |
| **BISCAILUZ CENTER** | | | | | | |
| CP_87690 - BISCAILUZ RTC SEB KITCHEN/MESS HALL DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 386,285.00 | 496,000 | 289,000 | 207,000 | 207,000 | (289,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 386,285.00 | $ 496,000 | $ 289,000 | $ 207,000 | $ 207,000 | $ (289,000) |
| **NET COUNTY COST** | $ 386,285.00 | $ 496,000 | $ 289,000 | $ 207,000 | $ 207,000 | $ (289,000) |
| **EAST LOS ANGELES STATION** | | | | | | |
| CP_87773 - EAST LOS ANGELES STATION ROOF AND HVAC REPLACEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 912,000 | 912,000 | 912,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 912,000 | $ 912,000 | $ 912,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 912,000 | $ 912,000 | $ 912,000 |
| **NORTH COUNTY** | | | | | | |
| CP_87774 - NORTH COUNTY CORRECTIONAL FACILITY REPLACE FIRE ALARM SYSTEM (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 347,000 | 347,000 | 347,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 347,000 | $ 347,000 | $ 347,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 347,000 | $ 347,000 | $ 347,000 |

**EXHIBIT 17 - Page 1493**

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_87776 - MCCOURTNEY COMPLEX REPLACE ELECTRICAL & FIRE ALARM SYSTEMS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 1,459,000 | 1,459,000 | 1,459,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 1,459,000 | $ 1,459,000 | $ 1,459,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 1,459,000 | $ 1,459,000 | $ 1,459,000 |
| **AVALON STATION** | | | | | | |
| CP_87777 - AVALON STATION HVAC SYSTEM REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 1,959,000 | 1,959,000 | 1,959,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 1,959,000 | $ 1,959,000 | $ 1,959,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 1,959,000 | $ 1,959,000 | $ 1,959,000 |
| **RANCHO LOS AMIGOS SOUTH CAMPUS** | | | | | | |
| CP_87778 - RLASC-SHERIFF CRIME LAB REPLACE ROOF AND ELECTRICAL SYSTEMS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 2,561,000 | 2,561,000 | 2,561,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 2,561,000 | $ 2,561,000 | $ 2,561,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 2,561,000 | $ 2,561,000 | $ 2,561,000 |
| **BISCAILUZ CENTER** | | | | | | |
| CP_87779 - BISCAILUZ REGIONAL TRAINING CENTER HVAC SYSTEM REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 1,042,000 | 1,042,000 | 1,042,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 1,042,000 | $ 1,042,000 | $ 1,042,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 1,042,000 | $ 1,042,000 | $ 1,042,000 |
| **LAKEWOOD STATION** | | | | | | |
| CP_87780 - LAKEWOOD STATION ROOF REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 908,000 | 908,000 | 908,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 908,000 | $ 908,000 | $ 908,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 908,000 | $ 908,000 | $ 908,000 |
| **LOMITA STATION** | | | | | | |
| CP_87781 - LOMITA STATION ELECTRICAL AND HVAC SYSTEM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 3,841,000 | 3,841,000 | 3,841,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 3,841,000 | $ 3,841,000 | $ 3,841,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 3,841,000 | $ 3,841,000 | $ 3,841,000 |

**EXHIBIT 17 - Page 1494**

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **MALIBU STATION** | | | | | | |
| CP_87782  -  MALIBU/LOST HILLS STATION ROOF REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 1,411,000 | 1,411,000 | 1,411,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 1,411,000 | $ 1,411,000 | $ 1,411,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 1,411,000 | $ 1,411,000 | $ 1,411,000 |
| **NORWALK STATION** | | | | | | |
| CP_87783  -  NORWALK STATION ELECTRICAL SYSTEM REPLACEMENT & SITE REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 1,543,000 | 1,543,000 | 1,543,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 1,543,000 | $ 1,543,000 | $ 1,543,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 1,543,000 | $ 1,543,000 | $ 1,543,000 |
| **SAN DIMAS STATION** | | | | | | |
| CP_87784  -  SAN DIMAS STATION ANNEX BUILDING REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 500,000 | 500,000 | 500,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 500,000 | $ 500,000 | $ 500,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 500,000 | $ 500,000 | $ 500,000 |
| **SCIENTIFIC SERVICES BUREAU - 1ST DISTRICT** | | | | | | |
| CP_87785  -  SCIENTIFIC SERVICES BUR. LAB. REPLACE HVAC & ELECTRICAL SYS. (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 9,789,000 | 9,789,000 | 9,789,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 9,789,000 | $ 9,789,000 | $ 9,789,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 9,789,000 | $ 9,789,000 | $ 9,789,000 |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_87786  -  YOUTH ATHLETIC PROGRAM-A BUILDING REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 2,886,000 | 2,886,000 | 2,886,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 2,886,000 | $ 2,886,000 | $ 2,886,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 2,886,000 | $ 2,886,000 | $ 2,886,000 |
| **STORMWATER PROJECTS** | | | | | | |
| FRANKLIN D. ROOSEVELT PARK | | | | | | |
| CP_69785  -  ROOSEVELT PARK STORMWATER IMPROVEMENTS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 4,050,000.00 | $ 2,000,000 | $ 104,000 | $ 1,896,000 | $ 1,896,000 | $ (104,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 12,965,466.92 | 2,000,000 | 104,000 | 1,896,000 | 1,896,000 | (104,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 12,965,466.92 | $ 2,000,000 | $ 104,000 | $ 1,896,000 | $ 1,896,000 | $ (104,000) |
| **NET COUNTY COST** | $ 8,915,466.92 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **LADERA PARK** | | | | | | |
| CP_69786 - LADERA PARK STORMWATER IMPROVEMENTS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 4,714,160.93 | $ 1,000,000 | $ 28,000 | $ 972,000 | $ 972,000 | $ (28,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 7,304,471.05 | 1,000,000 | 28,000 | 972,000 | 972,000 | (28,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 7,304,471.05 | $ 1,000,000 | $ 28,000 | $ 972,000 | $ 972,000 | $ (28,000) |
| **NET COUNTY COST** | $ 2,590,310.12 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| | | | | | | |
| **VARIOUS 3RD DISTRICT PROJECTS** | | | | | | |
| CP_69789 - GATES CANYON STORMWATER IMPROVEMENTS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 4,220,191.78 | $ 775,000 | $ 0 | $ 0 | $ 0 | $ (775,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 10,832,613.68 | 775,000 | 0 | 0 | 0 | (775,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 10,832,613.68 | $ 775,000 | $ 0 | $ 0 | $ 0 | $ (775,000) |
| **NET COUNTY COST** | $ 6,612,421.90 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| | | | | | | |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_69810 - EAST LA SUSTAINABLE MEDIAN (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 30,415,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 29,279,315.13 | 7,531,000 | 25,000 | 7,506,000 | 7,506,000 | (25,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 29,279,315.13 | $ 7,531,000 | $ 25,000 | $ 7,506,000 | $ 7,506,000 | $ (25,000) |
| **NET COUNTY COST** | $ (1,135,684.87) | $ 7,531,000 | $ 25,000 | $ 7,506,000 | $ 7,506,000 | $ (25,000) |
| | | | | | | |
| **VARIOUS 4TH DISTRICT PROJECTS** | | | | | | |
| CP_69812 - ADVENTURE PARK MULTI-BENEFIT PROJECT UAS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 19,600,000.00 | $ 5,900,000 | $ 0 | $ 5,900,000 | $ 5,900,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,258,088.10 | 38,075,000 | 384,000 | 37,661,000 | 37,661,000 | (414,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,258,088.10 | $ 38,075,000 | $ 384,000 | $ 37,661,000 | $ 37,661,000 | $ (414,000) |
| **NET COUNTY COST** | $(16,341,911.90) | $ 32,175,000 | $ 384,000 | $ 31,761,000 | $ 31,761,000 | $ (414,000) |
| | | | | | | |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_69813 - MONTEITH PARK STORMWATER CAPTURE PROJECT UAS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 1,400,000.00 | $ 4,150,000 | $ 0 | $ 4,150,000 | $ 4,150,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 749,572.93 | 9,251,000 | 232,000 | 9,019,000 | 9,019,000 | (232,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 749,572.93 | $ 9,251,000 | $ 232,000 | $ 9,019,000 | $ 9,019,000 | $ (232,000) |
| **NET COUNTY COST** | $ (650,427.07) | $ 5,101,000 | $ 232,000 | $ 4,869,000 | $ 4,869,000 | $ (232,000) |
| | | | | | | |
| **HASLEY CANYON PARK** | | | | | | |
| CP_69814 - HASLEY CANYON PARK STORMWATER CAPTURE (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 6,187,500.00 | $ 200,000 | $ 0 | $ 200,000 | $ 200,000 | $ 0 |

**EXHIBIT 17 - Page 1496**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 10,550,000 | 0 | 10,550,000 | 10,550,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 10,550,000 | $ 0 | $ 10,550,000 | $ 10,550,000 | $ 0 |
| **NET COUNTY COST** | $ (6,187,500.00) | $ 10,350,000 | $ 0 | $ 10,350,000 | $ 10,350,000 | $ 0 |

VARIOUS 3RD DISTRICT PROJECTS
CP_69837 - VIEWRIDGE RD SUPER GREEN STREETS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 400,000 | $ 0 | $ 400,000 | $ 400,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 780,818.84 | 9,569,000 | 158,000 | 9,411,000 | 9,411,000 | (158,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 780,818.84 | $ 9,569,000 | $ 158,000 | $ 9,411,000 | $ 9,411,000 | $ (158,000) |
| **NET COUNTY COST** | $ 780,818.84 | $ 9,169,000 | $ 158,000 | $ 9,011,000 | $ 9,011,000 | $ (158,000) |

VARIOUS 1ST DISTRICT PROJECTS
CP_69839 - LOS ANGELES RIVER SEGMENT B LRS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 602,334.47 | 2,214,000 | 36,000 | 2,178,000 | 2,178,000 | (36,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 602,334.47 | $ 2,214,000 | $ 36,000 | $ 2,178,000 | $ 2,178,000 | $ (36,000) |
| **NET COUNTY COST** | $ 602,334.47 | $ 2,214,000 | $ 36,000 | $ 2,178,000 | $ 2,178,000 | $ (36,000) |

VARIOUS 3RD DISTRICT PROJECTS
CP_69840 - WAGON ROAD LOW FLOW DIVERSION (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 2,391,000 | 0 | 2,391,000 | 2,391,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 2,391,000 | $ 0 | $ 2,391,000 | $ 2,391,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 2,391,000 | $ 0 | $ 2,391,000 | $ 2,391,000 | $ 0 |

ALONDRA REGIONAL PARK
CP_69841 - ALONDRA PARK STORMWATER CAPTURE (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 22,500,000.00 | $ 20,345,000 | $ 0 | $ 20,345,000 | $ 20,345,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,370,711.02 | 57,199,000 | 425,000 | 56,774,000 | 56,774,000 | (425,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,370,711.02 | $ 57,199,000 | $ 425,000 | $ 56,774,000 | $ 56,774,000 | $ (425,000) |
| **NET COUNTY COST** | $(20,129,288.98) | $ 36,854,000 | $ 425,000 | $ 36,429,000 | $ 36,429,000 | $ (425,000) |

VARIOUS 1ST DISTRICT PROJECTS
CP_69842 - BASSETT HIGH SCHOOL STORMWATER CAPTURE (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 3,200,000.00 | $ 9,346,000 | $ 0 | $ 9,346,000 | $ 9,346,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 15,273.90 | 15,800,000 | 0 | 15,800,000 | 15,800,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 15,273.90 | $ 15,800,000 | $ 0 | $ 15,800,000 | $ 15,800,000 | $ 0 |
| **NET COUNTY COST** | $ (3,184,726.10) | $ 6,454,000 | $ 0 | $ 6,454,000 | $ 6,454,000 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **VARIOUS 4TH DISTRICT PROJECTS** | | | | | | |
| CP_69881 - MARINA DEL REY BACK BASINS STORMWATER (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 40,344.38 | 1,760,000 | 17,000 | 1,743,000 | 1,743,000 | (17,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 40,344.38 | $ 1,760,000 | $ 17,000 | $ 1,743,000 | $ 1,743,000 | $ (17,000) |
| **NET COUNTY COST** | $ 40,344.38 | $ 1,760,000 | $ 17,000 | $ 1,743,000 | $ 1,743,000 | $ (17,000) |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_69891 - ALTADENA-LAKE AVENUE GREEN IMPROVEMENTS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 3,000,000 | 0 | 3,000,000 | 3,000,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 3,000,000 | $ 0 | $ 3,000,000 | $ 3,000,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 2,500,000 | $ 0 | $ 2,500,000 | $ 2,500,000 | $ 0 |
| **ALLEN J. MARTIN PARK** | | | | | | |
| CP_69913 - ALLEN J. MARTIN PARK MULTI-BENEFIT STORMWATER CAPTURE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 39,352.53 | 2,191,000 | 11,000 | 2,180,000 | 2,180,000 | (11,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 39,352.53 | $ 2,191,000 | $ 11,000 | $ 2,180,000 | $ 2,180,000 | $ (11,000) |
| **NET COUNTY COST** | $ 39,352.53 | $ 2,191,000 | $ 11,000 | $ 2,180,000 | $ 2,180,000 | $ (11,000) |
| **VARIOUS 3RD DISTRICT PROJECTS** | | | | | | |
| CP_69914 - CORNELL - MULHOLLAND HWY GREEN IMPROVEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 700,000 | 0 | 700,000 | 700,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 700,000 | $ 0 | $ 700,000 | $ 700,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 700,000 | $ 0 | $ 700,000 | $ 700,000 | $ 0 |
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_69931 - ARROYO SECO DRY WEATHER DIVERSION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 639,000 | 0 | 639,000 | 639,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 639,000 | $ 0 | $ 639,000 | $ 639,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 639,000 | $ 0 | $ 639,000 | $ 639,000 | $ 0 |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_69934 - COMPTON CREEK DRY WEATHER DIVERSION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 3,000,000 | 0 | 3,000,000 | 3,000,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 3,000,000 | $ 0 | $ 3,000,000 | $ 3,000,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 3,000,000 | $ 0 | $ 3,000,000 | $ 3,000,000 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_69946 - JAKE KUREDJIAN PARK STORMWATER IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 2,000,000 | 0 | 2,000,000 | 2,000,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 2,000,000 | $ 0 | $ 2,000,000 | $ 2,000,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 2,000,000 | $ 0 | $ 2,000,000 | $ 2,000,000 | $ 0 |
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_69947 - PICO CANYON PARK STORMWATER IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 2,000,000 | 0 | 2,000,000 | 2,000,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 2,000,000 | $ 0 | $ 2,000,000 | $ 2,000,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 2,000,000 | $ 0 | $ 2,000,000 | $ 2,000,000 | $ 0 |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_69952 - WALNUT PARK POCKET PARK STORMWATER (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 2,596,000 | $ 0 | $ 2,596,000 | $ 2,596,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 43,045.23 | 5,153,000 | 0 | 5,153,000 | 5,153,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 43,045.23 | $ 5,153,000 | $ 0 | $ 5,153,000 | $ 5,153,000 | $ 0 |
| **NET COUNTY COST** | $ 43,045.23 | $ 2,557,000 | $ 0 | $ 2,557,000 | $ 2,557,000 | $ 0 |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_69955 - LADERA HEIGHTS - W CENTINELA AVE GREEN IMPROVEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 500,000 | 0 | 500,000 | 500,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_69956 - WINDSOR HILLS - 54TH ST GREEN ALLEY PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,000,000 | 0 | 1,000,000 | 1,000,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_69957 - COMPTON BLVD ET AL. (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 300,000 | $ 0 | $ 600,000 | $ 600,000 | $ 300,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 5,945,000 | 0 | 6,245,000 | 6,245,000 | 300,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 5,945,000 | $ 0 | $ 6,245,000 | $ 6,245,000 | $ 300,000 |
| **NET COUNTY COST** | $ 0.00 | $ 5,645,000 | $ 0 | $ 5,645,000 | $ 5,645,000 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_69960 - MAYFLOWER VILLAGE - MYRTLE AVE GREEN IMPROVEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 500,000 | 0 | 500,000 | 500,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_69961 - WINDOR HILLS - SLAUSON AVE. GREEN ALLEY PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 500,000 | 0 | 500,000 | 500,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_69969 - WESTMONT - VERMONT AVE GREEN IMPROVEMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 500,000 | $ 500,000 | $ 500,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 500,000 | 0 | 1,000,000 | 1,000,000 | 500,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 500,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 500,000 |
| **NET COUNTY COST** | $ 0.00 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_69971 - LA CRESCENTA GREEN STREET PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,000,000 | 0 | 1,000,000 | 1,000,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_69974 - WEST RANCHO DOMINGUEZ - SAN PEDRO ST GREEN IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 500,000 | 0 | 500,000 | 500,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| **VARIOUS 4TH DISTRICT PROJECTS** | | | | | | |
| CP_69976 - ROWLAND HEIGHTS - BATSON AVE. GREEN IMPROVEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 500,000 | 0 | 500,000 | 500,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **VARIOUS 3RD DISTRICT PROJECTS** | | | | | | |
| CP_69978 - AGOURA HILLS - LIBERTY CANYON RD GREEN IMPROVEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 500,000 | 0 | 500,000 | 500,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 500,000 | $ 0 | $ 500,000 | $ 500,000 | $ 0 |
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_69985 - MT LOWE MEDIAN STORMWATER INFILTRATION PROJECT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 0 | $ 800,000 | $ 800,000 | $ 800,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 800,000 | 800,000 | 800,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 800,000 | $ 800,000 | $ 800,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOBACCO HS CAPITAL IMPROVEMENTS** | | | | | | |
| LAC+USC MEDICAL CENTER | | | | | | |
| CP_87011 - LAC+USC POST OCCUPANCY REFURBISHMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 7,720,827.90 | 246,000 | 246,000 | 0 | 0 | (246,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 7,720,827.90 | $ 246,000 | $ 246,000 | $ 0 | $ 0 | $ (246,000) |
| **NET COUNTY COST** | $ 7,720,827.90 | $ 246,000 | $ 246,000 | $ 0 | $ 0 | $ (246,000) |
| **TREASURER AND TAX COLLECTOR** | | | | | | |
| TREASURER AND TAX COLLECTOR WAREHOUSE | | | | | | |
| CP_87787 - PUBLIC ADMIN. WAREHOUSE REPLACE ROOF, HVAC & ELECTRICAL SYS. (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 3,440,000 | 3,440,000 | 3,440,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 3,440,000 | $ 3,440,000 | $ 3,440,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 3,440,000 | $ 3,440,000 | $ 3,440,000 |
| **TRIAL COURTS** | | | | | | |
| TRIAL COURTS | | | | | | |
| CP_87297 - VARIOUS CIVIL MANAGEMENT BUREAU FACILITIES RENOVATIONS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 3,100,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,873,470.53 | 1,207,000 | 285,000 | 922,000 | 922,000 | (285,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,873,470.53 | $ 1,207,000 | $ 285,000 | $ 922,000 | $ 922,000 | $ (285,000) |
| **NET COUNTY COST** | $ (1,226,529.47) | $ 1,207,000 | $ 285,000 | $ 922,000 | $ 922,000 | $ (285,000) |

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | | Inception to 6/21 Actuals | | FY 2021-22 Final Budget | | FY 2021-22 Estimated Actuals | | FY 2022-23 Requested Budget | | FY 2022-23 Recommended Budget | | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**LANCASTER JUVENILE COURT**
CP_87325 - MCCOURTNEY COURT REFURBISHMENT (A01)

| **FINANCING USES** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| LAND ACQUISITION | $ | 0.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |
| BUILDINGS & IMPROVEMENT | | 0.00 | | 950,000 | | 0 | | 950,000 | | 950,000 | | 0 |
| INFRASTRUCTURE | | 0.00 | | 0 | | 0 | | 0 | | 0 | | 0 |
| **TOTAL FINANCING USES** | $ | 0.00 | $ | 950,000 | $ | 0 | $ | 950,000 | $ | 950,000 | $ | 0 |
| **NET COUNTY COST** | $ | 0.00 | $ | 950,000 | $ | 0 | $ | 950,000 | $ | 950,000 | $ | 0 |

**CLARA SHORTRIDGE FOLTZ CRIMINAL JUSTICE CENTER**
CP_87326 - CLARA SHORTRIDGE FOLTZ 19TH FLOOR RFURB-PD (A01)

| **TOTAL FINANCING SOURCES** | $ | 280,727.60 | $ | 2,965,000 | $ | 1,209,000 | $ | 1,756,000 | $ | 1,756,000 | $ | (1,209,000) |
| **FINANCING USES** | | | | | | | | |
| LAND ACQUISITION | $ | 0.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |
| BUILDINGS & IMPROVEMENT | | 280,232.08 | | 23,965,000 | | 1,209,000 | | 19,756,000 | | 19,756,000 | | (4,209,000) |
| INFRASTRUCTURE | | 0.00 | | 0 | | 0 | | 0 | | 0 | | 0 |
| **TOTAL FINANCING USES** | $ | 280,232.08 | $ | 23,965,000 | $ | 1,209,000 | $ | 19,756,000 | $ | 19,756,000 | $ | (4,209,000) |
| **NET COUNTY COST** | $ | (495.52) | $ | 21,000,000 | $ | 0 | $ | 18,000,000 | $ | 18,000,000 | $ | (3,000,000) |

**CLARA SHORTRIDGE FOLTZ CRIMINAL JUSTICE CENTER**
CP_87578 - HEATING VENTILATION AND AIR COND PNEUMATIC LINE RFRB (A01)

| **FINANCING USES** | | | | | | | | |
| LAND ACQUISITION | $ | 0.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |
| BUILDINGS & IMPROVEMENT | | 1,029,574.00 | | 839,000 | | 181,000 | | 658,000 | | 658,000 | | (181,000) |
| INFRASTRUCTURE | | 0.00 | | 0 | | 0 | | 0 | | 0 | | 0 |
| **TOTAL FINANCING USES** | $ | 1,029,574.00 | $ | 839,000 | $ | 181,000 | $ | 658,000 | $ | 658,000 | $ | (181,000) |
| **NET COUNTY COST** | $ | 1,029,574.00 | $ | 839,000 | $ | 181,000 | $ | 658,000 | $ | 658,000 | $ | (181,000) |

**CLARA SHORTRIDGE FOLTZ CRIMINAL JUSTICE CENTER**
CP_87712 - FOLTZ CRIMINAL JUSTICE CENTER DISTRICT ATTORNEY HVAC REFRB (A01)

| **FINANCING USES** | | | | | | | | |
| LAND ACQUISITION | $ | 0.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |
| BUILDINGS & IMPROVEMENT | | 1,129,602.00 | | 62,000 | | 0 | | 62,000 | | 62,000 | | 0 |
| INFRASTRUCTURE | | 0.00 | | 0 | | 0 | | 0 | | 0 | | 0 |
| **TOTAL FINANCING USES** | $ | 1,129,602.00 | $ | 62,000 | $ | 0 | $ | 62,000 | $ | 62,000 | $ | 0 |
| **NET COUNTY COST** | $ | 1,129,602.00 | $ | 62,000 | $ | 0 | $ | 62,000 | $ | 62,000 | $ | 0 |

**VARIOUS CAPITAL PROJECTS**

VARIOUS 1ST DISTRICT PROJECTS
CP_69508 - VARIOUS-POCKET PARK DEVELOPMENTS (A01)

| **FINANCING USES** | | | | | | | | |
| LAND ACQUISITION | $ | 0.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |
| BUILDINGS & IMPROVEMENT | | 0.00 | | 271,000 | | 0 | | 0 | | 0 | | (271,000) |
| INFRASTRUCTURE | | 0.00 | | 0 | | 0 | | 0 | | 0 | | 0 |
| **TOTAL FINANCING USES** | $ | 0.00 | $ | 271,000 | $ | 0 | $ | 0 | $ | 0 | $ | (271,000) |
| **NET COUNTY COST** | $ | 0.00 | $ | 271,000 | $ | 0 | $ | 0 | $ | 0 | $ | (271,000) |

LAC+USC MEDICAL CENTER
CP_69698 - LAC+USC MEDICAL CENTER MASTER PLAN (A01)

| **TOTAL FINANCING SOURCES** | $ 16,506,000.00 | $ | 0 | $ | 0 | $ | 0 | $ | 0 | $ | 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,737,722.10 | 18,717,000 | 386,000 | 14,793,000 | 14,793,000 | (3,924,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,737,722.10 | $ 18,717,000 | $ 386,000 | $ 14,793,000 | $ 14,793,000 | $ (3,924,000) |
| **NET COUNTY COST** | $(13,768,277.90) | $ 18,717,000 | $ 386,000 | $ 14,793,000 | $ 14,793,000 | $ (3,924,000) |

VARIOUS 2ND DISTRICT PROJECTS
CP_69732 - AUGUSTUS HAWKINS REPLACEMENT (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 288,501.26 | 552,000 | 0 | 552,000 | 552,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 288,501.26 | $ 552,000 | $ 0 | $ 552,000 | $ 552,000 | $ 0 |
| **NET COUNTY COST** | $ 288,501.26 | $ 552,000 | $ 0 | $ 552,000 | $ 552,000 | $ 0 |

VARIOUS 1ST DISTRICT PROJECTS
CP_69746 - MUSIC CENTER ANNEX BUILDING (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 4,500,000 | 0 | 500,000 | 500,000 | (4,000,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 4,500,000 | $ 0 | $ 500,000 | $ 500,000 | $ (4,000,000) |
| **NET COUNTY COST** | $ 0.00 | $ 4,500,000 | $ 0 | $ 500,000 | $ 500,000 | $ (4,000,000) |

VARIOUS COURTHOUSE FACILITIES
CP_69776 - SAN PEDRO COURTHOUSE ACQUISITION (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 5,126,864.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 594,729.84 | 153,000 | 24,000 | 129,000 | 129,000 | (24,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 5,721,593.84 | $ 153,000 | $ 24,000 | $ 129,000 | $ 129,000 | $ (24,000) |
| **NET COUNTY COST** | $ 5,721,593.84 | $ 153,000 | $ 24,000 | $ 129,000 | $ 129,000 | $ (24,000) |

RANCHO LOS AMIGOS SOUTH CAMPUS
CP_69798 - RANCHO LOS AMIGOS SO CAMPUS SPORTS CENTER (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 2,120,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 10,919,755.50 | 1,303,000 | 840,000 | 360,000 | 360,000 | (943,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 10,919,755.50 | $ 1,303,000 | $ 840,000 | $ 360,000 | $ 360,000 | $ (943,000) |
| **NET COUNTY COST** | $ 8,799,755.50 | $ 1,303,000 | $ 840,000 | $ 360,000 | $ 360,000 | $ (943,000) |

RANCHO LOS AMIGOS SOUTH CAMPUS
CP_69823 - RANCHO LOS AMIGOS SOUTH CAMPUS ISD HEADQUARTERS (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,871,187.46 | 20,000 | 0 | 20,000 | 20,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,871,187.46 | $ 20,000 | $ 0 | $ 20,000 | $ 20,000 | $ 0 |
| **NET COUNTY COST** | $ 1,871,187.46 | $ 20,000 | $ 0 | $ 20,000 | $ 20,000 | $ 0 |

EXHIBIT 17 - Page 1503

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **RANCHO LOS AMIGOS SOUTH CAMPUS** | | | | | | |
| CP_69824 - RANCHO LOS AMIGOS SOUTH CAMPUS PROBATION HEADQUARTERS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,340,307.63 | 2,011,000 | 0 | 2,011,000 | 2,011,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,340,307.63 | $ 2,011,000 | $ 0 | $ 2,011,000 | $ 2,011,000 | $ 0 |
| **NET COUNTY COST** | $ 1,340,307.63 | $ 2,011,000 | $ 0 | $ 2,011,000 | $ 2,011,000 | $ 0 |
| **RANCHO LOS AMIGOS SOUTH CAMPUS** | | | | | | |
| CP_69825 - RANCHO LOS AMIGOS SOUTH CAMPUS INFRASTRUCTURE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,737,284.23 | 656,000 | 0 | 656,000 | 656,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,737,284.23 | $ 656,000 | $ 0 | $ 656,000 | $ 656,000 | $ 0 |
| **NET COUNTY COST** | $ 3,737,284.23 | $ 656,000 | $ 0 | $ 656,000 | $ 656,000 | $ 0 |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_69912 - VIGNES STREET HOUSING PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 53,058,257.60 | 3,942,000 | 2,000,000 | 1,942,000 | 1,942,000 | (2,000,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 53,058,257.60 | $ 3,942,000 | $ 2,000,000 | $ 1,942,000 | $ 1,942,000 | $ (2,000,000) |
| **NET COUNTY COST** | $ 53,058,257.60 | $ 3,942,000 | $ 2,000,000 | $ 1,942,000 | $ 1,942,000 | $ (2,000,000) |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_69950 - VERMONT CORRIDOR COUNTY ADMINISTRATION BUILDING (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 564,445.56 | 578,000 | 200,000 | 378,000 | 378,000 | (200,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 564,445.56 | $ 578,000 | $ 200,000 | $ 378,000 | $ 378,000 | $ (200,000) |
| **NET COUNTY COST** | $ 564,445.56 | $ 578,000 | $ 200,000 | $ 378,000 | $ 378,000 | $ (200,000) |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_70017 - ATHENS PROPERTY ACQUISITION-90TH STREET AND NORMANDIE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 212,000 | $ 0 | $ 212,000 | $ 212,000 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 212,000 | $ 0 | $ 212,000 | $ 212,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 212,000 | $ 0 | $ 212,000 | $ 212,000 | $ 0 |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_70018 - ATHENS PROPERTY ACQUISITION-95TH STREET AND NORMANDIE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 247,311.30 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 39,910.15 | 12,000 | 0 | 12,000 | 12,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 287,221.45 | $ 12,000 | $ 0 | $ 12,000 | $ 12,000 | $ 0 |
| **NET COUNTY COST** | $ 287,221.45 | $ 12,000 | $ 0 | $ 12,000 | $ 12,000 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_77013 - VARIOUS 2ND DISTRICT PROJECTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **VARIOUS 4TH DISTRICT PROJECTS** | | | | | | |
| CP_77017 - VARIOUS 4TH DISTRICT PROJECTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_77043 - VARIOUS 1ST DISTRICT IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,020,000 | 0 | 870,000 | 870,000 | (150,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,020,000 | $ 0 | $ 870,000 | $ 870,000 | $ (150,000) |
| **NET COUNTY COST** | $ 0.00 | $ 1,020,000 | $ 0 | $ 870,000 | $ 870,000 | $ (150,000) |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_77044 - VARIOUS 2ND DISTRICT IMPROVEMENTS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 145,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 150,000 | 0 | 150,000 | 150,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 150,000 | $ 0 | $ 150,000 | $ 150,000 | $ 0 |
| **NET COUNTY COST** | $ (145,000.00) | $ 150,000 | $ 0 | $ 150,000 | $ 150,000 | $ 0 |
| **VARIOUS 3RD DISTRICT PROJECTS** | | | | | | |
| CP_77045 - VARIOUS 3RD DISTRICT IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 40,000 | 0 | 40,000 | 40,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 40,000 | $ 0 | $ 40,000 | $ 40,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 40,000 | $ 0 | $ 40,000 | $ 40,000 | $ 0 |
| **VARIOUS 4TH DISTRICT PROJECTS** | | | | | | |
| CP_77046 - VARIOUS 4TH DISTRICT IMPROVEMENTS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 1,003,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 17,948,000 | 0 | 17,886,000 | 17,886,000 | (62,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 17,948,000 | $ 0 | $ 17,886,000 | $ 17,886,000 | $ (62,000) |
| **NET COUNTY COST** | $ (1,003,000.00) | $ 17,948,000 | $ 0 | $ 17,886,000 | $ 17,886,000 | $ (62,000) |

**EXHIBIT 17 - Page 1505**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **VARIOUS 5TH DISTRICT PROJECTS** | | | | | | |
| CP_77047 - VARIOUS 5TH DISTRICT IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 2,138,000 | 0 | 2,138,000 | 2,138,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 2,138,000 | $ 0 | $ 2,138,000 | $ 2,138,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 2,138,000 | $ 0 | $ 2,138,000 | $ 2,138,000 | $ 0 |
| | | | | | | |
| **EAST LOS ANGELES CIVIC CENTER** | | | | | | |
| CP_77154 - ELA COMMUNITY ARTS AND THEATRE CENTER (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 100,000 | 0 | 100,000 | 100,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 100,000 | $ 0 | $ 100,000 | $ 100,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 100,000 | $ 0 | $ 100,000 | $ 100,000 | $ 0 |
| | | | | | | |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_77611 - VERMONT AND MANCHESTER TRANSIT PRIORITY JOINT DEVELOPMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 12,005,404.10 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 17,980,200.00 | $ 9,106,000 | $ 0 | $ 9,106,000 | $ 9,106,000 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 17,980,200.00 | $ 9,106,000 | $ 0 | $ 9,106,000 | $ 9,106,000 | $ 0 |
| **NET COUNTY COST** | $ 5,974,795.90 | $ 9,106,000 | $ 0 | $ 9,106,000 | $ 9,106,000 | $ 0 |
| | | | | | | |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_77617 - HOMEKEY BALDWIN PARK (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 7,196,471.72 | $ 17,000 | $ 0 | $ 0 | $ 0 | $ (17,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 3,981,471.72 | $ 17,000 | $ 0 | $ 0 | $ 0 | $ (17,000) |
| BUILDINGS & IMPROVEMENT | 3,215,000.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 7,196,471.72 | $ 17,000 | $ 0 | $ 0 | $ 0 | $ (17,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| | | | | | | |
| **VARIOUS 4TH DISTRICT PROJECTS** | | | | | | |
| CP_77618 - HOMEKEY HACIENDA HEIGHTS (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 12,614,600.17 | $ 68,000 | $ 0 | $ 0 | $ 0 | $ (68,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 4,889,600.19 | $ 68,000 | $ 0 | $ 0 | $ 0 | $ (68,000) |
| BUILDINGS & IMPROVEMENT | 7,725,000.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 12,614,600.19 | $ 68,000 | $ 0 | $ 0 | $ 0 | $ (68,000) |
| **NET COUNTY COST** | $ 0.02 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| | | | | | | |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_77619 - HOMEKEY HARBOR CITY (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 7,135,877.51 | $ 45,000 | $ 0 | $ 0 | $ 0 | $ (45,000) |

**EXHIBIT 17 - Page 1506**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 4,845,877.50 | $ 45,000 | $ 0 | $ 0 | $ 0 | $ (45,000) |
| BUILDINGS & IMPROVEMENT | 2,290,000.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 7,135,877.50 | $ 45,000 | $ 0 | $ 0 | $ 0 | $ (45,000) |
| **NET COUNTY COST** | $ (0.01) | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

VARIOUS 4TH DISTRICT PROJECTS
CP_77620  -  HOMEKEY LONG BEACH (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 5,805,299.22 | $ 61,000 | $ 0 | $ 0 | $ 0 | $ (61,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 2,145,299.22 | $ 61,000 | $ 0 | $ 0 | $ 0 | $ (61,000) |
| BUILDINGS & IMPROVEMENT | 3,660,000.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 5,805,299.22 | $ 61,000 | $ 0 | $ 0 | $ 0 | $ (61,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

VARIOUS 4TH DISTRICT PROJECTS
CP_77621  -  HOMEKEY NORWALK (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 5,861,639.69 | $ 59,000 | $ 0 | $ 0 | $ 0 | $ (59,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 1,536,639.69 | $ 59,000 | $ 0 | $ 0 | $ 0 | $ (59,000) |
| BUILDINGS & IMPROVEMENT | 4,325,000.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 5,861,639.69 | $ 59,000 | $ 0 | $ 0 | $ 0 | $ (59,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

VARIOUS 4TH DISTRICT PROJECTS
CP_77622  -  HOMEKEY WHITTIER (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 10,450,421.56 | $ 20,000 | $ 0 | $ 0 | $ 0 | $ (20,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 3,532,421.56 | $ 20,000 | $ 0 | $ 0 | $ 0 | $ (20,000) |
| BUILDINGS & IMPROVEMENT | 6,918,000.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 10,450,421.56 | $ 20,000 | $ 0 | $ 0 | $ 0 | $ (20,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

VARIOUS 2ND DISTRICT PROJECTS
CP_77623  -  HOMEKEY COMPTON EAST (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 6,684,090.10 | $ 73,000 | $ 0 | $ 0 | $ 0 | $ (73,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 1,404,090.10 | $ 73,000 | $ 0 | $ 0 | $ 0 | $ (73,000) |
| BUILDINGS & IMPROVEMENT | 5,280,000.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 6,684,090.10 | $ 73,000 | $ 0 | $ 0 | $ 0 | $ (73,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

VARIOUS 2ND DISTRICT PROJECTS
CP_77624  -  HOMEKEY COMPTON WEST (A01)

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **TOTAL FINANCING SOURCES** | $ 16,115,414.18 | $ 54,000 | $ 0 | $ 0 | $ 0 | $ (54,000) |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 3,640,414.18 | $ 54,000 | $ 0 | $ 0 | $ 0 | $ (54,000) |
| BUILDINGS & IMPROVEMENT | 12,475,000.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 16,115,414.18 | $ 54,000 | $ 0 | $ 0 | $ 0 | $ (54,000) |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **VARIOUS 4TH DISTRICT PROJECTS**<br>CP_77625 - HOMEKEY LONG BEACH WEST (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 20,648,734.82 | $ 85,000 | $ 0 | $ 0 | $ 0 | $ (85,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 3,098,736.81 | $ 85,000 | $ 0 | $ 0 | $ 0 | $ (85,000) |
| BUILDINGS & IMPROVEMENT | 17,550,000.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 20,648,736.81 | $ 85,000 | $ 0 | $ 0 | $ 0 | $ (85,000) |
| **NET COUNTY COST** | $ 1.99 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **VARIOUS 1ST DISTRICT PROJECTS**<br>CP_77626 - HOMEKEY COMMERCE (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 15,040,445.98 | $ 87,000 | $ 0 | $ 0 | $ 0 | $ (87,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 2,410,961.58 | $ 87,000 | $ 0 | $ 0 | $ 0 | $ (87,000) |
| BUILDINGS & IMPROVEMENT | 12,630,000.00 | 0 | 0 | 0 | 0 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 15,040,961.58 | $ 87,000 | $ 0 | $ 0 | $ 0 | $ (87,000) |
| **NET COUNTY COST** | $ 515.60 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **VICTORIA GOLF COURSE**<br>CP_86478 - VARIOUS-VICTORIA LANDFILL INVESTIGATION SOIL REM (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 8,994,836.00 | $ 216,000 | $ 76,000 | $ 140,000 | $ 140,000 | $ (76,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 10,910,040.62 | 25,383,000 | 274,000 | 25,109,000 | 25,109,000 | (274,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 10,910,040.62 | $ 25,383,000 | $ 274,000 | $ 25,109,000 | $ 25,109,000 | $ (274,000) |
| **NET COUNTY COST** | $ 1,915,204.62 | $ 25,167,000 | $ 198,000 | $ 24,969,000 | $ 24,969,000 | $ (198,000) |
| **RANCHO LOS AMIGOS SOUTH CAMPUS**<br>CP_86539 - RANCHO LOS AMIGOS - REFURB-DEMOLITION (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 7,550,000 | $ 6,850,000 | $ 700,000 | $ 700,000 | $ (6,850,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 6,174,842.30 | 32,173,000 | 27,563,000 | 4,610,000 | 4,610,000 | (27,563,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 6,174,842.30 | $ 32,173,000 | $ 27,563,000 | $ 4,610,000 | $ 4,610,000 | $ (27,563,000) |
| **NET COUNTY COST** | $ 6,174,842.30 | $ 24,623,000 | $ 20,713,000 | $ 3,910,000 | $ 3,910,000 | $ (20,713,000) |
| **VARIOUS CAPITAL PROJECTS**<br>CP_86612 - VARIOUS-RFURB-MITIGATION/REMEDIATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,358,758.43 | 9,314,000 | 0 | 9,314,000 | 9,314,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,358,758.43 | $ 9,314,000 | $ 0 | $ 9,314,000 | $ 9,314,000 | $ 0 |
| **NET COUNTY COST** | $ 1,358,758.43 | $ 9,314,000 | $ 0 | $ 9,314,000 | $ 9,314,000 | $ 0 |

**EXHIBIT 17 - Page 1508**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **VARIOUS CAPITAL PROJECTS** | | | | | | |
| CP_86613 - VARIOUS-RFURB-GEN REFURBISHMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 19,365.92 | 8,012,000 | 0 | 251,049,000 | 6,841,000 | (1,171,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 19,365.92 | $ 8,012,000 | $ 0 | $ 251,049,000 | $ 6,841,000 | $ (1,171,000) |
| **NET COUNTY COST** | $ 19,365.92 | $ 8,012,000 | $ 0 | $ 251,049,000 | $ 6,841,000 | $ (1,171,000) |
| | | | | | | |
| **HALL OF JUSTICE** | | | | | | |
| CP_86630 - HALL OF JUSTICE RENOVATION AND REUSE (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 12,824,251.94 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 18,048,782.37 | 192,000 | 0 | 192,000 | 192,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 18,048,782.37 | $ 192,000 | $ 0 | $ 192,000 | $ 192,000 | $ 0 |
| **NET COUNTY COST** | $ 5,224,530.43 | $ 192,000 | $ 0 | $ 192,000 | $ 192,000 | $ 0 |
| | | | | | | |
| **VARIOUS CAPITAL PROJECTS** | | | | | | |
| CP_86708 - VARIOUS-RFURB-VAR DPW OFFICE SITE IMPTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 21,390,000 | 0 | 21,390,000 | 21,390,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 21,390,000 | $ 0 | $ 21,390,000 | $ 21,390,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 21,390,000 | $ 0 | $ 21,390,000 | $ 21,390,000 | $ 0 |
| | | | | | | |
| **VARIOUS CAPITAL PROJECTS** | | | | | | |
| CP_86723 - VARIOUS-RFURB-VAR FACILITIES WATER CLARIFIER (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 3,188,000 | 0 | 3,188,000 | 3,188,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 3,188,000 | $ 0 | $ 3,188,000 | $ 3,188,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 3,188,000 | $ 0 | $ 3,188,000 | $ 3,188,000 | $ 0 |
| | | | | | | |
| **VARIOUS CAPITAL PROJECTS** | | | | | | |
| CP_86726 - VARIOUS-SEPTIC SYSTEM IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 4,512,000 | 0 | 4,512,000 | 4,512,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 4,512,000 | $ 0 | $ 4,512,000 | $ 4,512,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 4,512,000 | $ 0 | $ 4,512,000 | $ 4,512,000 | $ 0 |
| | | | | | | |
| **VARIOUS CAPITAL PROJECTS** | | | | | | |
| CP_86727 - VARIOUS-LEACHFIELDS REPLACEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 1,000,000 | 0 | 1,000,000 | 1,000,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 1,000,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 0 |

**EXHIBIT 17 - Page 1509**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **RANCHO LOS AMIGOS SOUTH CAMPUS** | | | | | | |
| CP_86816 - VARIOUS-RLANRC-SOUTH CAMPUS SOIL REM (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 2,750,000 | $ 0 | $ 2,750,000 | $ 2,750,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 198,267.88 | 2,750,000 | 0 | 2,750,000 | 2,750,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 198,267.88 | $ 2,750,000 | $ 0 | $ 2,750,000 | $ 2,750,000 | $ 0 |
| **NET COUNTY COST** | $ 198,267.88 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **VARIOUS 3RD DISTRICT PROJECTS** | | | | | | |
| CP_86824 - VARIOUS THIRD DISTRICT UNINCORPORATED AREA PROJECTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 145,000 | 0 | 145,000 | 145,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 145,000 | $ 0 | $ 145,000 | $ 145,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 145,000 | $ 0 | $ 145,000 | $ 145,000 | $ 0 |
| **KENNETH HAHN HALL OF ADMINISTRATION** | | | | | | |
| CP_86990 - CEO CABLE CHANNEL/PRESS ROOM REFURB (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 221,748.45 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,339,004.30 | 1,739,000 | 0 | 1,739,000 | 1,739,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,339,004.30 | $ 1,739,000 | $ 0 | $ 1,739,000 | $ 1,739,000 | $ 0 |
| **NET COUNTY COST** | $ 2,117,255.85 | $ 1,739,000 | $ 0 | $ 1,739,000 | $ 1,739,000 | $ 0 |
| **VARIOUS CAPITAL PROJECTS** | | | | | | |
| CP_86999 - VARIOUS FUEL TANK REPLACEMENT/REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 671,000 | 0 | 671,000 | 671,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 671,000 | $ 0 | $ 671,000 | $ 671,000 | $ 0 |
| **NET COUNTY COST** | $ 0.00 | $ 671,000 | $ 0 | $ 671,000 | $ 671,000 | $ 0 |
| **EARVIN MAGIC JOHNSON RECREATION AREA** | | | | | | |
| CP_87015 - SOIL AND GROUNDWATER REMEDIATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,713,348.22 | 295,000 | 100,000 | 195,000 | 195,000 | (100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,713,348.22 | $ 295,000 | $ 100,000 | $ 195,000 | $ 195,000 | $ (100,000) |
| **NET COUNTY COST** | $ 1,713,348.22 | $ 295,000 | $ 100,000 | $ 195,000 | $ 195,000 | $ (100,000) |
| **MARINA DEL REY STATION** | | | | | | |
| CP_87017 - FIJI WAY SOIL AND GROUNDWATER REMEDIATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,363,918.70 | 277,000 | 64,000 | 213,000 | 213,000 | (64,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,363,918.70 | $ 277,000 | $ 64,000 | $ 213,000 | $ 213,000 | $ (64,000) |
| **NET COUNTY COST** | $ 1,363,918.70 | $ 277,000 | $ 64,000 | $ 213,000 | $ 213,000 | $ (64,000) |

**EXHIBIT 17 - Page 1510**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **MACLAREN CHILDREN'S CENTER** | | | | | | |
| CP_87031 - MACLAREN HALL VARIOUS IMPROVEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 422,000 | 0 | 0 | 0 | (422,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 422,000 | $ 0 | $ 0 | $ 0 | $ (422,000) |
| **NET COUNTY COST** | $ 0.00 | $ 422,000 | $ 0 | $ 0 | $ 0 | $ (422,000) |
| **VARIOUS CAPITAL PROJECTS** | | | | | | |
| CP_87052 - VARIOUS ADA PROGRAM COMPLIANCE PROJECTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 194,482.23 | 15,723,000 | 500,000 | 15,223,000 | 15,223,000 | (500,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 194,482.23 | $ 15,723,000 | $ 500,000 | $ 15,223,000 | $ 15,223,000 | $ (500,000) |
| **NET COUNTY COST** | $ 194,482.23 | $ 15,723,000 | $ 500,000 | $ 15,223,000 | $ 15,223,000 | $ (500,000) |
| **LENNOX STATION** | | | | | | |
| CP_87063 - LENNOX SHERIFF STATION SOIL AND GROUNDWATER REMEDIATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,821,785.10 | 1,472,000 | 351,000 | 1,121,000 | 1,121,000 | (351,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,821,785.10 | $ 1,472,000 | $ 351,000 | $ 1,121,000 | $ 1,121,000 | $ (351,000) |
| **NET COUNTY COST** | $ 1,821,785.10 | $ 1,472,000 | $ 351,000 | $ 1,121,000 | $ 1,121,000 | $ (351,000) |
| **MISSION CANYON TRAIL** | | | | | | |
| CP_87113 - MISSION CANYON LANDFILL SOIL REMEDIATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 371,329.49 | 1,265,000 | 0 | 1,265,000 | 1,265,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 371,329.49 | $ 1,265,000 | $ 0 | $ 1,265,000 | $ 1,265,000 | $ 0 |
| **NET COUNTY COST** | $ 371,329.49 | $ 1,265,000 | $ 0 | $ 1,265,000 | $ 1,265,000 | $ 0 |
| **WHITTIER ROAD MAINT DIVISION** | | | | | | |
| CP_87128 - OMEGA CHEMICAL SUPERFUND SITE SOIL & GROUNDWATER REMEDIATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,830,915.62 | 269,000 | 0 | 269,000 | 269,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,830,915.62 | $ 269,000 | $ 0 | $ 269,000 | $ 269,000 | $ 0 |
| **NET COUNTY COST** | $ 3,830,915.62 | $ 269,000 | $ 0 | $ 269,000 | $ 269,000 | $ 0 |
| **LOMITA** | | | | | | |
| CP_87142 - LOMITA COUNTY ADMINISTRATION BUILDING ADA UPGRADE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 20,092.00 | 625,000 | 0 | 625,000 | 625,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 20,092.00 | $ 625,000 | $ 0 | $ 625,000 | $ 625,000 | $ 0 |
| **NET COUNTY COST** | $ 20,092.00 | $ 625,000 | $ 0 | $ 625,000 | $ 625,000 | $ 0 |

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FIRE CAMP 11-ACTON** | | | | | | |
| CP_87157 - FIRE CAMP 11 - LIFE SAFETY IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,088,213.21 | 3,092,000 | 2,000,000 | 1,092,000 | 1,092,000 | (2,000,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,088,213.21 | $ 3,092,000 | $ 2,000,000 | $ 1,092,000 | $ 1,092,000 | $ (2,000,000) |
| **NET COUNTY COST** | $ 1,088,213.21 | $ 3,092,000 | $ 2,000,000 | $ 1,092,000 | $ 1,092,000 | $ (2,000,000) |
| **FIRE CAMP 13** | | | | | | |
| CP_87158 - FIRE CAMP 13 - LIFE SAFETY IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 4,623,439.84 | 37,000 | 0 | 37,000 | 37,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 4,623,439.84 | $ 37,000 | $ 0 | $ 37,000 | $ 37,000 | $ 0 |
| **NET COUNTY COST** | $ 4,623,439.84 | $ 37,000 | $ 0 | $ 37,000 | $ 37,000 | $ 0 |
| **FIRE CAMP 14-SAUGUS** | | | | | | |
| CP_87159 - FIRE CAMP 14 - LIFE SAFETY IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,566,876.01 | 192,000 | 2,000 | 190,000 | 190,000 | (2,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,566,876.01 | $ 192,000 | $ 2,000 | $ 190,000 | $ 190,000 | $ (2,000) |
| **NET COUNTY COST** | $ 3,566,876.01 | $ 192,000 | $ 2,000 | $ 190,000 | $ 190,000 | $ (2,000) |
| **CAMP 16-LOS ANGELES** | | | | | | |
| CP_87160 - FIRE CAMP 16 - LIFE SAFETY IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 723,803.22 | 476,000 | 0 | 476,000 | 476,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 723,803.22 | $ 476,000 | $ 0 | $ 476,000 | $ 476,000 | $ 0 |
| **NET COUNTY COST** | $ 723,803.22 | $ 476,000 | $ 0 | $ 476,000 | $ 476,000 | $ 0 |
| **FIRE CAMP 19-AZUSA** | | | | | | |
| CP_87161 - FIRE CAMP 19 - LIFE SAFETY IMPROVEMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 5,576,140.85 | 425,000 | 0 | 425,000 | 425,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 5,576,140.85 | $ 425,000 | $ 0 | $ 425,000 | $ 425,000 | $ 0 |
| **NET COUNTY COST** | $ 5,576,140.85 | $ 425,000 | $ 0 | $ 425,000 | $ 425,000 | $ 0 |
| **RANCHO LOS AMIGOS MEDICAL CENTER** | | | | | | |
| CP_87164 - RANCHO GROUND WATER MONITORING (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 1,000,000 | $ 25,000 | $ 975,000 | $ 975,000 | $ (25,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 256,019.79 | 2,144,000 | 25,000 | 2,119,000 | 2,119,000 | (25,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 256,019.79 | $ 2,144,000 | $ 25,000 | $ 2,119,000 | $ 2,119,000 | $ (25,000) |
| **NET COUNTY COST** | $ 256,019.79 | $ 1,144,000 | $ 0 | $ 1,144,000 | $ 1,144,000 | $ 0 |

**EXHIBIT 17 - Page 1512**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **EASTERN HILL** | | | | | | |
| CP_87188 - EASTERN HILL IMPROVEMENTS PHASE II (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 5,260,306.66 | 1,727,000 | 100,000 | 1,627,000 | 1,627,000 | (100,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 5,260,306.66 | $ 1,727,000 | $ 100,000 | $ 1,627,000 | $ 1,627,000 | $ (100,000) |
| **NET COUNTY COST** | $ 5,260,306.66 | $ 1,727,000 | $ 100,000 | $ 1,627,000 | $ 1,627,000 | $ (100,000) |
| **PICO RIVERA REMEDIATION** | | | | | | |
| CP_87209 - PICO RIVERA REMEDIATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 154,320.66 | 46,000 | 5,000 | 41,000 | 41,000 | (5,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 154,320.66 | $ 46,000 | $ 5,000 | $ 41,000 | $ 41,000 | $ (5,000) |
| **NET COUNTY COST** | $ 154,320.66 | $ 46,000 | $ 5,000 | $ 41,000 | $ 41,000 | $ (5,000) |
| **RANCHO LOS AMIGOS MEDICAL CENTER** | | | | | | |
| CP_87213 - RANCHO LOS AMIGOS HARRIMAN RENOV & WELLNESS AQUATIC CENTER (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 2,766,224.72 | 235,000 | 235,000 | 0 | 0 | (235,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 2,766,224.72 | $ 235,000 | $ 235,000 | $ 0 | $ 0 | $ (235,000) |
| **NET COUNTY COST** | $ 2,766,224.72 | $ 235,000 | $ 235,000 | $ 0 | $ 0 | $ (235,000) |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_87216 - HEWITT AVENUE PARKING STRUCTURE (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 27,652.14 | 372,000 | 0 | 372,000 | 372,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 27,652.14 | $ 372,000 | $ 0 | $ 372,000 | $ 372,000 | $ 0 |
| **NET COUNTY COST** | $ 27,652.14 | $ 372,000 | $ 0 | $ 372,000 | $ 372,000 | $ 0 |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_87230 - FORT MOORE PIONEER MONUMENT REFURBISHMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 576,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 5,173,660.51 | 501,000 | 0 | 501,000 | 501,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 5,173,660.51 | $ 501,000 | $ 0 | $ 501,000 | $ 501,000 | $ 0 |
| **NET COUNTY COST** | $ 4,597,660.51 | $ 501,000 | $ 0 | $ 501,000 | $ 501,000 | $ 0 |
| **EMERGENCY OPERATIONS BUREAU** | | | | | | |
| CP_87309 - CEOC WATER TANK REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 764,150.00 | 15,000 | 0 | 15,000 | 15,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 764,150.00 | $ 15,000 | $ 0 | $ 15,000 | $ 15,000 | $ 0 |
| **NET COUNTY COST** | $ 764,150.00 | $ 15,000 | $ 0 | $ 15,000 | $ 15,000 | $ 0 |

**EXHIBIT 17 - Page 1513**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **FIRE CAMP 13** | | | | | | |
| CP_87328 - FIRE CAMP 13 WASTEWATER TREATMENT FACILITY (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 369,141.90 | 281,000 | 82,000 | 199,000 | 199,000 | (82,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 369,141.90 | $ 281,000 | $ 82,000 | $ 199,000 | $ 199,000 | $ (82,000) |
| **NET COUNTY COST** | $ 369,141.90 | $ 281,000 | $ 82,000 | $ 199,000 | $ 199,000 | $ (82,000) |
| **EASTERN HILL** | | | | | | |
| CP_87348 - EASTERN HILL MONITORING (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 649,843.72 | 8,471,000 | 0 | 8,471,000 | 8,471,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 649,843.72 | $ 8,471,000 | $ 0 | $ 8,471,000 | $ 8,471,000 | $ 0 |
| **NET COUNTY COST** | $ 649,843.72 | $ 8,471,000 | $ 0 | $ 8,471,000 | $ 8,471,000 | $ 0 |
| **HALL OF RECORDS** | | | | | | |
| CP_87365 - HALL OF RECORDS 7TH FLOOR RENOVATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 11,185,119.99 | 925,000 | 500,000 | 425,000 | 425,000 | (500,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 11,185,119.99 | $ 925,000 | $ 500,000 | $ 425,000 | $ 425,000 | $ (500,000) |
| **NET COUNTY COST** | $ 11,185,119.99 | $ 925,000 | $ 500,000 | $ 425,000 | $ 425,000 | $ (500,000) |
| **HALL OF RECORDS** | | | | | | |
| CP_87431 - HALL OF RECORDS PLAZA REFURBISHMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 650,702.55 | $ 0 | $ 237,000 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 3,112,526.65 | 6,238,000 | 0 | 6,475,000 | 6,475,000 | 237,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 3,112,526.65 | $ 6,238,000 | $ 0 | $ 6,475,000 | $ 6,475,000 | $ 237,000 |
| **NET COUNTY COST** | $ 2,461,824.10 | $ 6,238,000 | $ (237,000) | $ 6,475,000 | $ 6,475,000 | $ 237,000 |
| **KENNETH HAHN HALL OF ADMINISTRATION** | | | | | | |
| CP_87490 - HOA BASEMENT CAFE RENOVATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 87,952.36 | 923,000 | 0 | 923,000 | 923,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 87,952.36 | $ 923,000 | $ 0 | $ 923,000 | $ 923,000 | $ 0 |
| **NET COUNTY COST** | $ 87,952.36 | $ 923,000 | $ 0 | $ 923,000 | $ 923,000 | $ 0 |
| **KENNETH HAHN HALL OF ADMINISTRATION** | | | | | | |
| CP_87599 - HOA SEISMIC RETROFIT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,577,932.34 | 43,530,000 | 5,000,000 | 38,530,000 | 38,530,000 | (5,000,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,577,932.34 | $ 43,530,000 | $ 5,000,000 | $ 38,530,000 | $ 38,530,000 | $ (5,000,000) |
| **NET COUNTY COST** | $ 1,577,932.34 | $ 43,530,000 | $ 5,000,000 | $ 38,530,000 | $ 38,530,000 | $ (5,000,000) |

EXHIBIT 17 - Page 1514

CAPITAL PROJECTS/REFURBISHMENTS
Budget Detail Schedules

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **HALL OF RECORDS** | | | | | | |
| CP_87605 - HALL OF RECORDS FLOOR RENOVATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 543,327.63 | 13,943,000 | 339,000 | 13,604,000 | 13,604,000 | (339,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 543,327.63 | $ 13,943,000 | $ 339,000 | $ 13,604,000 | $ 13,604,000 | $ (339,000) |
| **NET COUNTY COST** | $ 543,327.63 | $ 13,943,000 | $ 339,000 | $ 13,604,000 | $ 13,604,000 | $ (339,000) |
| **VARIOUS CAPITAL PROJECTS** | | | | | | |
| CP_87606 - COUNTYWIDE SEISMIC ASSESSMENT FOR COUNTY BUILDINGS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,363,270.12 | 15,037,000 | 600,000 | 14,437,000 | 14,437,000 | (600,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,363,270.12 | $ 15,037,000 | $ 600,000 | $ 14,437,000 | $ 14,437,000 | $ (600,000) |
| **NET COUNTY COST** | $ 1,363,270.12 | $ 15,037,000 | $ 600,000 | $ 14,437,000 | $ 14,437,000 | $ (600,000) |
| **GRAND AVENUE** | | | | | | |
| CP_87710 - GRAND PARK JUDGES DRIVEWAY (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 420,105.00 | 1,380,000 | 1,000,000 | 380,000 | 380,000 | (1,000,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 420,105.00 | $ 1,380,000 | $ 1,000,000 | $ 380,000 | $ 380,000 | $ (1,000,000) |
| **NET COUNTY COST** | $ 420,105.00 | $ 1,380,000 | $ 1,000,000 | $ 380,000 | $ 380,000 | $ (1,000,000) |
| **RANCHO LOS AMIGOS NORTH CAMPUS** | | | | | | |
| CP_87720 - RANCHO LOS AMIGOS INTERIM HOUSING FACILITY REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 718,565.59 | 2,281,000 | 160,000 | 2,121,000 | 2,121,000 | (160,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 718,565.59 | $ 2,281,000 | $ 160,000 | $ 2,121,000 | $ 2,121,000 | $ (160,000) |
| **NET COUNTY COST** | $ 718,565.59 | $ 2,281,000 | $ 160,000 | $ 2,121,000 | $ 2,121,000 | $ (160,000) |
| **LOS PADRINOS JUVENILE HALL** | | | | | | |
| CP_87726 - LOS PADRINOS INTERIM HOUSING PROJECT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 546,478.08 | $ 444,000 | $ 23,000 | $ 0 | $ 0 | $ (444,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 623,289.15 | 467,000 | 28,000 | 18,000 | 18,000 | (449,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 623,289.15 | $ 467,000 | $ 28,000 | $ 18,000 | $ 18,000 | $ (449,000) |
| **NET COUNTY COST** | $ 76,811.07 | $ 23,000 | $ 5,000 | $ 18,000 | $ 18,000 | $ (5,000) |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_87728 - HOMEKEY COMMERCE REPAIRS AND ADA UPGRADES (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 277,876.32 | $ 222,000 | $ 222,000 | $ 0 | $ 0 | $ (222,000) |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 322,954.15 | 1,177,000 | 1,000,000 | 177,000 | 177,000 | (1,000,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 322,954.15 | $ 1,177,000 | $ 1,000,000 | $ 177,000 | $ 177,000 | $ (1,000,000) |
| **NET COUNTY COST** | $ 45,077.83 | $ 955,000 | $ 778,000 | $ 177,000 | $ 177,000 | $ (778,000) |

**EXHIBIT 17 - Page 1515**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **LAKEWOOD SHERIFF STATION** | | | | | | |
| CP_87731 - LAKEWOOD SHERIFF STATION SOIL AND GROUNDWATER REMEDIATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 200,000 | 32,000 | 168,000 | 168,000 | (32,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 200,000 | $ 32,000 | $ 168,000 | $ 168,000 | $ (32,000) |
| **NET COUNTY COST** | $ 0.00 | $ 200,000 | $ 32,000 | $ 168,000 | $ 168,000 | $ (32,000) |
| **VARIOUS CAPITAL PROJECTS** | | | | | | |
| CP_87733 - CARE FIRST, JAILS LAST (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 4,505.00 | 117,511,000 | 500,000 | 117,011,000 | 117,011,000 | (500,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 4,505.00 | $ 117,511,000 | $ 500,000 | $ 117,011,000 | $ 117,011,000 | $ (500,000) |
| **NET COUNTY COST** | $ 4,505.00 | $ 117,511,000 | $ 500,000 | $ 117,011,000 | $ 117,011,000 | $ (500,000) |
| **HALL OF RECORDS** | | | | | | |
| CP_87734 - HALL OF RECORDS 6TH FLOOR REFURB-PD (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 2,007,000 | 973,000 | 973,000 | 973,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 2,007,000 | $ 973,000 | $ 973,000 | $ 973,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 2,007,000 | $ 973,000 | $ 973,000 | $ 973,000 |
| **CIVIC CENTER CENTRAL PLANT** | | | | | | |
| CP_87735 - CIVIC CENTER POWER PLANT BOILERS AND CHILLERS REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 24,900,000 | 10,000,000 | 14,900,000 | 14,900,000 | (10,000,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 24,900,000 | $ 10,000,000 | $ 14,900,000 | $ 14,900,000 | $ (10,000,000) |
| **NET COUNTY COST** | $ 0.00 | $ 24,900,000 | $ 10,000,000 | $ 14,900,000 | $ 14,900,000 | $ (10,000,000) |
| **KENNETH HAHN HALL OF ADMINISTRATION** | | | | | | |
| CP_87796 - HOA ROOM 140 REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 800,000 | 400,000 | 1,300,000 | 1,300,000 | 500,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 800,000 | $ 400,000 | $ 1,300,000 | $ 1,300,000 | $ 500,000 |
| **NET COUNTY COST** | $ 0.00 | $ 800,000 | $ 400,000 | $ 1,300,000 | $ 1,300,000 | $ 500,000 |
| **VARIOUS 2ND DISTRICT PROJECTS** | | | | | | |
| CP_87802 - VERMONT CORRIDOR SITE 2 RENOVATION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 6,000,000 | 5,700,000 | 300,000 | 300,000 | (5,700,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 6,000,000 | $ 5,700,000 | $ 300,000 | $ 300,000 | $ (5,700,000) |
| **NET COUNTY COST** | $ 0.00 | $ 6,000,000 | $ 5,700,000 | $ 300,000 | $ 300,000 | $ (5,700,000) |

**EXHIBIT 17 - Page 1516**

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_87803 - DPSS CUDAHY A/P DISTRICT OFFICE DEMOLITION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 250,000 | 3,750,000 | 3,750,000 | 3,750,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 250,000 | $ 3,750,000 | $ 3,750,000 | $ 3,750,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 250,000 | $ 3,750,000 | $ 3,750,000 | $ 3,750,000 |
| | | | | | | |
| **VARIOUS 1ST DISTRICT PROJECTS** | | | | | | |
| CP_87823 - EASTLAKE JUVENILE CRT CHILLER & COOLING TOWERS REPLACEMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 0 | $ 2,164,000 | $ 820,000 | $ 820,000 | $ 820,000 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 2,164,000 | 820,000 | 820,000 | 820,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 2,164,000 | $ 820,000 | $ 820,000 | $ 820,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| | | | | | | |
| **VARIOUS HS CAPITAL IMPROVEMENTS** | | | | | | |
| VARIOUS HEALTH FACILITIES | | | | | | |
| CP_86937 - VARIOUS REFURBISHMENTS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | (0.20) | 2,792,000 | 0 | 5,858,000 | 5,858,000 | 3,066,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ (0.20) | $ 2,792,000 | $ 0 | $ 5,858,000 | $ 5,858,000 | $ 3,066,000 |
| **NET COUNTY COST** | $ (0.20) | $ 2,792,000 | $ 0 | $ 5,858,000 | $ 5,858,000 | $ 3,066,000 |
| | | | | | | |
| **WATERWORKS DISTRICT ACO FUND NO. 29** | | | | | | |
| VARIOUS 3RD DISTRICT PROJECTS | | | | | | |
| CP_89131 - MALIBU SHOWER FACILITY (N33) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 590,574.06 | 110,000 | 0 | 0 | 0 | (110,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 590,574.06 | $ 110,000 | $ 0 | $ 0 | $ 0 | $ (110,000) |
| **FUND BALANCE** | $ 590,574.06 | $ 110,000 | $ 0 | $ 0 | $ 0 | $ (110,000) |
| | | | | | | |
| **WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICE** | | | | | | |
| CENTRO MARAVILLA SERVICE CENTER | | | | | | |
| CP_87187 - CENTRO MARAVILLA OFFICE REFURBISHMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 153,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 1,734,152.00 | 179,000 | 0 | 179,000 | 179,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 1,734,152.00 | $ 179,000 | $ 0 | $ 179,000 | $ 179,000 | $ 0 |
| **NET COUNTY COST** | $ 1,581,152.00 | $ 179,000 | $ 0 | $ 179,000 | $ 179,000 | $ 0 |

EXHIBIT 17 - Page 1517

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| **SAN PEDRO COMMUNITY AND SENIOR** | | | | | | |
| CP_87358 - SAN PEDRO CENTER EMERGENCY SHELTER ADA PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 150,548.00 | 100,000 | 0 | 100,000 | 100,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 150,548.00 | $ 100,000 | $ 0 | $ 100,000 | $ 100,000 | $ 0 |
| **NET COUNTY COST** | $ 150,548.00 | $ 100,000 | $ 0 | $ 100,000 | $ 100,000 | $ 0 |
| | | | | | | |
| **EAST LOS ANGELES SERVICE CENTER** | | | | | | |
| CP_87408 - EAST LA SERVICE CENTER ADA SHELTER REFURBISHMENT PROJECT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 367,590.00 | 115,000 | 0 | 115,000 | 115,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 367,590.00 | $ 115,000 | $ 0 | $ 115,000 | $ 115,000 | $ 0 |
| **NET COUNTY COST** | $ 367,590.00 | $ 115,000 | $ 0 | $ 115,000 | $ 115,000 | $ 0 |
| | | | | | | |
| **ALTADENA SENIOR CENTER** | | | | | | |
| CP_87455 - ALTADENA SC FLOOD REPAIRS AND PREVENTION (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 482,049.82 | 476,000 | 0 | 476,000 | 476,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 482,049.82 | $ 476,000 | $ 0 | $ 476,000 | $ 476,000 | $ 0 |
| **NET COUNTY COST** | $ 482,049.82 | $ 476,000 | $ 0 | $ 476,000 | $ 476,000 | $ 0 |
| | | | | | | |
| **CENTRO MARAVILLA SERVICE CENTER** | | | | | | |
| CP_87485 - CENTRO MARAVILLA ENTREPRENEUR CENTER REFURBISHMENT (A01) | | | | | | |
| **TOTAL FINANCING SOURCES** | $ 289,937.00 | $ 10,000 | $ 0 | $ 10,000 | $ 10,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 480,455.00 | 105,000 | 0 | 105,000 | 105,000 | 0 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 480,455.00 | $ 105,000 | $ 0 | $ 105,000 | $ 105,000 | $ 0 |
| **NET COUNTY COST** | $ 190,518.00 | $ 95,000 | $ 0 | $ 95,000 | $ 95,000 | $ 0 |
| | | | | | | |
| **ANTELOPE VALLEY SENIOR CENTER** | | | | | | |
| CP_87486 - ANTELOPE VALLEY SENIOR CENTER REFURBISHMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 171,680.00 | 283,000 | 10,000 | 273,000 | 273,000 | (10,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 171,680.00 | $ 283,000 | $ 10,000 | $ 273,000 | $ 273,000 | $ (10,000) |
| **NET COUNTY COST** | $ 171,680.00 | $ 283,000 | $ 10,000 | $ 273,000 | $ 273,000 | $ (10,000) |
| | | | | | | |
| **ANTELOPE VALLEY SENIOR CENTER** | | | | | | |
| CP_87681 - ANTELOPE VALLEY SC ROOF PLUMBING & HVAC DM REPAIRS (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 572,080.00 | 200,000 | 184,000 | 71,000 | 71,000 | (129,000) |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 572,080.00 | $ 200,000 | $ 184,000 | $ 71,000 | $ 71,000 | $ (129,000) |
| **NET COUNTY COST** | $ 572,080.00 | $ 200,000 | $ 184,000 | $ 71,000 | $ 71,000 | $ (129,000) |

EXHIBIT 17 - Page 1518

| | Inception to 6/21 Actuals | FY 2021-22 Final Budget | FY 2021-22 Estimated Actuals | FY 2022-23 Requested Budget | FY 2022-23 Recommended Budget | Variance from FY 2021-22 |
|---|---|---|---|---|---|---|
| VARIOUS 1ST DISTRICT PROJECTS | | | | | | |
| CP_87788 - EAST LA SERVICE CENTER PLUMBING REPLACEMENT (A01) | | | | | | |
| **FINANCING USES** | | | | | | |
| LAND ACQUISITION | $ 0.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BUILDINGS & IMPROVEMENT | 0.00 | 0 | 0 | 130,000 | 130,000 | 130,000 |
| INFRASTRUCTURE | 0.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 0 | $ 130,000 | $ 130,000 | $ 130,000 |
| **NET COUNTY COST** | $ 0.00 | $ 0 | $ 0 | $ 130,000 | $ 130,000 | $ 130,000 |



# Special Revenue Funds

EXHIBIT 17 - Page 1520

## AGRICULTURAL COMMISSIONER - VEHICLE A.C.O. FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund finances the replacement cost of vehicles utilized by the Department of Agricultural Commissioner/Weights and Measures in the State-financed Pest Detection Program. The Department invoices the State for the depreciation of its existing vehicle fleet and the revenues are deposited into the fund. The 2022-23 Recommended Budget reflects the continuation of funding for replacement vehicles.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 27,000.00 | $ 18,000 | $ 18,000 | $ 18,000 | $ 18,000 | $ 0 |
| AGRICULTURAL SERVICES | 125,000.00 | 125,000 | 125,000 | 125,000 | 125,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 152,000.00 | $ 143,000 | $ 143,000 | $ 143,000 | $ 143,000 | $ 0 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| CAPITAL ASSETS - EQUIPMENT | $ 133,931.60 | $ 125,000 | $ 143,000 | $ 143,000 | $ 143,000 | $ 0 |
| **GROSS TOTAL** | $ 133,931.60 | $ 125,000 | $ 143,000 | $ 143,000 | $ 143,000 | $ 0 |
| **TOTAL FINANCING USES** | $ 133,931.60 | $ 125,000 | $ 143,000 | $ 143,000 | $ 143,000 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| AGRICULTURAL COMMISSIONER - VEHICLE A.C.O. FUND | GENERAL | OTHER GENERAL |

**AIR QUALITY IMPROVEMENT FUND**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established by AB 2766, Chapter 1705, Statutes of 1990, for vehicle emissions reduction programs. The 2022-23 Recommended Budget reflects the continuation of various employee commute reduction programs and the completion of the traffic mitigation program.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 4,370,000.00 $ | 4,480,000 $ | 4,480,000 $ | 3,419,000 $ | 3,419,000 $ | (1,061,000) |
| CANCEL OBLIGATED FUND BAL | 7,594.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 22,945.07 | 14,000 | 19,000 | 14,000 | 14,000 | (5,000) |
| OTHER GOVERNMENTAL AGENCIES | 1,910,993.64 | 1,851,000 | 1,826,000 | 1,351,000 | 1,351,000 | (475,000) |
| **TOTAL FINANCING SOURCES** | $ 6,311,532.71 $ | 6,345,000 $ | 6,325,000 $ | 4,784,000 $ | 4,784,000 $ | (1,541,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 0.00 $ | 875,000 $ | 875,000 $ | 525,000 $ | 525,000 $ | (350,000) |
| OTHER FINANCING USES | 1,831,905.29 | 2,051,000 | 2,064,000 | 3,697,000 | 3,697,000 | 1,633,000 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 3,386,000 | 562,000 | 562,000 | (2,824,000) |
| **GROSS TOTAL** | $ 1,831,905.29 $ | 2,926,000 $ | 6,325,000 $ | 4,784,000 $ | 4,784,000 $ | (1,541,000) |
| **TOTAL FINANCING USES** | $ 1,831,905.29 $ | 2,926,000 $ | 6,325,000 $ | 4,784,000 $ | 4,784,000 $ | (1,541,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| AIR QUALITY IMPROVEMENT FUND | HEALTH AND SANITATION | HEALTH |

**EXHIBIT 17 - Page 1522**

## ASSET DEVELOPMENT IMPLEMENTATION FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides grants to finance high-priority capital projects that provide long-term benefits, cost savings, or opportunities to mitigate potential costs or liabilities. The 2022-23 Recommended Budget reflects the anticipated fund balance available, receipt of revenue, and Other Financing Uses to fund capital projects.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 50,937,000.00 | $ 52,140,000 | $ 52,140,000 | $ 52,869,000 | $ 52,869,000 | $ 729,000 |
| CANCEL OBLIGATED FUND BAL | 100,000.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 197,025.11 | 200,000 | 350,000 | 200,000 | 200,000 | (150,000) |
| CONSTRUCTION PERMITS | 14,022.00 | 0 | 0 | 0 | 0 | 0 |
| RENTS & CONCESSIONS | 0.00 | 75,000 | 75,000 | 75,000 | 75,000 | 0 |
| ROYALTIES | 2,471.82 | 3,000 | 3,000 | 3,000 | 3,000 | 0 |
| SALE OF CAPITAL ASSETS | 184,546.06 | 106,000 | 220,000 | 160,000 | 160,000 | (60,000) |
| TRANSFERS IN | 750,267.24 | 745,000 | 745,000 | 145,000 | 145,000 | (600,000) |
| **TOTAL FINANCING SOURCES** | $ 52,185,332.23 | $ 53,269,000 | $ 53,533,000 | $ 53,452,000 | $ 53,452,000 | $ (81,000) |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 44,642.96 | $ 400,000 | $ 939,000 | $ 539,000 | $ 539,000 | $ (400,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 52,594,000 | 52,913,000 | 52,913,000 | 319,000 |
| **GROSS TOTAL** | $ 44,642.96 | $ 400,000 | $ 53,533,000 | $ 53,452,000 | $ 53,452,000 | $ (81,000) |
| **TOTAL FINANCING USES** | $ 44,642.96 | $ 400,000 | $ 53,533,000 | $ 53,452,000 | $ 53,452,000 | $ (81,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| ASSET DEVELOPMENT IMPLEMENTATION FUND | GENERAL | PROPERTY MANAGEMENT |

**EXHIBIT 17 - Page 1523**

## CABLE TV FRANCHISE FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund finances cable-related activities and other programs, including the telecasting of the Board of Supervisors (Board) meetings. The fund is financed by revenues generated from a 2.5 percent fee on the gross receipts of cable operators in the unincorporated areas of the County. The 2022-23 Recommended Budget reflects continued funding for various cable-related projects with anticipated fund balance available and receipts of revenue based on prior-years' experience.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 14,657,000.00 | $ 14,838,000 | $ 14,838,000 | $ 13,346,000 | $ 13,346,000 | $ (1,492,000) |
| CANCEL OBLIGATED FUND BAL | 192,550.00 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - COVID-19 | 163,641.90 | 0 | 0 | 0 | 0 | 0 |
| FRANCHISES | 3,313,602.51 | 3,200,000 | 3,200,000 | 3,200,000 | 3,200,000 | 0 |
| INTEREST | 82,613.65 | 100,000 | 100,000 | 100,000 | 100,000 | 0 |
| MISCELLANEOUS | 21,478.15 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 18,430,886.21 | $ 18,138,000 | $ 18,138,000 | $ 16,646,000 | $ 16,646,000 | $ (1,492,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 3,591,905.18 | $ 4,310,000 | $ 5,756,000 | $ 5,756,000 | $ 5,756,000 | $ 0 |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 150,000 | 150,000 | 150,000 | 150,000 | 0 |
| OTHER FINANCING USES | 0.00 | 332,000 | 332,000 | 332,000 | 332,000 | 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 11,900,000 | 10,408,000 | 10,408,000 | (1,492,000) |
| **GROSS TOTAL** | $ 3,591,905.18 | $ 4,792,000 | $ 18,138,000 | $ 16,646,000 | $ 16,646,000 | $ (1,492,000) |
| **TOTAL FINANCING USES** | $ 3,591,905.18 | $ 4,792,000 | $ 18,138,000 | $ 16,646,000 | $ 16,646,000 | $ (1,492,000) |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| CABLE TV FRANCHISE FUND | GENERAL | OTHER GENERAL |

EXHIBIT 17 - Page 1524

## CHILD ABUSE AND NEGLECT PREVENTION PROGRAM FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established by AB 2994 (Chapter 1399 of 1982) to provide child abuse and neglect prevention services to individuals and families through contracts with private agencies. The program is financed primarily through special fees collected from birth certificates. The 2022-23 Recommended Budget reflects adjustments to align the budget with anticipated expenditures.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 7,104,000.00 | $ 7,427,000 | $ 7,427,000 | $ 5,976,000 | $ 5,976,000 | $ (1,451,000) |
| CANCEL OBLIGATED FUND BAL | 15,507.00 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 52,786.75 | 49,000 | 53,000 | 53,000 | 53,000 | 0 |
| RECORDING FEES | 2,000,162.40 | 2,100,000 | 1,900,000 | 2,100,000 | 2,100,000 | 200,000 |
| **TOTAL FINANCING SOURCES** | $ 9,172,456.15 | $ 9,576,000 | $ 9,380,000 | $ 8,129,000 | $ 8,129,000 | $ (1,251,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 1,746,150.63 | $ 3,600,000 | $ 7,557,000 | $ 6,129,000 | $ 6,129,000 | $ (1,428,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 1,823,000 | 2,000,000 | 2,000,000 | 177,000 |
| **GROSS TOTAL** | $ 1,746,150.63 | $ 3,600,000 | $ 9,380,000 | $ 8,129,000 | $ 8,129,000 | $ (1,251,000) |
| **TOTAL FINANCING USES** | $ 1,746,150.63 | $ 3,600,000 | $ 9,380,000 | $ 8,129,000 | $ 8,129,000 | $ (1,251,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| CHILD ABUSE AND NEGLECT PREVENTION PROGRAM FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

**EXHIBIT 17 - Page 1525**

## CIVIC ART SPECIAL FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

The Civic Art Policy adopted in December 2004, amended in August 2020, requires that an amount equal to 1 percent of design and construction costs of each eligible capital project (not to exceed $1.0 million) be allocated to civic art and deposited in the Civic Art Special Fund. The amended Civic Art Policy also authorizes the acceptance of funds from other County departments for the creation or conservation of civic art, as well as gifts, grants, and donations made to the County for civic art in accordance with County and department authority. The 2022-23 Recommended Budget reflects continued funding for implementation of identified civic art projects from anticipated fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 2,373,000.00 | $ 2,729,000 | $ 2,729,000 | $ 2,229,000 | $ 2,229,000 | $ (500,000) |
| CANCEL OBLIGATED FUND BAL | 96,420.00 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 1,042,829.05 | 389,000 | 240,000 | 0 | 0 | (240,000) |
| TRANSFERS IN | 671,000.00 | 235,000 | 2,000 | 0 | 0 | (2,000) |
| **TOTAL FINANCING SOURCES** | $ 4,183,249.05 | $ 3,353,000 | $ 2,971,000 | $ 2,229,000 | $ 2,229,000 | $ (742,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 1,454,309.07 | $ 1,124,000 | $ 2,971,000 | $ 2,229,000 | $ 2,229,000 | $ (742,000) |
| **GROSS TOTAL** | $ 1,454,309.07 | $ 1,124,000 | $ 2,971,000 | $ 2,229,000 | $ 2,229,000 | $ (742,000) |
| **TOTAL FINANCING USES** | $ 1,454,309.07 | $ 1,124,000 | $ 2,971,000 | $ 2,229,000 | $ 2,229,000 | $ (742,000) |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| CIVIC ART SPECIAL FUND | RECREATION & CULTURAL SERVICES | RECREATION FACILITIES |

EXHIBIT 17 - Page 1526

## CIVIC CENTER EMPLOYEE PARKING FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides for the administration of the Board-approved Civic Center Employee Parking Program (CCEPP), which includes parking fees and a monetary incentive to encourage alternate means of transportation to and from work. The CCEPP meets all South Coast Air Quality Management District Rule 2202 requirements and conforms to the Board's traffic mitigation policy approved on January 5, 1988. The 2022-23 Recommended Budget reflects the continuation of the traffic mitigation program.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| RENTS & CONCESSIONS | $ 5,838,889.55 | $ 5,644,000 | $ 5,644,000 | $ 5,910,000 | $ 5,910,000 | $ 266,000 |
| TRANSFERS IN | 1,000,519.27 | 1,666,000 | 1,666,000 | 1,273,000 | 1,273,000 | (393,000) |
| **TOTAL FINANCING SOURCES** | $ 6,839,408.82 | $ 7,310,000 | $ 7,310,000 | $ 7,183,000 | $ 7,183,000 | $ (127,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 6,283,223.30 | $ 6,736,000 | $ 6,736,000 | $ 6,442,000 | $ 6,442,000 | $ (294,000) |
| SERVICES & SUPPLIES | 556,185.52 | 574,000 | 574,000 | 741,000 | 741,000 | 167,000 |
| **GROSS TOTAL** | $ 6,839,408.82 | $ 7,310,000 | $ 7,310,000 | $ 7,183,000 | $ 7,183,000 | $ (127,000) |
| **TOTAL FINANCING USES** | $ 6,839,408.82 | $ 7,310,000 | $ 7,310,000 | $ 7,183,000 | $ 7,183,000 | $ (127,000) |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| CIVIC CENTER EMPLOYEE PARKING FUND | GENERAL | PROPERTY MANAGEMENT |

**EXHIBIT 17 - Page 1527**

## CONSUMER PROTECTION SETTLEMENT FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

Pursuant to provisions of the California Business and Professions Code, settlements from businesses that engage in unfair business practices are required to be deposited in this fund to enforce various consumer protection laws. The 2022-23 Recommended Budget reflects continued financing of consumer protection activities.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 17,788,000.00 | $ 28,562,000 | $ 28,562,000 | $ 0 | $ 0 | $ (28,562,000) |
| CANCEL OBLIGATED FUND BAL | 31,555,000.00 | 33,299,000 | 33,299,000 | 33,299,000 | 33,299,000 | 0 |
| INTEREST | 605,356.25 | 0 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 11,845,864.59 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 61,794,220.84 | $ 61,861,000 | $ 61,861,000 | $ 33,299,000 | $ 33,299,000 | $ (28,562,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 15,444,075.87 | $ 33,299,000 | $ 33,299,000 | $ 33,299,000 | $ 33,299,000 | $ 0 |
| **GROSS TOTAL** | $ 15,444,075.87 | $ 33,299,000 | $ 33,299,000 | $ 33,299,000 | $ 33,299,000 | $ 0 |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 17,788,000.00 | $ 28,562,000 | $ 28,562,000 | $ 0 | $ 0 | $ (28,562,000) |
| **TOTAL OBLIGATED FUND BAL** | $ 17,788,000.00 | $ 28,562,000 | $ 28,562,000 | $ 0 | $ 0 | $ (28,562,000) |
| **TOTAL FINANCING USES** | $ 33,232,075.87 | $ 61,861,000 | $ 61,861,000 | $ 33,299,000 | $ 33,299,000 | $ (28,562,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| CONSUMER PROTECTION SETTLEMENT FUND | PUBLIC PROTECTION | OTHER PROTECTION |

**EXHIBIT 17 - Page 1528**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## COURTHOUSE CONSTRUCTION FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, authorized by Government Code Section 76219, is restricted to the construction of specified courts within the County and financed by parking violation fines and forfeitures, and penalty assessments on non-parking offenses. On January 1, 2004, SB 256 became effective and requires the County to obtain the approval of the Administrative Director of the Courts prior to any expenditures or encumbrances. The fund balance available and any interest earned are required to support ongoing debt service in future years. The 2022-23 Recommended Budget reflects an increase in anticipated revenue from the Criminal Justice Facilities Temporary Construction Fund for payments of debt service and related costs, partially offset by a decrease in interest revenue.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 6,239,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| INTEREST | 44,940.57 | 40,000 | 40,000 | 0 | 0 | (40,000) |
| OTHER COURT FINES | 6,620,653.93 | 6,000,000 | 6,000,000 | 6,000,000 | 6,000,000 | 0 |
| TRANSFERS IN | 0.00 | 9,293,000 | 9,293,000 | 9,765,000 | 9,765,000 | 472,000 |
| **TOTAL FINANCING SOURCES** | $ 12,904,594.50 | $ 15,333,000 | $ 15,333,000 | $ 15,765,000 | $ 15,765,000 | $ 432,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 249,901.31 | $ 341,000 | $ 341,000 | $ 773,000 | $ 773,000 | $ 432,000 |
| OTHER CHARGES | 12,655,276.65 | 14,992,000 | 14,992,000 | 14,992,000 | 14,992,000 | 0 |
| **GROSS TOTAL** | $ 12,905,177.96 | $ 15,333,000 | $ 15,333,000 | $ 15,765,000 | $ 15,765,000 | $ 432,000 |
| **TOTAL FINANCING USES** | $ 12,905,177.96 | $ 15,333,000 | $ 15,333,000 | $ 15,765,000 | $ 15,765,000 | $ 432,000 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| COURTHOUSE CONSTRUCTION FUND | GENERAL | PLANT ACQUISITION |

**EXHIBIT 17 - Page 1529**

## CRIMINAL JUSTICE FACILITIES TEMPORARY CONSTRUCTION FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund is authorized by Government Code Section 76101 for the construction, expansion, improvement, operation, or maintenance of County criminal justice and court facilities and is financed by parking violation fines and forfeitures, and penalty assessments on non-parking offenses. The 2022-23 Recommended Budget primarily reflects a decrease in fund balance available due to the payment of justice-related expenses.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 64,263,000.00 | $ 64,854,000 | $ 64,854,000 | $ 33,591,000 | $ 33,591,000 | $ (31,263,000) |
| CANCEL OBLIGATED FUND BAL | 6,368,632.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 380,047.27 | 400,000 | 400,000 | 100,000 | 100,000 | (300,000) |
| OTHER COURT FINES | 7,329,151.49 | 7,300,000 | 7,300,000 | 7,000,000 | 7,000,000 | (300,000) |
| **TOTAL FINANCING SOURCES** | $ 78,340,830.76 | $ 72,554,000 | $ 72,554,000 | $ 40,691,000 | $ 40,691,000 | $ (31,863,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 10,930,570.60 | $ 28,464,000 | $ 60,299,000 | $ 29,170,000 | $ 29,170,000 | $ (31,129,000) |
| OTHER CHARGES | 2,556,367.82 | 1,209,000 | 2,965,000 | 1,756,000 | 1,756,000 | (1,209,000) |
| OTHER FINANCING USES | 0.00 | 9,290,000 | 9,290,000 | 9,765,000 | 9,765,000 | 475,000 |
| **GROSS TOTAL** | $ 13,486,938.42 | $ 38,963,000 | $ 72,554,000 | $ 40,691,000 | $ 40,691,000 | $ (31,863,000) |
| **TOTAL FINANCING USES** | $ 13,486,938.42 | $ 38,963,000 | $ 72,554,000 | $ 40,691,000 | $ 40,691,000 | $ (31,863,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| CRIMINAL JUSTICE FACILITIES TEMPORARY CONSTRUCTION FUND | GENERAL | PLANT ACQUISITION |

**EXHIBIT 17 - Page 1530**

## DISPUTE RESOLUTION FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

The Dispute Resolution Program helps to operate dispute resolution mediation centers that offer face-to-face mediation, telephone conciliations, and arbitrations as an alternative to the court system. The program is available to any County resident, business, or organization involved in a dispute. This fund is financed by a surcharge on certain civil court filings. The 2022-23 Recommended Budget reflects no change to the current level of service delivery.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 774,000.00 | $ 555,000 | $ 555,000 | $ 555,000 | $ 555,000 | $ 0 |
| CANCEL OBLIGATED FUND BAL | 118,284.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | (0.01) | 0 | 0 | 0 | 0 | 0 |
| COURT FEES & COSTS | 2,388,216.82 | 2,478,000 | 2,300,000 | 2,300,000 | 2,300,000 | 0 |
| INTEREST | 12,026.39 | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| MISCELLANEOUS | 322.48 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 3,292,849.68 | $ 3,038,000 | $ 2,860,000 | $ 2,860,000 | $ 2,860,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 2,200,550.16 | $ 2,210,000 | $ 2,210,000 | $ 2,210,000 | $ 2,210,000 | $ 0 |
| OTHER FINANCING USES | 219,000.00 | 230,000 | 230,000 | 230,000 | 230,000 | 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 377,000 | 0 | 0 | (377,000) |
| **GROSS TOTAL** | $ 2,419,550.16 | $ 2,440,000 | $ 2,817,000 | $ 2,440,000 | $ 2,440,000 | $ (377,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 318,000.00 | $ 43,000 | $ 43,000 | $ 420,000 | $ 420,000 | $ 377,000 |
| **TOTAL OBLIGATED FUND BAL** | $ 318,000.00 | $ 43,000 | $ 43,000 | $ 420,000 | $ 420,000 | $ 377,000 |
| **TOTAL FINANCING USES** | $ 2,737,550.16 | $ 2,483,000 | $ 2,860,000 | $ 2,860,000 | $ 2,860,000 | $ 0 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| DISPUTE RESOLUTION FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

**EXHIBIT 17 - Page 1531**

## DISTRICT ATTORNEY - ASSET FORFEITURE FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established in 1995 in accordance with Section 11489 of the Health and Safety Code and provides for the distribution of assets forfeited in connection with the violation of laws governing controlled substances. The 2022-23 Recommended Budget reflects no change in funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 358,000.00 | $ 1,029,000 | $ 1,029,000 | $ 1,029,000 | $ 1,029,000 | $ 0 |
| CANCEL OBLIGATED FUND BAL | 20,972.00 | 0 | 0 | 0 | 0 | 0 |
| FORFEITURES & PENALTIES | 741,954.37 | 495,000 | 230,000 | 230,000 | 230,000 | 0 |
| INTEREST | 3,740.06 | 6,000 | 6,000 | 6,000 | 6,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 1,124,666.43 | $ 1,530,000 | $ 1,265,000 | $ 1,265,000 | $ 1,265,000 | $ 0 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 4,307.54 | $ 399,000 | $ 459,000 | $ 459,000 | $ 459,000 | $ 0 |
| CAPITAL ASSETS - EQUIPMENT | 91,302.31 | 102,000 | 806,000 | 806,000 | 806,000 | 0 |
| **GROSS TOTAL** | $ 95,609.85 | $ 501,000 | $ 1,265,000 | $ 1,265,000 | $ 1,265,000 | $ 0 |
| **TOTAL FINANCING USES** | $ 95,609.85 | $ 501,000 | $ 1,265,000 | $ 1,265,000 | $ 1,265,000 | $ 0 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| DISTRICT ATTORNEY - ASSET FORFEITURE FUND | PUBLIC PROTECTION | JUDICIAL |

**EXHIBIT 17 - Page 1532**

## DISTRICT ATTORNEY - DRUG ABUSE/GANG DIVERSION FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established in 1995 in accordance with Section 11489 of the California Health and Safety Code for the purpose of funding programs designed to combat drug abuse and divert youth from gang activity through the involvement of educators, parents, community-based organizations, local businesses, and uniformed law enforcement officers. The 2022-23 Recommended Budget reflects no change in funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 3,000.00 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 | $ 0 |
| INTEREST | 19.10 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 3,019.10 | $ 3,000 | $ 3,000 | $ 3,000 | $ 3,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 0.00 | $ 0 | $ 3,000 | $ 3,000 | $ 3,000 | $ 0 |
| **GROSS TOTAL** | $ 0.00 | $ 0 | $ 3,000 | $ 3,000 | $ 3,000 | $ 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 3,000 | $ 3,000 | $ 3,000 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| DISTRICT ATTORNEY - DRUG ABUSE/GANG DIVERSION FUND | PUBLIC PROTECTION | JUDICIAL |

**EXHIBIT 17 - Page 1533**

## DNA IDENTIFICATION FUND - LOCAL SHARE

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, established on January 1, 2005 in accordance with Proposition 69 of 2004, provides for reimbursement to eligible agencies for costs related to DNA sample collection and storage. The funding source is a $1.00 penalty assessment for every $10.00 or fraction thereof for fines, penalties, or forfeitures levied and collected by the courts for criminal-related offenses. Based on the collection distribution requirements of Proposition 69, distributions to the County from total collections are: 30 percent for 2005 and 2006; 50 percent for 2007; and 75 percent for 2008 and thereafter. The remaining collections are to be submitted to the State. The 2022-23 Recommended Budget reflects an increase in program funding for allowable activities due to an increase in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 848,000.00 | $ 423,000 | $ 423,000 | $ 682,000 | $ 682,000 | $ 259,000 |
| FORFEITURES & PENALTIES | 1,103,737.62 | 1,351,000 | 1,860,000 | 1,860,000 | 1,860,000 | 0 |
| INTEREST | 2,328.54 | 2,000 | 34,000 | 34,000 | 34,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 1,954,066.16 | $ 1,776,000 | $ 2,317,000 | $ 2,576,000 | $ 2,576,000 | $ 259,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 756,721.58 | $ 582,000 | $ 663,000 | $ 922,000 | $ 922,000 | $ 259,000 |
| OTHER FINANCING USES | 774,581.58 | 512,000 | 1,654,000 | 1,654,000 | 1,654,000 | 0 |
| **GROSS TOTAL** | $ 1,531,303.16 | $ 1,094,000 | $ 2,317,000 | $ 2,576,000 | $ 2,576,000 | $ 259,000 |
| **TOTAL FINANCING USES** | $ 1,531,303.16 | $ 1,094,000 | $ 2,317,000 | $ 2,576,000 | $ 2,576,000 | $ 259,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| DNA IDENTIFICATION FUND - LOCAL SHARE | PUBLIC PROTECTION | OTHER PROTECTION |

**EXHIBIT 17 - Page 1534**

## DOMESTIC VIOLENCE PROGRAM FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund is financed by marriage license fees (California Welfare and Institutions Code Section 18305) and fees imposed on domestic violence offenders (California Penal Code Section 1203.097). This fund provides for services that support the Domestic Violence Shelter-Based Program such as 24-hour shelter, temporary housing and food facilities, clothing, transportation, 24-hour crisis hotline, psychological support, peer counseling, drop-in center, arrangements for school, and referrals to community resources. The 2022-23 Recommended Budget reflects an increase in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $           0.00 | $       123,000 | $       123,000 | $       459,000 | $       459,000 | $       336,000 |
| OTHER COURT FINES | 632,609.43 | 591,000 | 514,000 | 591,000 | 521,000 | 7,000 |
| OTHER LICENSES & PERMITS | 784,829.00 | 887,000 | 671,000 | 887,000 | 787,000 | 116,000 |
| **TOTAL FINANCING SOURCES** | $ 1,417,438.43 | $ 1,601,000 | $ 1,308,000 | $ 1,937,000 | $ 1,767,000 | $ 459,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 1,294,367.70 | $ 1,090,000 | $ 1,090,000 | $ 1,223,000 | $ 1,223,000 | $ 133,000 |
| OTHER FINANCING USES | 0.00 | 52,000 | 95,000 | 118,000 | 118,000 | 23,000 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 123,000 | 596,000 | 426,000 | 303,000 |
| **GROSS TOTAL** | $ 1,294,367.70 | $ 1,142,000 | $ 1,308,000 | $ 1,937,000 | $ 1,767,000 | $ 459,000 |
| **TOTAL FINANCING USES** | $ 1,294,367.70 | $ 1,142,000 | $ 1,308,000 | $ 1,937,000 | $ 1,767,000 | $ 459,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| DOMESTIC VIOLENCE PROGRAM FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

**EXHIBIT 17 - Page 1535**

**FIRE DEPARTMENT DEVELOPER FEE FUND SUMMARY**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established by a resolution adopted by the Board on July 12, 1990, for the purpose of accumulating revenue collected from fees to fund fire station facilities and related equipment costs. The fees are generated and used within specific geographic areas. The Developer Fee Program is administered by the Fire Department and encompasses the Malibu/Santa Monica Mountains, Santa Clarita Valley, and Antelope Valley. The 2022-23 Recommended Budget aligns appropriation with changes in revenue.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 33,828,000.00 | $ 34,079,000 | $ 34,813,000 | $ 34,741,000 | $ 34,741,000 | $ (72,000) |
| CANCEL OBLIGATED FUND BAL | 0.00 | 717,000 | 717,000 | 0 | 0 | (717,000) |
| INTEREST | 168,982.19 | 224,000 | 277,000 | 255,000 | 255,000 | (22,000) |
| SPECIAL ASSESSMENTS | 3,206,728.83 | 3,400,000 | 1,935,000 | 5,016,000 | 5,016,000 | 3,081,000 |
| **TOTAL FINANCING SOURCES** | $ 37,203,711.02 | $ 38,420,000 | $ 37,742,000 | $ 40,012,000 | $ 40,012,000 | $ 2,270,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 2,417.83 | $ 3,000 | $ 29,928,000 | $ 29,928,000 | $ 29,928,000 | $ 0 |
| OTHER FINANCING USES | 0.00 | 1,565,000 | 3,130,000 | 3,130,000 | 3,130,000 | 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 2,573,000 | 0 | 0 | (2,573,000) |
| **GROSS TOTAL** | $ 2,417.83 | $ 1,568,000 | $ 35,631,000 | $ 33,058,000 | $ 33,058,000 | $ (2,573,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 2,388,000.00 | $ 2,111,000 | $ 2,111,000 | $ 6,954,000 | $ 6,954,000 | $ 4,843,000 |
| **TOTAL OBLIGATED FUND BAL** | $ 2,388,000.00 | $ 2,111,000 | $ 2,111,000 | $ 6,954,000 | $ 6,954,000 | $ 4,843,000 |
| **TOTAL FINANCING USES** | $ 2,390,417.83 | $ 3,679,000 | $ 37,742,000 | $ 40,012,000 | $ 40,012,000 | $ 2,270,000 |

**EXHIBIT 17 - Page 1536**

## FIRE DEPARTMENT HELICOPTER A.C.O. FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, which is administered by the Fire Department, was established by the Board in 1989 and accounts for funds that are used for the Fire Department's Helicopter Replacement Program. The 2022-23 Recommended Budget reflects the purchase of two thermal imaging infrared camera systems.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 1,221,000.00 | $ 15,709,000 | $ 15,709,000 | $ 1,100,000 | $ 1,100,000 | $ (14,609,000) |
| CANCEL OBLIGATED FUND BAL | 0.00 | 54,000 | 54,000 | 0 | 0 | (54,000) |
| INTEREST | 67,003.13 | 66,000 | 66,000 | 66,000 | 66,000 | 0 |
| TRANSFERS IN | 19,346,000.00 | 1,998,000 | 1,998,000 | 1,998,000 | 1,998,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 20,634,003.13 | $ 17,827,000 | $ 17,827,000 | $ 3,164,000 | $ 3,164,000 | $ (14,663,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 2,802,361.28 | $ 0 | $ 15,548,000 | $ 1,000,000 | $ 1,000,000 | $ (14,548,000) |
| OTHER CHARGES | 0.00 | 14,548,000 | 0 | 0 | 0 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 0 | 100,000 | 100,000 | 100,000 | 0 |
| **GROSS TOTAL** | $ 2,802,361.28 | $ 14,548,000 | $ 15,648,000 | $ 1,100,000 | $ 1,100,000 | $ (14,548,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 2,122,000.00 | $ 2,179,000 | $ 2,179,000 | $ 2,064,000 | $ 2,064,000 | $ (115,000) |
| **TOTAL OBLIGATED FUND BAL** | $ 2,122,000.00 | $ 2,179,000 | $ 2,179,000 | $ 2,064,000 | $ 2,064,000 | $ (115,000) |
| **TOTAL FINANCING USES** | $ 4,924,361.28 | $ 16,727,000 | $ 17,827,000 | $ 3,164,000 | $ 3,164,000 | $ (14,663,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT HELICOPTER A.C.O. FUND | PUBLIC PROTECTION | FIRE PROTECTION |

**EXHIBIT 17 - Page 1537**

## FIRE DEPARTMENT VEHICLE A.C.O. FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, administered by the Fire Department, was established by the Board in 2021 and accounts for funds that are used for the Department's Vehicle Replacement Program. The 2022-23 Recommended Budget reflects funding to support a multi-year effort to replace emergency and non-emergency vehicles.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 0.00 | $ 0 | $ 0 | $ 10,235,000 | $ 10,235,000 | $ 10,235,000 |
| TRANSFERS IN | 0.00 | 10,322,000 | 10,322,000 | 6,112,000 | 6,112,000 | (4,210,000) |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 10,322,000 | $ 10,322,000 | $ 16,347,000 | $ 16,347,000 | $ 6,025,000 |
| **FINANCING USES** | | | | | | |
| CAPITAL ASSETS - EQUIPMENT | $ 0.00 | $ 87,000 | $ 10,322,000 | $ 16,347,000 | $ 16,347,000 | $ 6,025,000 |
| **GROSS TOTAL** | $ 0.00 | $ 87,000 | $ 10,322,000 | $ 16,347,000 | $ 16,347,000 | $ 6,025,000 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 87,000 | $ 10,322,000 | $ 16,347,000 | $ 16,347,000 | $ 6,025,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT VEHICLE A.C.O. FUND | PUBLIC PROTECTION | FIRE PROTECTION |

**EXHIBIT 17 - Page 1538**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## FISH AND GAME PROPAGATION FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides for the protection and propagation of fish and wildlife, and is financed from the County's share of fines assessed for violations of State Fish and Game Regulations. Previous grants awarded include catfish stocking of various County lakes, fishing trips for underprivileged youth, and the installation of devices to feed and protect wildlife. The 2022-23 Recommended Budget reflects continued funding for grant projects recommended by the Fish and Game Commission with anticipated fund balance available and receipt of revenue based on prior-years' experience.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 127,000.00 | $ 133,000 | $ 133,000 | $ 96,000 | $ 96,000 | $ (37,000) |
| INTEREST | 688.94 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| OTHER COURT FINES | 23,335.56 | 22,000 | 21,000 | 22,000 | 22,000 | 1,000 |
| **TOTAL FINANCING SOURCES** | $ 151,024.50 | $ 157,000 | $ 156,000 | $ 120,000 | $ 120,000 | $ (36,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 17,500.00 | $ 61,000 | $ 61,000 | $ 61,000 | $ 61,000 | $ 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 95,000 | 59,000 | 59,000 | (36,000) |
| **GROSS TOTAL** | $ 17,500.00 | $ 61,000 | $ 156,000 | $ 120,000 | $ 120,000 | $ (36,000) |
| **TOTAL FINANCING USES** | $ 17,500.00 | $ 61,000 | $ 156,000 | $ 120,000 | $ 120,000 | $ (36,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FISH AND GAME PROPAGATION FUND | PUBLIC PROTECTION | OTHER PROTECTION |

**EXHIBIT 17 - Page 1539**

## FORD THEATRES DEVELOPMENT FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides cultural programming at the John Anson Ford Amphitheatre, a 1,200-seat outdoor performance venue. The fund is primarily financed by revenue generated from facility rentals, concession operations, and event ticket sales. Other financial support is received through donations from the Ford Theatre Foundation and funding for special projects associated with the facility. The 2022-23 Recommended Budget reflects the closure of this fund pursuant to the November 12, 2019 Board Order establishing an agreement with the Los Angeles Philharmonic Association to operate and maintain the Ford Theatres.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 296,000.00 | $ 296,000 | $ 296,000 | $ 0 | $ 0 | $ (296,000) |
| RENTS & CONCESSIONS | 249.75 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 296,249.75 | $ 296,000 | $ 296,000 | $ 0 | $ 0 | $ (296,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 0.00 | $ 296,000 | $ 0 | $ 0 | $ 0 | $ 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 296,000 | 0 | 0 | (296,000) |
| **GROSS TOTAL** | $ 0.00 | $ 296,000 | $ 296,000 | $ 0 | $ 0 | $ (296,000) |
| **TOTAL FINANCING USES** | $ 0.00 | $ 296,000 | $ 296,000 | $ 0 | $ 0 | $ (296,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FORD THEATRES DEVELOPMENT FUND | RECREATION & CULTURAL SERVICES | CULTURAL SERVICES |

**EXHIBIT 17 - Page 1540**

## HAZARDOUS WASTE SPECIAL FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established in 1988 to accumulate proceeds from fines collected for violation of hazardous waste laws. In accordance with the California Health and Safety Code, Section 25192(a)(3), the use of these funds is restricted to fund hazardous waste enforcement activities. The 2022-23 Recommended Budget reflects ongoing enforcement of hazardous waste laws and funding set aside as obligated fund balance.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 389,000.00 | $ 787,000 | $ 787,000 | $ 811,000 | $ 811,000 | $ 24,000 |
| FORFEITURES & PENALTIES | 736,027.38 | 350,000 | 175,000 | 314,000 | 314,000 | 139,000 |
| **TOTAL FINANCING SOURCES** | $ 1,125,027.38 | $ 1,137,000 | $ 962,000 | $ 1,125,000 | $ 1,125,000 | $ 163,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| CAPITAL ASSETS - EQUIPMENT | $ 280,457.28 | $ 235,000 | $ 90,000 | $ 0 | $ 0 | $ (90,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 781,000 | 0 | 0 | (781,000) |
| **GROSS TOTAL** | $ 280,457.28 | $ 235,000 | $ 871,000 | $ 0 | $ 0 | $ (871,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 58,000.00 | $ 91,000 | $ 91,000 | $ 1,125,000 | $ 1,125,000 | 1,034,000 |
| **TOTAL OBLIGATED FUND BAL** | $ 58,000.00 | $ 91,000 | $ 91,000 | $ 1,125,000 | $ 1,125,000 | 1,034,000 |
| **TOTAL FINANCING USES** | $ 338,457.28 | $ 326,000 | $ 962,000 | $ 1,125,000 | $ 1,125,000 | $ 163,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| HAZARDOUS WASTE SPECIAL FUND | HEALTH AND SANITATION | HEALTH |

**EXHIBIT 17 - Page 1541**

## HEALTH CARE SELF-INSURANCE FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established by the Board on September 15, 1992, and became effective on January 1, 1993, to provide non-represented employees with self-funded health plans that offer a variety of health care options. The 2022-23 Recommended Budget reflects the continuation of funding for the self-funded health plans.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 54,409,000.00 | $ 66,193,000 | $ 66,193,000 | $ 34,699,000 | $ 34,699,000 | $ (31,494,000) |
| CHARGES FOR SERVICES - OTHER | 44,125,887.52 | 47,034,000 | 45,830,000 | 47,271,000 | 47,271,000 | 1,441,000 |
| INTEREST | 587,368.41 | 554,000 | 878,000 | 552,000 | 552,000 | (326,000) |
| MISCELLANEOUS | 99,799,590.19 | 100,257,000 | 102,251,000 | 100,846,000 | 100,846,000 | (1,405,000) |
| SETTLEMENTS | 0.00 | 16,000 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 198,921,846.12 | $ 214,054,000 | $ 215,152,000 | $ 183,368,000 | $ 183,368,000 | $ (31,784,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 132,728,299.52 | $ 159,355,000 | $ 183,368,000 | $ 183,368,000 | $ 183,368,000 | $ 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 11,784,000 | 0 | 0 | (11,784,000) |
| **GROSS TOTAL** | $ 132,728,299.52 | $ 159,355,000 | $ 195,152,000 | $ 183,368,000 | $ 183,368,000 | $ (11,784,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 0.00 | $ 20,000,000 | $ 20,000,000 | $ 0 | $ 0 | $ (20,000,000) |
| **TOTAL OBLIGATED FUND BAL** | $ 0.00 | $ 20,000,000 | $ 20,000,000 | $ 0 | $ 0 | $ (20,000,000) |
| **TOTAL FINANCING USES** | $ 132,728,299.52 | $ 179,355,000 | $ 215,152,000 | $ 183,368,000 | $ 183,368,000 | $ (31,784,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| HEALTH CARE SELF-INSURANCE FUND | GENERAL | OTHER GENERAL |

**EXHIBIT 17 - Page 1542**

## HEALTH SERVICES - HOSPITAL SERVICES FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund is used to reimburse private hospitals for emergency medical services provided to indigents in the County, through revenues from court fines and collections under: 1) SB 612, Chapter 1240, Statutes of 1987, as amended by Chapter 945, Statutes of 1988 and SB 623, Chapter 679, Statutes of 1999; and 2) SB 1773, Chapter 841, Statutes of 2006, as amended by SB 1236, Chapter 60, Statutes of 2008. The 2022-23 Recommended Budget reflects an increase in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 1,383,000.00 | $ 1,482,000 | $ 1,482,000 | $ 997,000 | $ 997,000 | $ (485,000) |
| CANCEL OBLIGATED FUND BAL | 10,000.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 0.00 | 22,000 | 0 | 0 | 0 | 0 |
| FORFEITURES & PENALTIES | 2,319,912.50 | 3,651,000 | 3,263,000 | 3,834,000 | 3,834,000 | 571,000 |
| INTEREST | 13,415.61 | 7,000 | 29,000 | 19,000 | 19,000 | (10,000) |
| MISCELLANEOUS | 26,241.76 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 3,752,569.87 | $ 5,162,000 | $ 4,774,000 | $ 4,850,000 | $ 4,850,000 | $ 76,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 2,271,328.00 | $ 4,165,000 | $ 4,774,000 | $ 4,850,000 | $ 4,850,000 | $ 76,000 |
| **GROSS TOTAL** | $ 2,271,328.00 | $ 4,165,000 | $ 4,774,000 | $ 4,850,000 | $ 4,850,000 | $ 76,000 |
| **TOTAL FINANCING USES** | $ 2,271,328.00 | $ 4,165,000 | $ 4,774,000 | $ 4,850,000 | $ 4,850,000 | $ 76,000 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| HEALTH SERVICES - HOSPITAL SERVICES FUND | HEALTH AND SANITATION | HEALTH |

EXHIBIT 17 - Page 1543

**HEALTH SERVICES - MEASURE B SPECIAL TAX FUND**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, approved by voters in November 2002, provides revenue to support the countywide system of trauma centers, emergency medical services, trauma prevention, and bioterrorism response activities. The 2022-23 Recommended Budget reflects a decrease in program funding primarily due to the reversal of one-time funding.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 36,516,000.00 | $ 41,405,000 | $ 41,405,000 | $ 23,831,000 | $ 20,381,000 | $ (21,024,000) |
| CANCEL OBLIGATED FUND BAL | 132,648.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 627,594.97 | 400,000 | 400,000 | 400,000 | 400,000 | 0 |
| MISCELLANEOUS | 22,064.09 | 3,000 | 0 | 0 | 0 | 0 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 964,203.51 | 964,000 | 0 | 791,000 | 791,000 | 791,000 |
| VOTER APPROVED SPECIAL TAXES | 280,014,086.49 | 280,015,000 | 281,674,000 | 280,883,000 | 280,883,000 | (791,000) |
| **TOTAL FINANCING SOURCES** | $ 318,276,597.06 | $ 322,787,000 | $ 323,479,000 | $ 305,905,000 | $ 302,455,000 | $ (21,024,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| OTHER CHARGES | | | | | | |
| ADMINISTRATIVE/OTHER | $ 25,992,192.41 | $ 40,600,000 | $ 43,828,000 | $ 43,828,000 | $ 43,828,000 | $ 0 |
| OTHER FINANCING USES | | | | | | |
| HARBOR-UCLA MEDICAL CENTER | 52,056,212.18 | 43,825,000 | 43,825,000 | 43,769,000 | 43,769,000 | (56,000) |
| OLIVE VIEW-UCLA MEDICAL CENTER | 33,739,000.00 | 37,064,000 | 37,064,000 | 37,064,000 | 37,064,000 | 0 |
| LAC+USC MEDICAL CENTER | 122,908,330.30 | 127,691,000 | 127,691,000 | 127,689,000 | 127,689,000 | (2,000) |
| ADMINISTRATIVE/OTHER | 21,879,497.15 | 31,676,000 | 31,448,000 | 25,218,000 | 21,768,000 | (9,680,000) |
| TOTAL OTHER FINANCING USES | 230,583,039.63 | 240,256,000 | 240,028,000 | 233,740,000 | 230,290,000 | (9,738,000) |
| SERVICES & SUPPLIES | | | | | | |
| PRIVATE FACILITIES | 12,892,598.56 | 13,561,000 | 17,974,000 | 18,335,000 | 18,335,000 | 361,000 |
| ADMINISTRATIVE/OTHER | 2,103,419.40 | 2,689,000 | 2,689,000 | 4,262,000 | 4,262,000 | 1,573,000 |
| PSIP | 5,299,999.08 | 5,300,000 | 5,300,000 | 5,300,000 | 5,300,000 | 0 |
| TOTAL SERVICES & SUPPLIES | 20,296,017.04 | 21,550,000 | 25,963,000 | 27,897,000 | 27,897,000 | 1,934,000 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 13,660,000 | 440,000 | 440,000 | (13,220,000) |
| **GROSS TOTAL** | $ 276,871,249.08 | $ 302,406,000 | $ 323,479,000 | $ 305,905,000 | $ 302,455,000 | $ (21,024,000) |
| **TOTAL FINANCING USES** | $ 276,871,249.08 | $ 302,406,000 | $ 323,479,000 | $ 305,905,000 | $ 302,455,000 | $ (21,024,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| HEALTH SERVICES - MEASURE B SPECIAL TAX FUND | HEALTH AND SANITATION | HEALTH |

EXHIBIT 17 - Page 1544

## HEALTH SERVICES - PHYSICIANS SERVICES FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund is used to pay private physicians for emergency medical services provided to indigents in non-County settings, through revenue from court fines and collections under: 1) SB 612, Chapter 1240, Statutes of 1987, as amended by Chapter 945, Statutes of 1988, and SB 623, Chapter 679, Statutes of 1999; and 2) SB 1773, Chapter 841, Statutes of 2006, as amended by SB 1236, Chapter 60, Statutes of 2008. The 2022-23 Recommended Budget reflects an increase in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FORFEITURES & PENALTIES | $   4,118,739.71 | $   5,530,000 | $   5,530,000 | $   6,503,000 | $   6,503,000 | $   973,000 |
| INTEREST | 9,524.03 | 4,000 | 21,000 | 21,000 | 21,000 | 0 |
| **TOTAL FINANCING SOURCES** | $   4,128,263.74 | $   5,534,000 | $   5,551,000 | $   6,524,000 | $   6,524,000 | $   973,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $   4,128,263.06 | $   5,534,000 | $   5,551,000 | $   6,524,000 | $   6,524,000 | $   973,000 |
| **GROSS TOTAL** | $   4,128,263.06 | $   5,534,000 | $   5,551,000 | $   6,524,000 | $   6,524,000 | $   973,000 |
| **TOTAL FINANCING USES** | $   4,128,263.06 | $   5,534,000 | $   5,551,000 | $   6,524,000 | $   6,524,000 | $   973,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| HEALTH SERVICES - PHYSICIANS SERVICES FUND | HEALTH AND SANITATION | HEALTH |

## HEALTH SERVICES - VEHICLE REPLACEMENT (EMS) FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund finances the replacement of ambulances and/or vans used for patient transportation services primarily between County hospitals and clinics. This fund is financed by revenue from court fines and collections under: 1) SB 612, Chapter 1240, Statutes of 1987, as amended by Chapter 945, Statutes of 1988; and 2) SB 623, Chapter 679, Statutes of 1999. The 2022-23 Recommended Budget reflects a decrease in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 356,000.00 | $ 247,000 | $ 247,000 | $ 30,000 | $ 30,000 | $ (217,000) |
| FORFEITURES & PENALTIES | 150,000.00 | 53,000 | 53,000 | 269,000 | 269,000 | 216,000 |
| INTEREST | 1,609.04 | 0 | 1,000 | 1,000 | 1,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 507,609.04 | $ 300,000 | $ 301,000 | $ 300,000 | $ 300,000 | $ (1,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| CAPITAL ASSETS - EQUIPMENT | $ 260,940.68 | $ 270,000 | $ 300,000 | $ 300,000 | $ 300,000 | $ 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 1,000 | 0 | 0 | (1,000) |
| **GROSS TOTAL** | $ 260,940.68 | $ 270,000 | $ 301,000 | $ 300,000 | $ 300,000 | $ (1,000) |
| **TOTAL FINANCING USES** | $ 260,940.68 | $ 270,000 | $ 301,000 | $ 300,000 | $ 300,000 | $ (1,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| HEALTH SERVICES - VEHICLE REPLACEMENT (EMS) FUND | HEALTH AND SANITATION | HOSPITAL CARE |

**EXHIBIT 17 - Page 1546**

## HOMELESS AND HOUSING - MEASURE H SPECIAL TAX FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, approved by voters in March 2017, provides revenue to support countywide homeless services for mental health, substance abuse treatment, health care, education, job training, rental subsidies, emergency and affordable housing, transportation, outreach, prevention, and supportive services for homeless children, families, foster youth, veterans, domestic violence survivors, seniors, disabled individuals, and other homeless adults.  The 2022-23 Recommended Budget reflects the removal of prior-year funding that was provided on a one-time basis for various homeless initiative strategies, partially offset by an increase in revenue collections.  In addition, it is anticipated that new State Homeless Housing Assistance and Prevention Program funding will be budgeted in the Homeless and Housing Program budget unit in Volume One in a subsequent budget phase.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 71,011,000.00 | $ 166,594,000 | $ 166,594,000 | $ 37,569,000 | $ 37,569,000 | $ (129,025,000) |
| CANCEL OBLIGATED FUND BAL | 6,721,591.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 655,908.51 | 0 | 0 | 0 | 0 | 0 |
| MEASURE H - HOMELESS & HOUSING | 418,681,990.67 | 434,627,000 | 434,627,000 | 456,358,000 | 456,358,000 | 21,731,000 |
| **TOTAL FINANCING SOURCES** | $ 497,070,490.18 | $ 601,221,000 | $ 601,221,000 | $ 493,927,000 | $ 493,927,000 | $ (107,294,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 2,108,273.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| OTHER CHARGES | 173,810,932.52 | 199,736,000 | 237,305,000 | 236,965,000 | 236,965,000 | (340,000) |
| OTHER FINANCING USES | 154,557,572.38 | 256,962,000 | 256,962,000 | 256,962,000 | 256,962,000 | 0 |
| **GROSS TOTAL** | $ 330,476,777.90 | $ 456,698,000 | $ 494,267,000 | $ 493,927,000 | $ 493,927,000 | $ (340,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 0.00 | $ 106,954,000 | $ 106,954,000 | $ 0 | $ 0 | $ (106,954,000) |
| **TOTAL OBLIGATED FUND BAL** | $ 0.00 | $ 106,954,000 | $ 106,954,000 | $ 0 | $ 0 | $ (106,954,000) |
| **TOTAL FINANCING USES** | $ 330,476,777.90 | $ 563,652,000 | $ 601,221,000 | $ 493,927,000 | $ 493,927,000 | $ (107,294,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| HOMELESS AND HOUSING - MEASURE H SPECIAL TAX FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

**EXHIBIT 17 - Page 1547**

**INFORMATION SYSTEMS ADVISORY BODY (ISAB) MARKETING FUND**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established on October 5, 1995, pursuant to Board Order. The 2022-23 Recommended Budget provides funding to support digital evidence management between justice departments through the use of fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 260,000.00 | $ 260,000 | $ 260,000 | $ 260,000 | $ 260,000 | $ 0 |
| **TOTAL FINANCING SOURCES** | $ 260,000.00 | $ 260,000 | $ 260,000 | $ 260,000 | $ 260,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 0.00 | $ 0 | $ 210,000 | $ 210,000 | $ 210,000 | $ 0 |
| OTHER FINANCING USES | 0.00 | 0 | 50,000 | 50,000 | 50,000 | 0 |
| **GROSS TOTAL** | $ 0.00 | $ 0 | $ 260,000 | $ 260,000 | $ 260,000 | $ 0 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 260,000 | $ 260,000 | $ 260,000 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| INFORMATION SYSTEMS ADVISORY BODY (ISAB) MARKETING FUND | PUBLIC PROTECTION | OTHER PROTECTION |

## INFORMATION TECHNOLOGY INFRASTRUCTURE FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, established by the Board in 1998, provides funding for various telecommunication and IT projects as well as IT infrastructure improvements. The 2022-23 Recommended Budget reflects funding for initiatives that advance the County's commitment toward more e-services and improve interdepartmental and interagency collaboration.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 15,907,000.00 | $ 21,799,000 | $ 21,799,000 | $ 18,107,000 | $ 18,107,000 | $ (3,692,000) |
| CANCEL OBLIGATED FUND BAL | 152,741.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 100,500.90 | 150,000 | 350,000 | 150,000 | 150,000 | (200,000) |
| TRANSFERS IN | 10,000,000.00 | 10,000,000 | 10,000,000 | 0 | 0 | (10,000,000) |
| **TOTAL FINANCING SOURCES** | $ 26,160,241.90 | $ 31,949,000 | $ 32,149,000 | $ 18,257,000 | $ 18,257,000 | $ (13,892,000) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 23,993.72 | $ 8,856,000 | $ 31,549,000 | $ 18,257,000 | $ 18,257,000 | $ (13,292,000) |
| OTHER FINANCING USES | 4,336,921.70 | 4,986,000 | 600,000 | 0 | 0 | (600,000) |
| **GROSS TOTAL** | $ 4,360,915.42 | $ 13,842,000 | $ 32,149,000 | $ 18,257,000 | $ 18,257,000 | $ (13,892,000) |
| **TOTAL FINANCING USES** | $ 4,360,915.42 | $ 13,842,000 | $ 32,149,000 | $ 18,257,000 | $ 18,257,000 | $ (13,892,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| INFORMATION TECHNOLOGY INFRASTRUCTURE FUND | GENERAL | OTHER GENERAL |

**EXHIBIT 17 - Page 1549**

## LA COUNTY LIBRARY

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This budget unit was established pursuant to California Government Code Sections 19100-19116 and reflects appropriation for LA County Library operations. The primary sources of funding are property taxes, voter-approved special tax revenues, and a subsidy from the County General Fund. The 2022-23 Recommended Budget reflects a net decrease in financing uses and sources. For additional information, please refer to the LA County Library section in Volume One.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 52,149,000.00 | $ 62,818,000 | $ 62,818,000 | $ 54,723,000 | $ 54,723,000 | $ (8,095,000) |
| CANCEL OBLIGATED FUND BAL | 10,044,492.00 | 0 | 0 | 0 | 0 | 0 |
| BUSINESS LICENSES | 1,200.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 2,452,207.96 | 1,194,000 | 952,000 | 991,000 | 990,000 | 38,000 |
| COURT FEES & COSTS | 14.24 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - COVID-19 | 11,176,060.54 | 16,000 | 0 | 0 | 0 | 0 |
| INTEREST | 474,028.04 | 474,000 | 1,200,000 | 1,200,000 | 1,200,000 | 0 |
| LIBRARY SERVICES | 152,518.26 | 1,002,000 | 1,038,000 | 738,000 | 738,000 | (300,000) |
| MISCELLANEOUS | 705,785.56 | 1,176,000 | 564,000 | 564,000 | 564,000 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 0.00 | 0 | 130,000 | 130,000 | 130,000 | 0 |
| OTHER SALES | 3,058.88 | 3,000 | 20,000 | 20,000 | 20,000 | 0 |
| OTHER STATE - IN-LIEU TAXES | 2,666.65 | 0 | 0 | 0 | 0 | 0 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 436,635.50 | 375,000 | 375,000 | 375,000 | 375,000 | 0 |
| PROP TAXES - CURRENT - SECURED | 87,792,682.26 | 87,879,000 | 87,888,000 | 92,561,000 | 92,561,000 | 4,673,000 |
| PROP TAXES - CURRENT - UNSECURED | 2,300,688.12 | 2,465,000 | 2,462,000 | 2,604,000 | 2,604,000 | 142,000 |
| PROP TAXES - PRIOR - SECURED | (585,584.16) | 313,000 | 313,000 | 313,000 | 313,000 | 0 |
| PROP TAXES - PRIOR - UNSECURED | (14,608.24) | 31,000 | 31,000 | 33,000 | 33,000 | 2,000 |
| PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH | 4,623,854.85 | 4,096,000 | 4,092,000 | 4,316,000 | 4,316,000 | 224,000 |
| REDEVELOPMENT / HOUSING | 40,446.81 | 0 | 0 | 0 | 0 | 0 |
| RENTS & CONCESSIONS | 12,881.00 | 13,000 | 15,000 | 15,000 | 15,000 | 0 |
| SALE OF CAPITAL ASSETS | 14,662.50 | 13,000 | 13,000 | 13,000 | 13,000 | 0 |
| SETTLEMENTS | 11,793.06 | 0 | 0 | 0 | 0 | 0 |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 373,716.84 | 374,000 | 530,000 | 530,000 | 530,000 | 0 |
| STATE - OTHER | 290,521.00 | 154,000 | 120,000 | 10,000 | 10,000 | (110,000) |
| SUPPLEMENTAL PROP TAXES - CURRENT | 1,880,505.00 | 2,128,000 | 2,126,000 | 2,248,000 | 2,248,000 | 122,000 |
| SUPPLEMENTAL PROP TAXES- PRIOR | 158,278.83 | 142,000 | 142,000 | 150,000 | 150,000 | 8,000 |
| TRANSFERS IN | 42,153,494.23 | 62,046,000 | 52,482,000 | 64,695,000 | 44,427,000 | (8,055,000) |
| VOTER APPROVED SPECIAL TAXES | 12,573,424.15 | 12,585,000 | 12,585,000 | 12,585,000 | 12,585,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 229,224,423.88 | $ 239,297,000 | $ 229,896,000 | $ 238,814,000 | $ 218,545,000 | $ (11,351,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 109,072,350.38 | $ 112,802,000 | $ 123,289,000 | $ 124,009,000 | $ 123,910,000 | $ 621,000 |
| SERVICES & SUPPLIES | 49,117,702.51 | 54,908,000 | 89,232,000 | 108,262,000 | 88,092,000 | (1,140,000) |
| OTHER CHARGES | 827,699.59 | 1,135,000 | 1,172,000 | 1,172,000 | 1,172,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 12,687.16 | 120,000 | 594,000 | 594,000 | 594,000 | 0 |
| **GROSS TOTAL** | $ 159,030,439.64 | $ 168,965,000 | $ 214,287,000 | $ 234,037,000 | $ 213,768,000 | $ (519,000) |

**EXHIBIT 17 - Page 1550**

## LA COUNTY LIBRARY

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 7,376,000.00 | $ 15,609,000 | $ 15,609,000 | $ 4,777,000 | $ 4,777,000 | $ (10,832,000) |
| **TOTAL OBLIGATED FUND BAL** | $ 7,376,000.00 | $ 15,609,000 | $ 15,609,000 | $ 4,777,000 | $ 4,777,000 | $ (10,832,000) |
| **TOTAL FINANCING USES** | $ 166,406,439.64 | $ 184,574,000 | $ 229,896,000 | $ 238,814,000 | $ 218,545,000 | $ (11,351,000) |
| | | | | | | |
| BUDGETED POSITIONS | 1,300.0 | 1,299.0 | 1,299.0 | 1,298.0 | 1,299.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| LA COUNTY LIBRARY | EDUCATION | LIBRARY SERVICES |

**EXHIBIT 17 - Page 1551**

## LA COUNTY LIBRARY - DEVELOPER FEE SUMMARY

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

These funds, administered by the LA County Library, accumulate revenue generated by the Library Facilities Mitigation Fee Program, as authorized by County Code Chapter 22.72 and adopted in 1998, to acquire land, construct facilities, and purchase equipment and library materials. This program encompasses all unincorporated areas served by the LA County Library with funds being accumulated in seven developer fee planning areas. The 2022-23 Recommended Budget reflects a net increase in financing sources primarily due to an increase in fund balance available and special assessments revenue.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 7,162,000.00 | $ 7,794,000 | $ 7,793,000 | $ 8,621,000 | $ 8,621,000 | $ 828,000 |
| INTEREST | 40,365.49 | 44,000 | 85,000 | 47,000 | 47,000 | (38,000) |
| SPECIAL ASSESSMENTS | 642,469.00 | 783,000 | 280,000 | 862,000 | 412,000 | 132,000 |
| **TOTAL FINANCING SOURCES** | $ 7,844,834.49 | $ 8,621,000 | $ 8,158,000 | $ 9,530,000 | $ 9,080,000 | $ 922,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 50,476.00 | $ 0 | $ 8,158,000 | $ 9,530,000 | $ 9,080,000 | $ 922,000 |
| **GROSS TOTAL** | $ 50,476.00 | $ 0 | $ 8,158,000 | $ 9,530,000 | $ 9,080,000 | $ 922,000 |
| **TOTAL FINANCING USES** | $ 50,476.00 | $ 0 | $ 8,158,000 | $ 9,530,000 | $ 9,080,000 | $ 922,000 |

**EXHIBIT 17 - Page 1552**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## LINKAGES SUPPORT PROGRAM FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

The Linkages Support Program provides comprehensive case management services aimed to prevent the premature or inappropriate institutionalization of frail, at-risk, or functionally impaired individuals, 18 years of age and older. The program is financed by fines imposed by the California Vehicle Code for violations on disabled and veterans parking. The 2022-23 Recommended Budget reflects no change to the current level of service delivery, despite a decrease in fund balance available due to the COVID-19 pandemic.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 377,000.00 | $ 193,000 | $ 193,000 | $ 47,000 | $ 47,000 | $ (146,000) |
| CANCEL OBLIGATED FUND BAL | 121,843.00 | 42,000 | 42,000 | 101,000 | 101,000 | 59,000 |
| MISCELLANEOUS | 4,325.59 | 0 | 0 | 0 | 0 | 0 |
| VEHICLE CODE FINES | 728,770.63 | 736,000 | 780,000 | 780,000 | 780,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 1,231,939.22 | $ 971,000 | $ 1,015,000 | $ 928,000 | $ 928,000 | $ (87,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 850,000.00 | $ 850,000 | $ 850,000 | $ 850,000 | $ 850,000 | $ 0 |
| OTHER FINANCING USES | 66,000.00 | 74,000 | 78,000 | 78,000 | 78,000 | 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 87,000 | 0 | 0 | (87,000) |
| **GROSS TOTAL** | $ 916,000.00 | $ 924,000 | $ 1,015,000 | $ 928,000 | $ 928,000 | $ (87,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 123,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL OBLIGATED FUND BAL** | $ 123,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL FINANCING USES** | $ 1,039,000.00 | $ 924,000 | $ 1,015,000 | $ 928,000 | $ 928,000 | $ (87,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| LINKAGES SUPPORT PROGRAM FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

**EXHIBIT 17 - Page 1553**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## MEASURE W - SCW MUNICIPAL PROGRAM COUNTY UNINCORP AREA FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides for the financing of operations, maintenance, or construction costs of stormwater improvement projects in County unincorporated areas to increase stormwater capture and reduce stormwater and urban runoff pollution. This fund is financed primarily with revenue generated from a 2.5 cents per square foot parcel tax on impermeable surface area within the Flood Control District as part of the Safe, Clean Water Program, approved by voters on November 6, 2018. The 2022-23 Recommended Budget reflects an increase of $5.8 million primarily due to an increase in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 11,041,000.00 | $ 307,000 | $ 307,000 | $ 6,096,000 | $ 6,096,000 | $ 5,789,000 |
| INTEREST | 25,149.45 | 39,000 | 42,000 | 39,000 | 39,000 | (3,000) |
| TRANSFERS IN | 41,292.24 | 11,250,000 | 11,521,000 | 11,487,000 | 11,487,000 | (34,000) |
| **TOTAL FINANCING SOURCES** | $ 11,107,441.69 | $ 11,596,000 | $ 11,870,000 | $ 17,622,000 | $ 17,622,000 | $ 5,752,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| CAPITAL ASSETS - INFRASTRUCTURE | $ 0.00 | $ 0 | $ 6,370,000 | $ 12,222,000 | $ 12,222,000 | $ 5,852,000 |
| OTHER FINANCING USES | 10,800,000.00 | 5,500,000 | 5,500,000 | 5,400,000 | 5,400,000 | (100,000) |
| **GROSS TOTAL** | $ 10,800,000.00 | $ 5,500,000 | $ 11,870,000 | $ 17,622,000 | $ 17,622,000 | $ 5,752,000 |
| **TOTAL FINANCING USES** | $ 10,800,000.00 | $ 5,500,000 | $ 11,870,000 | $ 17,622,000 | $ 17,622,000 | $ 5,752,000 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| MEASURE W - SCW MUNICIPAL PROGRAM COUNTY UNINCORP AREA FUND | PUBLIC PROTECTION | FLOOD CTRL & SOIL & WATER CONSERVATION |

## MENTAL HEALTH SERVICES ACT (MHSA) FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, approved by voters with the passage of Proposition 63 in November 2004, generates mental health resources through a 1 percent income surcharge on individuals with taxable incomes over $1.0 million. The Department of Mental Health continues to engage in an extensive stakeholder process to monitor and implement the Community Services and Supports, Prevention and Early Intervention, Workforce Education and Training, Information Technology and Capital Facilities, and Innovations plans. The 2022-23 Recommended Budget is fully funded through fund balance available and revenue. The proposed obligated fund balance provides the prudent reserve, an MHSA requirement, to ensure the continued availability of MHSA programs should revenues decline.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 260,780,000.00 | $ 400,895,000 | $ 400,895,000 | $ 537,463,000 | $ 537,463,000 | $ 136,568,000 |
| CANCEL OBLIGATED FUND BAL | 369,263,000.00 | 369,043,000 | 369,043,000 | 361,513,000 | 361,513,000 | (7,530,000) |
| INTEREST | 6,430,266.81 | 7,117,000 | 7,117,000 | 7,443,000 | 7,443,000 | 326,000 |
| STATE AID - MENTAL HEALTH | 781,747,657.28 | 672,184,000 | 551,078,000 | 448,433,000 | 448,433,000 | (102,645,000) |
| **TOTAL FINANCING SOURCES** | $1,418,220,924.09 | $ 1,449,239,000 | $ 1,328,133,000 | $ 1,354,852,000 | $ 1,354,852,000 | $ 26,719,000 |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 0.00 | $ 214,000 | $ 669,000 | $ 471,000 | $ 471,000 | $ (198,000) |
| OTHER FINANCING USES | 562,600,245.49 | 650,789,000 | 808,939,000 | 808,259,000 | 808,259,000 | (680,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 257,752,000 | 0 | 0 | (257,752,000) |
| **GROSS TOTAL** | $ 562,600,245.49 | $ 651,003,000 | $ 1,067,360,000 | $ 808,730,000 | $ 808,730,000 | $ (258,630,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 454,725,000.00 | $ 260,773,000 | $ 260,773,000 | $ 546,122,000 | $ 546,122,000 | $ 285,349,000 |
| **TOTAL OBLIGATED FUND BAL** | $ 454,725,000.00 | $ 260,773,000 | $ 260,773,000 | $ 546,122,000 | $ 546,122,000 | $ 285,349,000 |
| **TOTAL FINANCING USES** | $1,017,325,245.49 | $ 911,776,000 | $ 1,328,133,000 | $ 1,354,852,000 | $ 1,354,852,000 | $ 26,719,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| MENTAL HEALTH SERVICES ACT (MHSA) FUND | HEALTH AND SANITATION | HEALTH |

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## MISSION CANYON LANDFILL CLOSURE MAINTENANCE FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established from the issuance of lease revenue bonds to fund the Calabasas Landfill project and provide for ongoing post-closure activities at Mission Canyon Landfill as well as future improvements at other landfill sites. The 2022-23 Recommended Budget reflects the use of anticipated fund balance, interest earnings, and rents and concessions revenue to fund ongoing landfill post-closure activities performed by the Sanitation District.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 682,000.00 | $ 686,000 | $ 686,000 | $ 701,000 | $ 701,000 | $ 15,000 |
| INTEREST | 3,684.32 | 10,000 | 10,000 | 10,000 | 10,000 | 0 |
| RENTS & CONCESSIONS | 0.00 | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 685,684.32 | $ 701,000 | $ 701,000 | $ 716,000 | $ 716,000 | $ 15,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 0.00 | $ 0 | $ 701,000 | $ 716,000 | $ 716,000 | $ 15,000 |
| **GROSS TOTAL** | $ 0.00 | $ 0 | $ 701,000 | $ 716,000 | $ 716,000 | $ 15,000 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 701,000 | $ 716,000 | $ 716,000 | $ 15,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| MISSION CANYON LANDFILL CLOSURE MAINTENANCE FUND | HEALTH AND SANITATION | HEALTH |

**EXHIBIT 17 - Page 1556**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## MOTOR VEHICLES A.C.O. FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides for the replacement of motor vehicles with contributions from County departments. The 2022-23 Recommended Budget reflects the continuation of the motor vehicle accumulative capital outlay program and the carryover of anticipated fund balance available from the current year.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 547,000.00 | $ 619,000 | $ 619,000 | $ 691,000 | $ 691,000 | $ 72,000 |
| TRANSFERS IN | 125,000.00 | 125,000 | 125,000 | 125,000 | 125,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 672,000.00 | $ 744,000 | $ 744,000 | $ 816,000 | $ 816,000 | $ 72,000 |
| **FINANCING USES** | | | | | | |
| CAPITAL ASSETS - EQUIPMENT | $ 52,817.10 | $ 53,000 | $ 744,000 | $ 816,000 | $ 816,000 | $ 72,000 |
| **GROSS TOTAL** | $ 52,817.10 | $ 53,000 | $ 744,000 | $ 816,000 | $ 816,000 | $ 72,000 |
| **TOTAL FINANCING USES** | $ 52,817.10 | $ 53,000 | $ 744,000 | $ 816,000 | $ 816,000 | $ 72,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| MOTOR VEHICLES A.C.O. FUND | GENERAL | OTHER GENERAL |

**EXHIBIT 17 - Page 1557**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

**PARKS AND RECREATION - GOLF CAPITAL IMPROVEMENT FUND**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established to provide a method of financing capital improvements at all 20 County golf courses. Each golf course is operated by a management lease. Depending on the specific lease, 10 to 15 percent of gross receipts collected from green fees are deposited in this fund for capital improvement projects. Grants allocated to golf course capital improvement projects are also deposited in this fund. The 2022-23 Recommended Budget reflects an increase in parks and recreation services revenue, partially offset by a decrease in fund balance available and interest revenue.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 16,607,000.00 | $ 19,124,000 | $ 19,124,000 | $ 18,608,000 | $ 18,608,000 | $ (516,000) |
| CANCEL OBLIGATED FUND BAL | 252.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 124,916.11 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 93,488.74 | 250,000 | 250,000 | 199,000 | 199,000 | (51,000) |
| PARK & RECREATION SERVICES | 4,286,860.98 | 2,000,000 | 2,000,000 | 3,008,000 | 3,008,000 | 1,008,000 |
| **TOTAL FINANCING SOURCES** | $ 21,112,517.83 | $ 21,374,000 | $ 21,374,000 | $ 21,815,000 | $ 21,815,000 | $ 441,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| OTHER CHARGES | | | | | | |
| DIAMOND BAR GOLF COURSE IMPROVEMENT | $ 0.00 | $ 0 | $ 0 | $ 1,600,000 | $ 1,600,000 | $ 1,600,000 |
| OTHER FINANCING USES | | | | | | |
| EL CARISO GOLF COURSE IMPROVEMENT | 348,393.02 | 0 | 14,000 | 0 | 0 | (14,000) |
| MARSHALL CANYON GOLF COURSE IMPROVMT | 0.00 | 0 | 23,000 | 23,000 | 23,000 | 0 |
| TOTAL OTHER FINANCING USES | 348,393.02 | 0 | 37,000 | 23,000 | 23,000 | (14,000) |
| SERVICES & SUPPLIES | | | | | | |
| ALONDRA GOLF COURSE IMPROVEMENT | 57,788.00 | 0 | 3,650,000 | 3,995,000 | 3,995,000 | 345,000 |
| ALTADENA GOLF COURSE IMPROVEMENT | 33,500.00 | 24,000 | 100,000 | 105,000 | 105,000 | 5,000 |
| DIAMOND BAR GOLF COURSE IMPROVEMENT | 0.00 | 70,000 | 3,220,000 | 1,791,000 | 1,791,000 | (1,429,000) |
| EATON CANYON GOLF COURSE IMPROVEMENT | 1,120.00 | 25,000 | 150,000 | 156,000 | 156,000 | 6,000 |
| EL CARISO GOLF COURSE IMPROVEMENT | 21,760.00 | 190,000 | 300,000 | 160,000 | 160,000 | (140,000) |
| KNOLLWOOD GOLF COURSE IMPROVEMENT | 14,310.00 | 148,000 | 900,000 | 1,006,000 | 1,006,000 | 106,000 |
| LA MIRADA GOLF COURSE IMPROVEMENT | 53,620.00 | 362,000 | 1,400,000 | 1,335,000 | 1,335,000 | (65,000) |
| LAKEWOOD GOLF COURSE IMPROVEMENT | 9,678.64 | 490,000 | 1,200,000 | 1,027,000 | 1,027,000 | (173,000) |
| LOS AMIGOS GOLF COURSE IMPROVEMENT | 108,519.20 | 211,000 | 900,000 | 881,000 | 881,000 | (19,000) |
| LOS VERDES GOLF COURSE IMPROVEMENT | 0.00 | 300,000 | 1,550,000 | 1,606,000 | 1,606,000 | 56,000 |
| MARSHALL CANYON GOLF COURSE IMPROVMT | 0.00 | 0 | 70,000 | 71,000 | 71,000 | 1,000 |
| MOUNTAIN MEADOWS GOLF COURSE IMPROVMT | 284,130.90 | 0 | 960,000 | 1,229,000 | 1,229,000 | 269,000 |

**PARKS AND RECREATION - GOLF CAPITAL IMPROVEMENT FUND**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| NORWALK GOLF COURSE IMPROVEMENT | 0.00 | 0 | 6,000 | 6,000 | 6,000 | 0 |
| SANTA ANITA GOLF COURSE IMPROVEMENT | 216,906.83 | 230,000 | 788,000 | 705,000 | 705,000 | (83,000) |
| VICTORIA GOLF COURSE IMPROVEMENT | 36,292.01 | 0 | 1,244,000 | 1,354,000 | 1,354,000 | 110,000 |
| WASHINGTON/HATHAWAY GOLF COURSE IMPRV | 160,571.75 | 468,000 | 1,214,000 | 1,015,000 | 1,015,000 | (199,000) |
| WHITTIER NARROWS GOLF COURSE IMPROVMT | 641,466.66 | 248,000 | 3,685,000 | 3,750,000 | 3,750,000 | 65,000 |
| TOTAL SERVICES & SUPPLIES | 1,639,663.99 | 2,766,000 | 21,337,000 | 20,192,000 | 20,192,000 | (1,145,000) |
| **GROSS TOTAL** | $ 1,988,057.01 | $ 2,766,000 | $ 21,374,000 | $ 21,815,000 | $ 21,815,000 | $ 441,000 |
| **TOTAL FINANCING USES** | $ 1,988,057.01 | $ 2,766,000 | $ 21,374,000 | $ 21,815,000 | $ 21,815,000 | $ 441,000 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| PARKS AND RECREATION - GOLF CAPITAL IMPROVEMENT FUND | RECREATION & CULTURAL SERVICES | RECREATION FACILITIES |

EXHIBIT 17 - Page 1559

## PARKS AND RECREATION - GOLF COURSE OPERATING FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund is used exclusively to monitor and track all golf course operational revenue and expenditures. The net revenue will be transferred to the Department of Parks and Recreation to support their operating budget. The 2022-23 Recommended Budget reflects a net decrease in financing sources primarily due to the deletion of one-time revenues.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 599,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| CANCEL OBLIGATED FUND BAL | 1,789.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 13,975.40 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | (1,583.58) | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| RENTS & CONCESSIONS | 10,958,426.78 | 17,262,000 | 15,349,000 | 14,741,000 | 14,741,000 | (608,000) |
| TRANSFERS IN | 448,000.00 | 448,000 | 448,000 | 448,000 | 448,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 12,019,607.60 | $ 17,712,000 | $ 15,799,000 | $ 15,191,000 | $ 15,191,000 | $ (608,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| OTHER CHARGES | | | | | | |
| DIAMOND BAR GOLF COURSE | $ 78.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| KNOLLWOOD GOLF COURSE | 4,000.00 | 4,000 | 4,000 | 4,000 | 4,000 | 0 |
| WASHINGTON/HATHAWAY GOLF COURSE | 0.00 | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| WHITTIER NARROWS GOLF COURSE | 70.00 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER CHARGES | 4,148.00 | 9,000 | 9,000 | 9,000 | 9,000 | 0 |
| OTHER FINANCING USES | | | | | | |
| ALONDRA GOLF COURSE | 958,000.00 | 1,077,000 | 941,000 | 1,125,000 | 1,125,000 | 184,000 |
| ALTADENA GOLF COURSE | 79,000.00 | 39,000 | 0 | 40,000 | 40,000 | 40,000 |
| DIAMOND BAR GOLF COURSE | 670,000.00 | 669,000 | 655,000 | 572,000 | 572,000 | (83,000) |
| EATON CANYON GOLF COURSE | 94,779.00 | 9,000 | 0 | 26,000 | 26,000 | 26,000 |
| EL CARISO GOLF COURSE | 146,000.00 | 101,000 | 101,000 | 115,000 | 115,000 | 14,000 |
| KNOLLWOOD GOLF COURSE | 685,000.00 | 872,000 | 890,000 | 746,000 | 746,000 | (144,000) |
| LA MIRADA GOLF COURSE | 949,000.00 | 1,215,000 | 1,091,000 | 1,015,000 | 1,015,000 | (76,000) |
| LAKEWOOD GOLF COURSE | 684,000.00 | 808,000 | 915,000 | 764,000 | 764,000 | (151,000) |
| LOS AMIGOS GOLF COURSE | 529,000.00 | 1,734,000 | 890,000 | 866,000 | 866,000 | (24,000) |
| LOS VERDES GOLF COURSE | 1,813,000.00 | 2,339,000 | 2,169,000 | 1,943,000 | 1,943,000 | (226,000) |
| MOUNTAIN MEADOWS GOLF COURSE | 1,108,000.00 | 1,514,000 | 1,424,000 | 1,256,000 | 1,256,000 | (168,000) |
| SANTA ANITA GOLF COURSE | 330,000.00 | 674,000 | 435,000 | 461,000 | 461,000 | 26,000 |
| VICTORIA GOLF COURSE | 36,000.00 | 555,000 | 408,000 | 545,000 | 545,000 | 137,000 |
| WASHINGTON/HATHAWAY GOLF COURSE | 584,000.00 | 634,000 | 620,000 | 448,000 | 448,000 | (172,000) |
| WHITTIER NARROWS GOLF COURSE | 647,000.00 | 1,003,000 | 1,005,000 | 799,000 | 799,000 | (206,000) |
| TOTAL OTHER FINANCING USES | 9,312,779.00 | 13,243,000 | 11,544,000 | 10,721,000 | 10,721,000 | (823,000) |
| SERVICES & SUPPLIES | | | | | | |
| GOLF COURSE ADMINISTRATION | 1,332,375.55 | 1,440,000 | 1,345,000 | 1,480,000 | 1,480,000 | 135,000 |
| ALONDRA GOLF COURSE | 133,238.46 | 166,000 | 166,000 | 166,000 | 166,000 | 0 |
| ALTADENA GOLF COURSE | 287,081.37 | 289,000 | 289,000 | 289,000 | 289,000 | 0 |
| DIAMOND BAR GOLF COURSE | 8,426.64 | 1,330,000 | 1,330,000 | 1,330,000 | 1,330,000 | 0 |
| EATON CANYON GOLF COURSE | 180,464.17 | 220,000 | 205,000 | 205,000 | 205,000 | 0 |

**EXHIBIT 17 - Page 1560**

## PARKS AND RECREATION - GOLF COURSE OPERATING FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| EL CARISO GOLF COURSE | 0.00 | 16,000 | 7,000 | 7,000 | 7,000 | 0 |
| KNOLLWOOD GOLF COURSE | 0.00 | 18,000 | 18,000 | 18,000 | 18,000 | 0 |
| LA MIRADA GOLF COURSE | 0.00 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| LAKEWOOD GOLF COURSE | 4,800.00 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| LOS AMIGOS GOLF COURSE | 877.29 | 29,000 | 29,000 | 29,000 | 29,000 | 0 |
| LOS VERDES GOLF COURSE | 0.00 | 10,000 | 10,000 | 10,000 | 10,000 | 0 |
| MARSHALL CANYON GOLF COURSE | 407.00 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| MOUNTAIN MEADOWS GOLF COURSE | 0.00 | 10,000 | 10,000 | 10,000 | 10,000 | 0 |
| NORWALK GOLF COURSE | 756,000.00 | 859,000 | 779,000 | 859,000 | 859,000 | 80,000 |
| SANTA ANITA GOLF COURSE | 0.00 | 12,000 | 12,000 | 12,000 | 12,000 | 0 |
| VICTORIA GOLF COURSE | 0.00 | 22,000 | 7,000 | 7,000 | 7,000 | 0 |
| WASHINGTON/HATHAWAY GOLF COURSE | 0.00 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| WHITTIER NARROWS GOLF COURSE | 0.00 | 11,000 | 11,000 | 11,000 | 11,000 | 0 |
| TOTAL SERVICES & SUPPLIES | 2,703,670.48 | 4,460,000 | 4,246,000 | 4,461,000 | 4,461,000 | 215,000 |
| **GROSS TOTAL** | $ 12,020,597.48 | $ 17,712,000 | $ 15,799,000 | $ 15,191,000 | $ 15,191,000 | $ (608,000) |
| **TOTAL FINANCING USES** | $ 12,020,597.48 | $ 17,712,000 | $ 15,799,000 | $ 15,191,000 | $ 15,191,000 | $ (608,000) |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| PARKS AND RECREATION - GOLF COURSE OPERATING FUND | RECREATION & CULTURAL SERVICES | RECREATION FACILITIES |

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## PARKS AND RECREATION - OAK FOREST MITIGATION FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established to accumulate monies designated for replacing oak trees removed by developers in the vicinity of development sites. Funds derived from developer's mitigation fees and other sources are placed in this special interest-bearing fund for the purpose of replanting and maintaining designated oak forest areas within the County. The 2022-23 Recommended Budget reflects anticipated fund balance available and revenue.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 650,000.00 | $ 653,000 | $ 653,000 | $ 437,000 | $ 437,000 | $ (216,000) |
| INTEREST | 3,466.00 | 5,000 | 5,000 | 3,000 | 3,000 | (2,000) |
| **TOTAL FINANCING SOURCES** | $ 653,466.00 | $ 658,000 | $ 658,000 | $ 440,000 | $ 440,000 | $ (218,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 0.00 | $ 221,000 | $ 658,000 | $ 440,000 | $ 440,000 | $ (218,000) |
| **GROSS TOTAL** | $ 0.00 | $ 221,000 | $ 658,000 | $ 440,000 | $ 440,000 | $ (218,000) |
| **TOTAL FINANCING USES** | $ 0.00 | $ 221,000 | $ 658,000 | $ 440,000 | $ 440,000 | $ (218,000) |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| PARKS AND RECREATION - OAK FOREST MITIGATION FUND | PUBLIC PROTECTION | OTHER PROTECTION |

**EXHIBIT 17 - Page 1562**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## PARKS AND RECREATION - OFF-HIGHWAY VEHICLE FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established to provide for the planning, acquisition, development, construction, and maintenance of off-highway recreational areas. The revenue for this fund comes from the County's portion of off-highway vehicle registration fees, gas taxes, and various grants. The 2022-23 Recommended Budget reflects a decrease in financing sources due to a decrease in fund balance available, partially offset by an increase in revenue.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 925,000.00 | $ 903,000 | $ 903,000 | $ 783,000 | $ 783,000 | $ (120,000) |
| STATE - OFF HIGHWAY MOTOR VEHICLE LICENSE FEES | 80,174.90 | 70,000 | 70,000 | 130,000 | 130,000 | 60,000 |
| STATE - OTHER | 57,034.77 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 1,062,209.67 | $ 973,000 | $ 973,000 | $ 913,000 | $ 913,000 | $ (60,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 159,893.55 | $ 190,000 | $ 973,000 | $ 913,000 | $ 913,000 | $ (60,000) |
| **GROSS TOTAL** | $ 159,893.55 | $ 190,000 | $ 973,000 | $ 913,000 | $ 913,000 | $ (60,000) |
| **TOTAL FINANCING USES** | $ 159,893.55 | $ 190,000 | $ 973,000 | $ 913,000 | $ 913,000 | $ (60,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PARKS AND RECREATION - OFF-HIGHWAY VEHICLE FUND | RECREATION & CULTURAL SERVICES | RECREATION FACILITIES |

**EXHIBIT 17 - Page 1563**

**PARKS AND RECREATION - PARK IMPROVEMENT SPECIAL FUND**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund is used to acquire, develop, improve, or enhance County park land and facilities using proceeds from leases and sales of park land subject to the Public Park Preservation Act of 1971 (California Public Resources Code Section 5400, et seq.). This fund also includes $0.1 million of ongoing funding from the Third Supervisorial District for improvement projects at El Cariso Community Regional Park. The 2022-23 Recommended Budget reflects an increase in financing sources primarily due to a net increase in revenues, partially offset by a decrease in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 3,779,000.00 | $ 3,671,000 | $ 3,671,000 | $ 3,607,000 | $ 3,607,000 | $ (64,000) |
| CANCEL OBLIGATED FUND BAL | 5,752.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 20,106.67 | 46,000 | 46,000 | 32,000 | 32,000 | (14,000) |
| MISCELLANEOUS | 2,750.00 | 0 | 0 | 0 | 0 | 0 |
| OTHER LICENSES & PERMITS | 4,767.00 | 0 | 0 | 0 | 0 | 0 |
| RENTS & CONCESSIONS | 595,377.12 | 536,000 | 536,000 | 639,000 | 639,000 | 103,000 |
| SALE OF CAPITAL ASSETS | 22,503.80 | 5,000 | 5,000 | 0 | 0 | (5,000) |
| TRANSFERS IN | 100,000.00 | 100,000 | 100,000 | 100,000 | 100,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 4,530,256.59 | $ 4,358,000 | $ 4,358,000 | $ 4,378,000 | $ 4,378,000 | $ 20,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 235,272.28 | $ 416,000 | $ 4,358,000 | $ 4,318,000 | $ 4,318,000 | $ (40,000) |
| OTHER CHARGES | 350,000.00 | 0 | 0 | 0 | 0 | 0 |
| OTHER FINANCING USES | 273,613.00 | 335,000 | 0 | 60,000 | 60,000 | 60,000 |
| **GROSS TOTAL** | $ 858,885.28 | $ 751,000 | $ 4,358,000 | $ 4,378,000 | $ 4,378,000 | $ 20,000 |
| **TOTAL FINANCING USES** | $ 858,885.28 | $ 751,000 | $ 4,358,000 | $ 4,378,000 | $ 4,378,000 | $ 20,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PARKS AND RECREATION - PARK IMPROVEMENT SPECIAL FUND | RECREATION & CULTURAL SERVICES | RECREATION FACILITIES |

**EXHIBIT 17 - Page 1564**

## PARKS AND RECREATION - RECREATION FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides spending authority for special recreation programs financed through community support groups, donations, sponsorships, and participant fees. The 2022-23 Recommended Budget reflects an increase in financing sources due to an increase in miscellaneous revenue, partially offset with a decrease in fund balance available for the continuation of special recreation programs.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 1,769,000.00 | $ 1,430,000 | $ 1,430,000 | $ 1,230,000 | $ 1,230,000 | $ (200,000) |
| CANCEL OBLIGATED FUND BAL | 98,159.00 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 84,205.59 | 1,000,000 | 500,000 | 1,500,000 | 1,500,000 | 1,000,000 |
| **TOTAL FINANCING SOURCES** | $ 1,951,364.59 | $ 2,430,000 | $ 1,930,000 | $ 2,730,000 | $ 2,730,000 | $ 800,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 456,189.37 | $ 1,100,000 | $ 1,830,000 | $ 2,630,000 | $ 2,630,000 | 800,000 |
| CAPITAL ASSETS - EQUIPMENT | 65,032.05 | 100,000 | 100,000 | 100,000 | 100,000 | 0 |
| **GROSS TOTAL** | $ 521,221.42 | $ 1,200,000 | $ 1,930,000 | $ 2,730,000 | $ 2,730,000 | $ 800,000 |
| **TOTAL FINANCING USES** | $ 521,221.42 | $ 1,200,000 | $ 1,930,000 | $ 2,730,000 | $ 2,730,000 | $ 800,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PARKS AND RECREATION - RECREATION FUND | RECREATION & CULTURAL SERVICES | RECREATION FACILITIES |

**EXHIBIT 17 - Page 1565**

**PARKS AND RECREATION - SPECIAL DEVELOPMENT FUND - REGIONAL PARKS**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund is used for improvements at the County's regional parks, the Arboretum, South Coast Botanic Garden, and Virginia Robinson Gardens, and is funded primarily by a percentage of the fees collected from vehicle entry, boat launch, and admissions. Revenues generated at William S. Hart Regional Park are used for improvements at the facility, as required by Mr. Hart's will. The 2022-23 Recommended Budget primarily reflects a decrease in fund balance available and park and recreation services revenue, partially offset by an increase in rents and concessions revenue.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 1,863,000.00 | $ 1,606,000 | $ 1,606,000 | $ 1,332,000 | $ 1,332,000 | $ (274,000) |
| CANCEL OBLIGATED FUND BAL | 31,526.00 | 0 | 0 | 0 | 0 | 0 |
| BUSINESS LICENSES | 868.50 | 8,000 | 8,000 | 5,000 | 5,000 | (3,000) |
| CHARGES FOR SERVICES - OTHER | 1,065.00 | 1,000 | 1,000 | 2,000 | 2,000 | 1,000 |
| MISCELLANEOUS | 2,304.60 | 3,000 | 3,000 | 0 | 0 | (3,000) |
| PARK & RECREATION SERVICES | 774,333.20 | 96,000 | 96,000 | 15,000 | 15,000 | (81,000) |
| RENTS & CONCESSIONS | 133,576.95 | 100,000 | 100,000 | 114,000 | 114,000 | 14,000 |
| **TOTAL FINANCING SOURCES** | $ 2,806,674.25 | $ 1,814,000 | $ 1,814,000 | $ 1,468,000 | $ 1,468,000 | $ (346,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 1,169,554.21 | $ 482,000 | $ 1,805,000 | $ 1,459,000 | $ 1,459,000 | $ (346,000) |
| OTHER FINANCING USES | 31,742.40 | 0 | 9,000 | 9,000 | 9,000 | 0 |
| **GROSS TOTAL** | $ 1,201,296.61 | $ 482,000 | $ 1,814,000 | $ 1,468,000 | $ 1,468,000 | $ (346,000) |
| **TOTAL FINANCING USES** | $ 1,201,296.61 | $ 482,000 | $ 1,814,000 | $ 1,468,000 | $ 1,468,000 | $ (346,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PARKS AND REC - SPECIAL DEVELOPMENT FUND - REGIONAL PARKS | RECREATION & CULTURAL SERVICES | RECREATION FACILITIES |

**EXHIBIT 17 - Page 1566**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## PARKS AND RECREATION - TESORO ADOBE PARK FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund is used exclusively to maintain and operate the Tesoro Adobe Park in the Santa Clarita Valley. This fund receives payments from the Tesoro Del Valle Master Homeowners Association, donations, and revenues generated at the facility from rentals, admissions, and other special events and activities. The 2022-23 Recommended Budget reflects anticipated fund balance and revenue based on prior-year trends, as well as the utilization of the fund based on allowable activities.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 219,000.00 | $ 228,000 | $ 228,000 | $ 206,000 | $ 206,000 | $ (22,000) |
| CHARGES FOR SERVICES - OTHER | 75,390.00 | 136,000 | 64,000 | 129,000 | 129,000 | 65,000 |
| INTEREST | 1,214.98 | 1,000 | 3,000 | 1,000 | 1,000 | (2,000) |
| PARK & RECREATION SERVICES | (650.00) | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 294,954.98 | $ 365,000 | $ 295,000 | $ 336,000 | $ 336,000 | $ 41,000 |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 67,684.13 | $ 159,000 | $ 295,000 | $ 336,000 | $ 336,000 | $ 41,000 |
| **GROSS TOTAL** | $ 67,684.13 | $ 159,000 | $ 295,000 | $ 336,000 | $ 336,000 | $ 41,000 |
| **TOTAL FINANCING USES** | $ 67,684.13 | $ 159,000 | $ 295,000 | $ 336,000 | $ 336,000 | $ 41,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PARKS AND RECREATION - TESORO ADOBE PARK FUND | RECREATION & CULTURAL SERVICES | RECREATION FACILITIES |

**PROBATION - COMMUNITY CORRECTIONS PERFORMANCE INCENTIVES FUND**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established to account for funding related to Community Corrections Performance Incentives (SB 678), which was enacted to improve probation supervision practices and capacities.  It provides for evidence-based supervision caseloads, services, and cognitive behavioral treatment intervention for moderate to high-risk adult clients. The 2022-23 Recommended Budget reflects the continuation of funding for the SB 678 program.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 131,355,000.00 | $ 94,411,000 | $ 94,410,000 | $ 65,225,000 | $ 65,225,000 | $ (29,185,000) |
| INTEREST | 763,605.01 | 0 | 0 | 0 | 0 | 0 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 9,315,569.25 | 0 | 0 | 0 | 0 | 0 |
| STATE - LAW ENFORCEMENT | 28,060,147.50 | 38,177,000 | 36,500,000 | 36,500,000 | 36,500,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 169,494,321.76 | $ 132,588,000 | $ 130,910,000 | $ 101,725,000 | $ 101,725,000 | $ (29,185,000) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 0.00 | $ 0 | $ 25,000,000 | $ 25,000,000 | $ 25,000,000 | $ 0 |
| OTHER FINANCING USES | 75,083,546.80 | 67,363,000 | 92,842,000 | 40,015,000 | 40,015,000 | (52,827,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 13,068,000 | 36,710,000 | 36,710,000 | 23,642,000 |
| **GROSS TOTAL** | $ 75,083,546.80 | $ 67,363,000 | $ 130,910,000 | $ 101,725,000 | $ 101,725,000 | $ (29,185,000) |
| **TOTAL FINANCING USES** | $ 75,083,546.80 | $ 67,363,000 | $ 130,910,000 | $ 101,725,000 | $ 101,725,000 | $ (29,185,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PROBATION - COMMUNITY CORRECTIONS PERFORMANCE INCENTIVES FD | PUBLIC PROTECTION | DETENTION AND CORRECTION |

**EXHIBIT 17 - Page 1568**

## PROBATION - JUVENILE JUSTICE CRIME PREVENTION ACT FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established by the Board on October 1, 2019 and provides funding for programs and services for community-level prevention, intervention, supervision, and treatment strategies that target high-risk neighborhoods serving juveniles on probation and at-risk youth through the collaborative efforts of governmental agencies and community-based organizations. The 2022-23 Recommended Budget reflects the continuation of funding for the Juvenile Justice Crime Prevention Act program.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 56,206,000.00 | $ 47,259,000 | $ 62,522,000 | $ 35,439,000 | $ 35,439,000 | $ (27,083,000) |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 42,988,989.88 | 44,041,000 | 43,164,000 | 44,906,000 | 44,906,000 | 1,742,000 |
| **TOTAL FINANCING SOURCES** | $ 99,194,989.88 | $ 91,300,000 | $ 105,686,000 | $ 80,345,000 | $ 80,345,000 | $ (25,341,000) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 18,180,828.02 | $ 28,096,000 | $ 64,691,000 | $ 39,350,000 | $ 39,350,000 | $ (25,341,000) |
| OTHER FINANCING USES | 18,492,974.69 | 27,765,000 | 40,995,000 | 40,995,000 | 40,995,000 | 0 |
| **GROSS TOTAL** | $ 36,673,802.71 | $ 55,861,000 | $ 105,686,000 | $ 80,345,000 | $ 80,345,000 | $ (25,341,000) |
| **TOTAL FINANCING USES** | $ 36,673,802.71 | $ 55,861,000 | $ 105,686,000 | $ 80,345,000 | $ 80,345,000 | $ (25,341,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PROBATION - JUVENILE JUSTICE CRIME PREVENTION ACT FUND | PUBLIC PROTECTION | DETENTION AND CORRECTION |

**EXHIBIT 17 - Page 1569**

## PROBATION - JUVENILE JUSTICE REALIGNMENT BLOCK GRANT FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established in October 2021 to account for funding related to Welfare and Institutions Code Section 1991 for the establishment of secure youth treatment facilities, including rehabilitation and supervision services for youth/young adults previously eligible for the Division of Juvenile Justice (DJJ). The 2022-23 Recommended Budget reflects funding for the continuation of care, custody, and supervision of youth/young adults who are realigned from the State DJJ.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 0.00 | $ 0 | $ 0 | $ 8,301,000 | $ 8,301,000 | $ 8,301,000 |
| STATE AID - CORRECTIONS | 0.00 | 8,301,000 | 8,299,000 | 24,583,000 | 24,583,000 | 16,284,000 |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 8,301,000 | $ 8,299,000 | $ 32,884,000 | $ 32,884,000 | $ 24,585,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 0.00 | $ 0 | $ 8,299,000 | $ 32,884,000 | $ 32,884,000 | $ 24,585,000 |
| **GROSS TOTAL** | $ 0.00 | $ 0 | $ 8,299,000 | $ 32,884,000 | $ 32,884,000 | $ 24,585,000 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 8,299,000 | $ 32,884,000 | $ 32,884,000 | $ 24,585,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PROBATION-JUVENILE JUSTICE REALIGNMENT BLOCK GRANT FUND | PUBLIC PROTECTION | DETENTION AND CORRECTION |

**EXHIBIT 17 - Page 1570**

**PRODUCTIVITY INVESTMENT FUND**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established in 1984 to provide departments with grants or loans to pursue projects that enhance the quality, productivity, and/or efficiency of County services, or increase revenues. The 2022-23 Recommended Budget reflects continued funding for various loans and grants.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 10,545,000.00 | $ 7,370,000 | $ 7,370,000 | $ 5,289,000 | $ 5,289,000 | $ (2,081,000) |
| INTEREST | 44,654.07 | 150,000 | 150,000 | 150,000 | 150,000 | 0 |
| MISCELLANEOUS | 0.00 | 0 | 25,000 | 25,000 | 25,000 | 0 |
| TRANSFERS IN | 1,771,404.45 | 2,209,000 | 2,209,000 | 4,216,000 | 216,000 | (1,993,000) |
| **TOTAL FINANCING SOURCES** | $ 12,361,058.52 | $ 9,729,000 | $ 9,754,000 | $ 9,680,000 | $ 5,680,000 | $ (4,074,000) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 26,788.02 | $ 2,128,000 | $ 6,198,000 | $ 8,198,000 | $ 4,198,000 | $ (2,000,000) |
| OTHER FINANCING USES | 4,964,035.00 | 2,312,000 | 2,312,000 | 979,000 | 979,000 | (1,333,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 1,244,000 | 503,000 | 503,000 | (741,000) |
| **GROSS TOTAL** | $ 4,990,823.02 | $ 4,440,000 | $ 9,754,000 | $ 9,680,000 | $ 5,680,000 | $ (4,074,000) |
| **TOTAL FINANCING USES** | $ 4,990,823.02 | $ 4,440,000 | $ 9,754,000 | $ 9,680,000 | $ 5,680,000 | $ (4,074,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PRODUCTIVITY INVESTMENT FUND | GENERAL | OTHER GENERAL |

**EXHIBIT 17 - Page 1571**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

**PUBLIC ART IN PRIVATE DEVELOPMENT FUND**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

Adopted by the Board on September 15, 2021, the Public Art in Private Development Ordinance requires eligible commercial, industrial, and residential development projects to dedicate 1 percent of the total building valuation towards public art or pay in-lieu fees. These fees are deposited in the Public Art in Private Development Fund. The fund was established to expand arts and cultural resources for County residents through public art, cultural facilities, conservation, and artistic and cultural services. The 2022-23 Recommended Budget reflects the use of in-lieu fees to implement Public Art in Private Development programs and staffing.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| BUSINESS LICENSES | $ 0.00 | $ 250,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 250,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 0.00 | $ 125,000 | $ 0 | $ 786,000 | $ 786,000 | $ 786,000 |
| OTHER FINANCING USES | 0.00 | 125,000 | 0 | 214,000 | 214,000 | 214,000 |
| **GROSS TOTAL** | $ 0.00 | $ 250,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 250,000 | $ 0 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 |

**FUND**
PUBLIC ART IN PRIVATE
DEVELOPMENT FUND

**FUNCTION**
RECREATION & CULTURAL
SERVICES

**ACTIVITY**
CULTURAL SERVICES

**EXHIBIT 17 - Page 1572**

**PUBLIC HEALTH - ALCOHOL ABUSE EDUCATION AND PREVENTION FUND**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established by Chapter 1118, Statutes of 1986. Revenues from vehicle violation assessments are used for the administration and provision of alcohol abuse education and prevention services within the County. The 2022-23 Recommended Budget reflects a decrease in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 25,000.00 | $ 32,000 | $ 32,000 | $ 26,000 | $ 26,000 | $ (6,000) |
| FORFEITURES & PENALTIES | 388,221.65 | 310,000 | 350,000 | 310,000 | 310,000 | (40,000) |
| **TOTAL FINANCING SOURCES** | $ 413,221.65 | $ 342,000 | $ 382,000 | $ 336,000 | $ 336,000 | $ (46,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 381,706.59 | $ 316,000 | $ 382,000 | $ 336,000 | $ 336,000 | $ (46,000) |
| **GROSS TOTAL** | $ 381,706.59 | $ 316,000 | $ 382,000 | $ 336,000 | $ 336,000 | $ (46,000) |
| **TOTAL FINANCING USES** | $ 381,706.59 | $ 316,000 | $ 382,000 | $ 336,000 | $ 336,000 | $ (46,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC HEALTH - ALCOHOL ABUSE EDUCATION & PREVENTION FUND | EDUCATION | OTHER EDUCATION |

**EXHIBIT 17 - Page 1573**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## PUBLIC HEALTH - ALCOHOL AND DRUG FIRST OFFENDER DRIVING UNDER THE INFLUENCE (DUI) FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established by Chapter 950, Statutes of 1981, and Chapter 1050, Statutes of 1984, for adults and juveniles, respectively. Participant and licensure fees are used to provide for administration and monitoring of the Driving Under the Influence (DUI) Program. The First, Second, and Third Offender DUI Funds are used for the same purpose under law; therefore, increases and decreases can be offset throughout any of the DUI Funds. The 2022-23 Recommended Budget reflects an increase in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 9,000.00 | $ 0 | $ 0 | $ 103,000 | $ 103,000 | $ 103,000 |
| FORFEITURES & PENALTIES | 125,102.00 | 201,000 | 98,000 | 201,000 | 201,000 | 103,000 |
| **TOTAL FINANCING SOURCES** | $ 134,102.00 | $ 201,000 | $ 98,000 | $ 304,000 | $ 304,000 | $ 206,000 |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 134,102.00 | $ 98,000 | $ 98,000 | $ 304,000 | $ 304,000 | $ 206,000 |
| **GROSS TOTAL** | $ 134,102.00 | $ 98,000 | $ 98,000 | $ 304,000 | $ 304,000 | $ 206,000 |
| **TOTAL FINANCING USES** | $ 134,102.00 | $ 98,000 | $ 98,000 | $ 304,000 | $ 304,000 | $ 206,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC HEALTH - ALCOHOL AND DRUG FIRST OFFENDER DUI FUND | HEALTH AND SANITATION | HEALTH |

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## PUBLIC HEALTH - ALCOHOL AND DRUG PENAL CODE FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

These funds, authorized by California Penal Code Section 1000, must be used for administrative costs of monitoring drug diversion programs. The 2022-23 Recommended Budget reflects no change in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| HEALTH FEES | $ 905.00 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 | $ 0 |
| **TOTAL FINANCING SOURCES** | $ 905.00 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 | $ 0 |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 905.00 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 | $ 0 |
| **GROSS TOTAL** | $ 905.00 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 | $ 0 |
| **TOTAL FINANCING USES** | $ 905.00 | $ 1,000 | $ 1,000 | $ 1,000 | $ 1,000 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC HEALTH - ALCOHOL AND DRUG PENAL CODE FUND | HEALTH AND SANITATION | HEALTH |

**EXHIBIT 17 - Page 1575**

## PUBLIC HEALTH - ALCOHOL AND DRUG PROBLEM ASSESSMENT FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, pursuant to California Vehicle Code Section 23249.55, provides that certain penalty assessments collected from driving under the influence must be used by the County for alcohol and drug problem assessment programs. The 2022-23 Recommended Budget reflects a decrease in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 64,000.00 | $ 50,000 | $ 50,000 | $ 25,000 | $ 25,000 | $ (25,000) |
| FORFEITURES & PENALTIES | 412,176.47 | 329,000 | 370,000 | 329,000 | 329,000 | (41,000) |
| **TOTAL FINANCING SOURCES** | $ 476,176.47 | $ 379,000 | $ 420,000 | $ 354,000 | $ 354,000 | $ (66,000) |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 426,600.98 | $ 354,000 | $ 420,000 | $ 354,000 | $ 354,000 | $ (66,000) |
| **GROSS TOTAL** | $ 426,600.98 | $ 354,000 | $ 420,000 | $ 354,000 | $ 354,000 | $ (66,000) |
| **TOTAL FINANCING USES** | $ 426,600.98 | $ 354,000 | $ 420,000 | $ 354,000 | $ 354,000 | $ (66,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC HEALTH - ALCOHOL AND DRUG PROBLEM ASSESSMENT FUND | HEALTH AND SANITATION | HEALTH |

**EXHIBIT 17 - Page 1576**

## PUBLIC HEALTH - ALCOHOL AND DRUG SECOND OFFENDER DUI FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established by Chapter 4, Statutes of 1977. Participant and licensure fees are used to provide for administration and monitoring of the DUI Program. The First, Second, and Third Offender DUI Funds are used for the same purpose under law; therefore, increases and decreases can be offset throughout any of the DUI Funds. The 2022-23 Recommended Budget reflects an increase in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 0.00 | $ 0 | $ 0 | $ 98,000 | $ 98,000 | $ 98,000 |
| FORFEITURES & PENALTIES | 64,859.00 | 142,000 | 44,000 | 142,000 | 142,000 | 98,000 |
| **TOTAL FINANCING SOURCES** | $ 64,859.00 | $ 142,000 | $ 44,000 | $ 240,000 | $ 240,000 | $ 196,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 64,859.00 | $ 44,000 | $ 44,000 | $ 240,000 | $ 240,000 | $ 196,000 |
| **GROSS TOTAL** | $ 64,859.00 | $ 44,000 | $ 44,000 | $ 240,000 | $ 240,000 | $ 196,000 |
| **TOTAL FINANCING USES** | $ 64,859.00 | $ 44,000 | $ 44,000 | $ 240,000 | $ 240,000 | $ 196,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC HEALTH - ALCOHOL AND DRUG SECOND OFFENDER DUI FUND | HEALTH AND SANITATION | HEALTH |

**EXHIBIT 17 - Page 1577**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## PUBLIC HEALTH - ALCOHOL AND DRUG THIRD OFFENDER DUI FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established by Chapter 1041, Statutes of 1987. Participant fees are used to provide for administration and monitoring of the DUI Program. The First, Second, and Third Offender DUI Funds are used for the same purpose under law; therefore, increases and decreases can be offset throughout any of the DUI Funds. The 2022-23 Recommended Budget reflects an increase in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $    1,000.00 | $          0 | $          0 | $    3,000 | $    3,000 | $    3,000 |
| FORFEITURES & PENALTIES | 966.00 | 4,000 | 1,000 | 4,000 | 4,000 | 3,000 |
| **TOTAL FINANCING SOURCES** | $    1,966.00 | $    4,000 | $    1,000 | $    7,000 | $    7,000 | $    6,000 |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $    2,404.00 | $    1,000 | $    1,000 | $    7,000 | $    7,000 | $    6,000 |
| **GROSS TOTAL** | $    2,404.00 | $    1,000 | $    1,000 | $    7,000 | $    7,000 | $    6,000 |
| **TOTAL FINANCING USES** | $    2,404.00 | $    1,000 | $    1,000 | $    7,000 | $    7,000 | $    6,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC HEALTH - ALCOHOL AND DRUG THIRD OFFENDER DUI FUND | HEALTH AND SANITATION | HEALTH |

**EXHIBIT 17 - Page 1578**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## PUBLIC HEALTH - CHILD SEAT RESTRAINT LOANER FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, authorized under California Vehicle Code Section 27360, provides that a portion of fines collected for violations of the child restraint law be allocated to counties for a community education and assistance program that includes, but is not limited to, educational workshops on child passenger safety including the proper installation of child restraint seats, and assistance to low-income families in obtaining a free child restraint seat. The 2022-23 Recommended Budget reflects a decrease in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 98,000.00 | $ 128,000 | $ 128,000 | $ 83,000 | $ 83,000 | $ (45,000) |
| OTHER COURT FINES | 30,253.05 | 18,000 | 18,000 | 18,000 | 18,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 128,253.05 | $ 146,000 | $ 146,000 | $ 101,000 | $ 101,000 | $ (45,000) |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 0.00 | $ 63,000 | $ 118,000 | $ 99,000 | $ 99,000 | $ (19,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 28,000 | 2,000 | 2,000 | (26,000) |
| **GROSS TOTAL** | $ 0.00 | $ 63,000 | $ 146,000 | $ 101,000 | $ 101,000 | $ (45,000) |
| **TOTAL FINANCING USES** | $ 0.00 | $ 63,000 | $ 146,000 | $ 101,000 | $ 101,000 | $ (45,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC HEALTH - CHILD SEAT RESTRAINT LOANER FUND | PUBLIC PROTECTION | OTHER PROTECTION |

## PUBLIC HEALTH - DRUG ABUSE EDUCATION AND PREVENTION FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established by Chapter 1027, Statutes of 1986. Revenues from certain vehicle violation assessments are used to provide drug abuse education and prevention services in schools and communities within the County. The 2022-23 Recommended Budget reflects an increase in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 0.00 | $ 0 | $ 0 | $ 2,000 | $ 2,000 | $ 2,000 |
| FORFEITURES & PENALTIES | 3,648.62 | 5,000 | 3,000 | 3,000 | 3,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 3,648.62 | $ 5,000 | $ 3,000 | $ 5,000 | $ 5,000 | $ 2,000 |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 3,486.16 | $ 3,000 | $ 3,000 | $ 5,000 | $ 5,000 | $ 2,000 |
| **GROSS TOTAL** | $ 3,486.16 | $ 3,000 | $ 3,000 | $ 5,000 | $ 5,000 | $ 2,000 |
| **TOTAL FINANCING USES** | $ 3,486.16 | $ 3,000 | $ 3,000 | $ 5,000 | $ 5,000 | $ 2,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC HEALTH - DRUG ABUSE EDUCATION AND PREVENTION FUND | EDUCATION | OTHER EDUCATION |

**EXHIBIT 17 - Page 1580**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## PUBLIC HEALTH - LEAD PAINT SETTLEMENT FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established as a result of the public nuisance lawsuit settlement against three former lead paint manufacturers by the County and nine other local public entities. This fund provides for residential lead paint hazard remediation and mitigation services throughout the County to prevent lead poisoning of children. The 2022-23 Recommended Budget reflects a decrease in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 8,746,000.00 $ | 19,689,000 $ | 19,689,000 $ | 15,715,000 $ | 15,715,000 $ | (3,974,000) |
| INTEREST | 86,533.09 | 41,000 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 11,827,286.40 | 18,734,000 | 19,000,000 | 18,774,000 | 18,702,000 | (298,000) |
| **TOTAL FINANCING SOURCES** | $ 20,659,819.49 $ | 38,464,000 $ | 38,689,000 $ | 34,489,000 $ | 34,417,000 $ | (4,272,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 887,068.74 $ | 2,184,000 $ | 16,902,000 $ | 11,696,000 $ | 11,696,000 $ | (5,206,000) |
| OTHER CHARGES | 0.00 | 20,302,000 | 20,886,000 | 20,886,000 | 20,886,000 | 0 |
| OTHER FINANCING USES | 83,901.88 | 263,000 | 611,000 | 683,000 | 611,000 | 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 290,000 | 1,224,000 | 1,224,000 | 934,000 |
| **GROSS TOTAL** | $ 970,970.62 $ | 22,749,000 $ | 38,689,000 $ | 34,489,000 $ | 34,417,000 $ | (4,272,000) |
| **TOTAL FINANCING USES** | $ 970,970.62 $ | 22,749,000 $ | 38,689,000 $ | 34,489,000 $ | 34,417,000 $ | (4,272,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC HEALTH - LEAD PAINT SETTLEMENT FUND | HEALTH AND SANITATION | HEALTH |

**EXHIBIT 17 - Page 1581**

## PUBLIC HEALTH - SOCAL GAS SETTLEMENT FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established as a result of the lawsuit settlement against the Southern California Gas Company by the County, California State Attorney General, and City of Los Angeles Attorney's Office for the 2015 Aliso Canyon gas leak. This fund provides for a health study on the long-term effects of exposure to natural gas; the abatement of lead-based paint from interior/exterior residential structures in and around Boyle Heights and Maywood; and the purchase of mobile asthma clinics for use in areas that are most heavily impacted by air pollution. The 2022-23 Recommended Budget reflects a decrease in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 26,719,000.00 | $ 24,200,000 | $ 24,200,000 | $ 22,577,000 | $ 22,576,000 | $ (1,624,000) |
| INTEREST | 143,829.76 | 162,000 | 124,000 | 162,000 | 162,000 | 38,000 |
| **TOTAL FINANCING SOURCES** | $ 26,862,829.76 | $ 24,362,000 | $ 24,324,000 | $ 22,739,000 | $ 22,738,000 | $ (1,586,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 844,929.23 | $ 1,733,000 | $ 23,022,000 | $ 21,599,000 | $ 21,599,000 | $ (1,423,000) |
| OTHER CHARGES | 0.00 | 0 | 200,000 | 200,000 | 200,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 1,689,500.00 | 0 | 100,000 | 100,000 | 100,000 | 0 |
| OTHER FINANCING USES | 128,830.35 | 53,000 | 398,000 | 229,000 | 229,000 | (169,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 604,000 | 611,000 | 610,000 | 6,000 |
| **GROSS TOTAL** | $ 2,663,259.58 | $ 1,786,000 | $ 24,324,000 | $ 22,739,000 | $ 22,738,000 | $ (1,586,000) |
| **TOTAL FINANCING USES** | $ 2,663,259.58 | $ 1,786,000 | $ 24,324,000 | $ 22,739,000 | $ 22,738,000 | $ (1,586,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC HEALTH - SOCAL GAS SETTLEMENT FUND | HEALTH AND SANITATION | HEALTH |

## PUBLIC HEALTH - STATHAM AIDS EDUCATION FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, established by Chapter 1243, Statutes of 1988, imposes a penalty assessment for offenses related to possession or use of specific controlled substances, possession or sale of hypodermic needles or syringes, rape, and sodomy. These funds must be deposited into a special revenue fund to pay reasonable costs of establishing and providing AIDS education programs. The 2022-23 Recommended Budget reflects no change in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FORFEITURES & PENALTIES | $ 213.92 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL FINANCING SOURCES** | $ 213.92 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC HEALTH - STATHAM AIDS EDUCATION FUND | HEALTH AND SANITATION | HEALTH |

## PUBLIC HEALTH - STATHAM FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, established by Chapter 661, Statutes of 1980, imposes a penalty assessment on convicted drunk drivers. These funds must be deposited into a special revenue fund by the courts in each county, and must be used to offset the cost of treating alcohol abuse. The 2022-23 Recommended Budget reflects an increase in program funding consistent with available resources.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 104,000.00 | $ 507,000 | $ 507,000 | $ 729,000 | $ 729,000 | $ 222,000 |
| VEHICLE CODE FINES | 630,705.95 | 811,000 | 540,000 | 811,000 | 811,000 | 271,000 |
| **TOTAL FINANCING SOURCES** | $ 734,705.95 | $ 1,318,000 | $ 1,047,000 | $ 1,540,000 | $ 1,540,000 | $ 493,000 |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 227,540.91 | $ 589,000 | $ 589,000 | $ 1,540,000 | $ 1,540,000 | $ 951,000 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 458,000 | 0 | 0 | (458,000) |
| **GROSS TOTAL** | $ 227,540.91 | $ 589,000 | $ 1,047,000 | $ 1,540,000 | $ 1,540,000 | $ 493,000 |
| **TOTAL FINANCING USES** | $ 227,540.91 | $ 589,000 | $ 1,047,000 | $ 1,540,000 | $ 1,540,000 | $ 493,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC HEALTH - STATHAM FUND | HEALTH AND SANITATION | HEALTH |

**EXHIBIT 17 - Page 1584**

## PUBLIC WORKS - ARTICLE 3 - BIKEWAY FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides for the operation and maintenance of the bikeway network in County unincorporated areas. Any remaining funds are utilized as the required local match to various discretionary grants for the design and construction of new pedestrian and bicycle facilities. Bikeway activities are financed by a percentage of State sales tax (0.25 percent) and various local, State, and federal discretionary grants. The 2022-23 Recommended Budget primarily reflects a decrease in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 736,000.00 | $ 1,570,000 | $ 1,570,000 | $ 510,000 | $ 510,000 | $ (1,060,000) |
| CANCEL OBLIGATED FUND BAL | 5,636.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 3,678.89 | 8,000 | 5,000 | 4,000 | 4,000 | (1,000) |
| TRANSPORTATION TAX | 2,260,000.00 | 1,638,000 | 1,500,000 | 1,500,000 | 1,500,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 3,005,314.89 | $ 3,216,000 | $ 3,075,000 | $ 2,014,000 | $ 2,014,000 | $ (1,061,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 1,435,035.36 | $ 2,706,000 | $ 3,065,000 | $ 2,014,000 | $ 2,014,000 | $ (1,051,000) |
| OTHER CHARGES | 0.00 | 0 | 10,000 | 0 | 0 | (10,000) |
| **GROSS TOTAL** | $ 1,435,035.36 | $ 2,706,000 | $ 3,075,000 | $ 2,014,000 | $ 2,014,000 | $ (1,061,000) |
| **TOTAL FINANCING USES** | $ 1,435,035.36 | $ 2,706,000 | $ 3,075,000 | $ 2,014,000 | $ 2,014,000 | $ (1,061,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC WORKS - ARTICLE 3 - BIKEWAY FUND | PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

**EXHIBIT 17 - Page 1585**

## PUBLIC WORKS - MEASURE M LOCAL RETURN FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides financing of roadway, bicycle, pedestrian, and public transit projects, with the mission to provide safe, clean, efficient transportation choices and rights-of-way to enhance mobility and quality of life in County unincorporated areas. This fund is financed primarily with revenue generated from the County's 17 percent return share of the half percent sales tax levied by the Los Angeles County Metropolitan Transportation Authority (LACMTA) and collected by the California Department of Tax and Fee Administration. The 2022-23 Recommended Budget reflects an increase of $10.3 million primarily due to an increase in fund balance available, federal aid for disaster relief, LACMTA grants, and transportation tax revenues.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 31,314,000.00 | $ 36,732,000 | $ 36,732,000 | $ 42,070,000 | $ 42,070,000 | $ 5,338,000 |
| CANCEL OBLIGATED FUND BAL | 97,898.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 108,401.20 | 650,000 | 650,000 | 0 | 0 | (650,000) |
| FEDERAL - COVID-19 | (1,518.57) | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - ROAD PROJECTS | 0.00 | 385,000 | 0 | 10,000 | 10,000 | 10,000 |
| FEDERAL AID - DISASTER RELIEF | 280,304.26 | 0 | 0 | 2,194,000 | 2,194,000 | 2,194,000 |
| INTEREST | 186,959.27 | 223,000 | 196,000 | 223,000 | 223,000 | 27,000 |
| METROPOLITAN TRANSIT AUTHORITY | 329,467.36 | 918,000 | 1,493,000 | 3,470,000 | 3,470,000 | 1,977,000 |
| STATE - OTHER | 65,184.27 | 180,000 | 250,000 | 250,000 | 250,000 | 0 |
| TRANSPORTATION TAX | 14,866,970.34 | 14,732,000 | 13,302,000 | 14,732,000 | 14,732,000 | 1,430,000 |
| **TOTAL FINANCING SOURCES** | $ 47,247,666.13 | $ 53,820,000 | $ 52,623,000 | $ 62,949,000 | $ 62,949,000 | $ 10,326,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 7,483,300.58 | $ 8,101,000 | $ 42,685,000 | $ 36,427,000 | $ 36,427,000 | $ (6,258,000) |
| OTHER CHARGES | 375,000.00 | 0 | 5,000,000 | 5,000,000 | 5,000,000 | 0 |
| CAPITAL ASSETS - INFRASTRUCTURE | 2,657,446.24 | 3,629,000 | 4,918,000 | 21,502,000 | 21,502,000 | 16,584,000 |
| OTHER FINANCING USES | 0.00 | 20,000 | 20,000 | 20,000 | 20,000 | 0 |
| **GROSS TOTAL** | $ 10,515,746.82 | $ 11,750,000 | $ 52,623,000 | $ 62,949,000 | $ 62,949,000 | $ 10,326,000 |
| **TOTAL FINANCING USES** | $ 10,515,746.82 | $ 11,750,000 | $ 52,623,000 | $ 62,949,000 | $ 62,949,000 | $ 10,326,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC WORKS - MEASURE M LOCAL RETURN FUND | PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

**EXHIBIT 17 - Page 1586**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## PUBLIC WORKS - MEASURE R LOCAL RETURN FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides financing for roadway, bicycle, pedestrian, and public transit projects, with the mission to provide safe, clean, efficient transportation choices and rights-of-way to enhance mobility and quality of life in County unincorporated areas. This fund is financed primarily with revenue generated from the County's 15 percent local return share of the half percent sales tax levied by LACMTA and collected by the California Department of Tax and Fee Administration. The sales tax revenue was approved by County voters on November 4, 2008. The 2022-23 Recommended Budget reflects a net decrease of $1.9 million primarily due to a decrease in fund balance available, partially offset by federal aid for disaster relief and transportation tax revenues.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 38,787,000.00 | $ 44,669,000 | $ 44,669,000 | $ 35,138,000 | $ 35,138,000 | $ (9,531,000) |
| CANCEL OBLIGATED FUND BAL | 696,980.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 15,554.59 | 0 | 0 | 0 | 0 | 0 |
| COMMUNITY DEVELOPMENT COMMISSION | 910.23 | 2,000 | 0 | 0 | 0 | 0 |
| FEDERAL - OTHER | 0.00 | 0 | 0 | 50,000 | 50,000 | 50,000 |
| FEDERAL - ROAD PROJECTS | 204,114.20 | 620,000 | 5,143,000 | 5,860,000 | 5,860,000 | 717,000 |
| FEDERAL AID - DISASTER RELIEF | 3,514,714.82 | 733,000 | 0 | 5,244,000 | 5,244,000 | 5,244,000 |
| INTEREST | 240,568.87 | 223,000 | 308,000 | 223,000 | 223,000 | (85,000) |
| METROPOLITAN TRANSIT AUTHORITY | 50,352.46 | 119,000 | 994,000 | 1,625,000 | 1,625,000 | 631,000 |
| MISCELLANEOUS | 15,815.32 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 905,062.27 | 32,000 | 3,737,000 | 3,551,000 | 3,551,000 | (186,000) |
| TRANSPORTATION TAX | 13,121,349.57 | 12,999,000 | 11,737,000 | 12,999,000 | 12,999,000 | 1,262,000 |
| **TOTAL FINANCING SOURCES** | $ 57,552,422.33 | $ 59,397,000 | $ 66,588,000 | $ 64,690,000 | $ 64,690,000 | $ (1,898,000) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 9,361,539.55 | $ 10,923,000 | $ 48,207,000 | $ 39,229,000 | $ 39,229,000 | $ (8,978,000) |
| OTHER CHARGES | 275,000.00 | 0 | 2,250,000 | 2,250,000 | 2,250,000 | 0 |
| CAPITAL ASSETS - INFRASTRUCTURE | 3,238,918.43 | 13,316,000 | 16,111,000 | 23,161,000 | 23,161,000 | 7,050,000 |
| OTHER FINANCING USES | 8,027.77 | 20,000 | 20,000 | 50,000 | 50,000 | 30,000 |
| **GROSS TOTAL** | $ 12,883,485.75 | $ 24,259,000 | $ 66,588,000 | $ 64,690,000 | $ 64,690,000 | $ (1,898,000) |
| **TOTAL FINANCING USES** | $ 12,883,485.75 | $ 24,259,000 | $ 66,588,000 | $ 64,690,000 | $ 64,690,000 | $ (1,898,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC WORKS - MEASURE R LOCAL RETURN FUND | PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

## PUBLIC WORKS - OFF-STREET METER AND PREFERENTIAL PARKING FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides for the operation and maintenance of Off-Street Parking Meter Districts; issuance of parking permits to the residents of Allegan Street, Poulter Drive, Young Drive, Ramona, Del Aire, El Camino Village, Marcheta Street, Ladera Heights, Fir Avenue, Mauna Loa, Del Rey, Leroy, Northwest Hacienda Heights, and Sherbourne Drive Preferential Parking Districts; and financing for the installation of parking meters. The fund is financed by on-street and off-street parking meter collections and lease revenue for select County-owned parking lots. The 2022-23 Recommended Budget reflects decreases in rents and concessions and charges for services revenue, partially offset with an increase in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 572,000.00 | $ 589,000 | $ 589,000 | $ 627,000 | $ 627,000 | $ 38,000 |
| CANCEL OBLIGATED FUND BAL | 18,741.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 5,878.00 | 36,000 | 15,000 | 10,000 | 10,000 | (5,000) |
| RENTS & CONCESSIONS | 69,016.82 | 79,000 | 158,000 | 117,000 | 117,000 | (41,000) |
| **TOTAL FINANCING SOURCES** | $ 665,635.82 | $ 704,000 | $ 762,000 | $ 754,000 | $ 754,000 | $ (8,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 76,844.89 | $ 77,000 | $ 761,000 | $ 754,000 | $ 754,000 | $ (7,000) |
| OTHER CHARGES | 0.00 | 0 | 1,000 | 0 | 0 | (1,000) |
| **GROSS TOTAL** | $ 76,844.89 | $ 77,000 | $ 762,000 | $ 754,000 | $ 754,000 | $ (8,000) |
| **TOTAL FINANCING USES** | $ 76,844.89 | $ 77,000 | $ 762,000 | $ 754,000 | $ 754,000 | $ (8,000) |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| PUBLIC WORKS - OFF-STREET METER & PREFERENTIAL PARKING FUND | PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

**EXHIBIT 17 - Page 1588**

**PUBLIC WORKS - PROPOSITION C LOCAL RETURN FUND**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides financing for street, bikeway, road, and highway improvement projects for the Unincorporated County Roads Program, Traffic Congestion Management Program, and Bikeways and Pedestrian Facilities Program. On November 6, 1990, the voters approved Proposition C, which added a half percent to the local sales tax in the County for street improvements, public transit projects, and bikeway improvements. The 2022-23 Recommended Budget reflects a net decrease of $29.0 million primarily due to reductions in fund balance available, partially offset with an increase in federal-road projects and transportation tax revenue.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 42,008,000.00 | $ 51,858,000 | $ 51,858,000 | $ 16,867,000 | $ 16,867,000 | $ (34,991,000) |
| CANCEL OBLIGATED FUND BAL | 758,006.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 692,854.33 | 506,000 | 587,000 | 1,100,000 | 1,100,000 | 513,000 |
| FEDERAL - ROAD PROJECTS | (216,232.97) | 1,698,000 | 10,061,000 | 15,550,000 | 15,550,000 | 5,489,000 |
| INTEREST | 288,553.30 | 280,000 | 312,000 | 281,000 | 281,000 | (31,000) |
| METROPOLITAN TRANSIT AUTHORITY | 5,883,885.47 | 5,821,000 | 29,093,000 | 27,615,000 | 27,615,000 | (1,478,000) |
| MISCELLANEOUS | (1,657.02) | 0 | 0 | 0 | 0 | 0 |
| ROAD & STREET SERVICES | 3,100,000.00 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 126,167.10 | 316,000 | 429,000 | 200,000 | 200,000 | (229,000) |
| TRANSPORTATION TAX | 17,470,920.68 | 17,332,000 | 15,650,000 | 17,332,000 | 17,332,000 | 1,682,000 |
| **TOTAL FINANCING SOURCES** | $ 70,110,496.89 | $ 77,811,000 | $ 107,990,000 | $ 78,945,000 | $ 78,945,000 | $ (29,045,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 17,246,295.31 | $ 39,273,000 | $ 78,018,000 | $ 50,744,000 | $ 50,744,000 | $ (27,274,000) |
| OTHER CHARGES | 0.00 | 0 | 1,000,000 | 1,000,000 | 1,000,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 747,000.00 | 805,000 | 805,000 | 258,000 | 258,000 | (547,000) |
| CAPITAL ASSETS - INFRASTRUCTURE | 197,241.73 | 20,720,000 | 28,021,000 | 26,801,000 | 26,801,000 | (1,220,000) |
| TOTAL CAPITAL ASSETS | 944,241.73 | 21,525,000 | 28,826,000 | 27,059,000 | 27,059,000 | (1,767,000) |
| OTHER FINANCING USES | 62,390.43 | 146,000 | 146,000 | 142,000 | 142,000 | (4,000) |
| **GROSS TOTAL** | $ 18,252,927.47 | $ 60,944,000 | $ 107,990,000 | $ 78,945,000 | $ 78,945,000 | $ (29,045,000) |
| **TOTAL FINANCING USES** | $ 18,252,927.47 | $ 60,944,000 | $ 107,990,000 | $ 78,945,000 | $ 78,945,000 | $ (29,045,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC WORKS - PROPOSITION C LOCAL RETURN FUND | PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

**EXHIBIT 17 - Page 1589**

## PUBLIC WORKS - ROAD FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund is administered by the Department of Public Works.  For additional information, please refer to the Public Works section in Volume One.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 51,470,000.00 | $ 49,564,000 | $ 49,564,000 | $ 34,458,000 | $ 34,458,000 | $ (15,106,000) |
| CANCEL OBLIGATED FUND BAL | 12,073,981.00 | 0 | 0 | 0 | 0 | 0 |
| BUSINESS LICENSES | 27,230.69 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 3,311,067.80 | 5,052,000 | 4,120,000 | 3,912,000 | 3,912,000 | (208,000) |
| CONSTRUCTION PERMITS | 5,396,296.64 | 6,127,000 | 5,096,000 | 5,723,000 | 5,723,000 | 627,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 6,443,805.43 | 6,450,000 | 7,736,000 | 8,425,000 | 8,425,000 | 689,000 |
| FEDERAL - COVID-19 | (64,968.56) | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - FOREST RESERVE REVENUE | 672,507.39 | 673,000 | 711,000 | 673,000 | 673,000 | (38,000) |
| FEDERAL - OTHER | (120,291.76) | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - ROAD PROJECTS | 2,486,629.33 | 11,912,000 | 10,468,000 | 9,708,000 | 9,708,000 | (760,000) |
| FEDERAL AID - DISASTER RELIEF | 4,493,227.47 | 9,595,000 | 17,015,000 | 7,524,000 | 7,524,000 | (9,491,000) |
| INTEREST | 978,342.38 | 804,000 | 1,398,000 | 1,019,000 | 1,019,000 | (379,000) |
| METROPOLITAN TRANSIT AUTHORITY | 68,006.56 | 34,000 | 0 | 2,993,000 | 2,993,000 | 2,993,000 |
| MISCELLANEOUS | 21,126.49 | 138,000 | 167,000 | 138,000 | 138,000 | (29,000) |
| OTHER GOVERNMENTAL AGENCIES | 650,015.36 | 520,000 | 600,000 | 2,000 | 2,000 | (598,000) |
| OTHER LICENSES & PERMITS | 1,934.32 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| OTHER SALES | 7,558.01 | 7,000 | 0 | 7,000 | 7,000 | 7,000 |
| PLANNING & ENGINEERING SERVICES | 7,134,379.35 | 5,452,000 | 5,290,000 | 7,570,000 | 7,570,000 | 2,280,000 |
| RENTS & CONCESSIONS | 255,272.42 | 143,000 | 80,000 | 143,000 | 143,000 | 63,000 |
| ROAD & STREET SERVICES | 1,675,431.44 | 623,000 | 0 | 0 | 0 | 0 |
| ROAD PRIVILEGES & PERMITS | 291,033.86 | 299,000 | 257,000 | 309,000 | 309,000 | 52,000 |
| SALE OF CAPITAL ASSETS | 412,242.00 | 0 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 1,570.00 | 5,000 | 7,000 | 5,000 | 5,000 | (2,000) |
| STATE - HIGHWAY USERS TAX | 258,815,135.54 | 282,265,000 | 281,731,000 | 331,129,000 | 331,129,000 | 49,398,000 |
| STATE - OTHER | 177,144.94 | 227,000 | 157,000 | 186,000 | 186,000 | 29,000 |
| STATE - ROADS | 1,050,813.00 | 1,051,000 | 1,051,000 | 1,051,000 | 1,051,000 | 0 |
| STATE AID - DISASTER | 23,105.00 | 178,000 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | (71,000.00) | 500,000 | 500,000 | 0 | 0 | (500,000) |
| TRANSPORTATION TAX | 4,477,096.00 | 5,867,000 | 4,477,000 | 5,867,000 | 5,867,000 | 1,390,000 |
| **TOTAL FINANCING SOURCES** | $ 362,158,692.10 | $ 387,488,000 | $ 390,427,000 | $ 420,844,000 | $ 420,844,000 | $ 30,417,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 288,974,960.23 | $ 315,954,000 | $ 338,191,000 | $ 367,935,000 | $ 367,935,000 | $ 29,744,000 |
| OTHER CHARGES | 7,107,754.93 | 9,140,000 | 16,625,000 | 20,982,000 | 20,982,000 | 4,357,000 |
| CAPITAL ASSETS - B & I | 1,260,855.35 | 1,949,000 | 3,421,000 | 1,472,000 | 1,472,000 | (1,949,000) |
| CAPITAL ASSETS - EQUIPMENT | 500,129.28 | 1,758,000 | 1,758,000 | 415,000 | 415,000 | (1,343,000) |
| CAPITAL ASSETS - INFRASTRUCTURE | 15,283,227.31 | 22,210,000 | 28,413,000 | 29,104,000 | 29,104,000 | 691,000 |
| TOTAL CAPITAL ASSETS | 17,044,211.94 | 25,917,000 | 33,592,000 | 30,991,000 | 30,991,000 | (2,601,000) |
| OTHER FINANCING USES | (532,754.97) | 2,019,000 | 2,019,000 | 936,000 | 936,000 | (1,083,000) |
| **GROSS TOTAL** | $ 312,594,172.13 | $ 353,030,000 | $ 390,427,000 | $ 420,844,000 | $ 420,844,000 | $ 30,417,000 |
| **TOTAL FINANCING USES** | $ 312,594,172.13 | $ 353,030,000 | $ 390,427,000 | $ 420,844,000 | $ 420,844,000 | $ 30,417,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC WORKS - ROAD FUND | PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

**EXHIBIT 17 - Page 1590**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## PUBLIC WORKS - SATIVA WATER SYSTEM FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established by Board Order in 2019 to account for the dissolved Sativa Water District's financial activities as part of the County's role as Successor Agency. This fund provides for the operation and maintenance of a reliable and high-quality water distribution system for Sativa. The 2022-23 Recommended Budget reflects a net decrease of $3.6 million due to a reduction in fund balance available and State revenue, partially offset with an increase in operating transfers in.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 1,157,000.00 $ | 2,348,000 $ | 2,348,000 $ | 0 $ | 0 $ | (2,348,000) |
| CANCEL OBLIGATED FUND BAL | 165,095.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 1,270,837.46 | 1,314,000 | 1,314,000 | 1,314,000 | 1,314,000 | 0 |
| INTEREST | 12,497.99 | 15,000 | 15,000 | 15,000 | 15,000 | 0 |
| MISCELLANEOUS | 1.00 | 0 | 0 | 0 | 0 | 0 |
| STATE - OTHER | 0.00 | 1,600,000 | 2,250,000 | 0 | 0 | (2,250,000) |
| TRANSFERS IN | 2,299,000.00 | 1,377,000 | 1,377,000 | 2,364,000 | 2,364,000 | 987,000 |
| **TOTAL FINANCING SOURCES** | $ 4,904,431.45 $ | 6,654,000 $ | 7,304,000 $ | 3,693,000 $ | 3,693,000 $ | (3,611,000) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 2,383,506.66 $ | 6,454,000 $ | 7,104,000 $ | 3,493,000 $ | 3,493,000 $ | (3,611,000) |
| OTHER CHARGES | 172,280.49 | 200,000 | 200,000 | 200,000 | 200,000 | 0 |
| CAPITAL ASSETS - INFRASTRUCTURE | 525.00 | 0 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 2,556,312.15 $ | 6,654,000 $ | 7,304,000 $ | 3,693,000 $ | 3,693,000 $ | (3,611,000) |
| **TOTAL FINANCING USES** | $ 2,556,312.15 $ | 6,654,000 $ | 7,304,000 $ | 3,693,000 $ | 3,693,000 $ | (3,611,000) |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| PUBLIC WORKS - SATIVA WATER SYSTEM FUND | PUBLIC PROTECTION | OTHER PROTECTION |

## PUBLIC WORKS - SOLID WASTE MANAGEMENT FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, established by the Board on September 15, 1991, to comply with the mandates of the California Integrated Waste Management Act of 1989 (AB 939), provides for the continued implementation of the Countywide Integrated Waste Management Summary Plan and the Countywide Siting Element, which includes the development and implementation of countywide waste reduction programs. This fund is primarily financed by a countywide landfill tipping fee (Integrated Waste Management Fee), the imposition of a per parcel service charge on real property in the unincorporated areas (Solid Waste Generation Service Charge), revenue from the solid waste collection franchise program in various County areas, and solid waste facility conditional use permit compliance fees. The 2022-23 Recommended Budget reflects a net decrease of $2.7 million primarily due to a decrease in the cancellation of obligated fund balance, partially offset with an increase in fund balance available and charges for services and franchises revenue.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 19,930,000.00 | $ 14,813,000 | $ 14,813,000 | $ 16,397,000 | $ 16,397,000 | $ 1,584,000 |
| CANCEL OBLIGATED FUND BAL | 2,057,997.00 | 8,648,000 | 8,648,000 | 0 | 0 | (8,648,000) |
| CHARGES FOR SERVICES - OTHER | 1,784,401.39 | 2,408,000 | 1,387,000 | 5,690,000 | 5,690,000 | 4,303,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 4,919.28 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - COVID-19 | (15,604.65) | 0 | 0 | 0 | 0 | 0 |
| FORFEITURES & PENALTIES | 48,060.32 | 11,000 | 0 | 0 | 0 | 0 |
| FRANCHISES | 11,500,407.44 | 11,939,000 | 10,615,000 | 11,827,000 | 11,827,000 | 1,212,000 |
| INTEREST | 278,797.13 | 241,000 | 335,000 | 249,000 | 249,000 | (86,000) |
| MISCELLANEOUS | (2,228.58) | 0 | 0 | 0 | 0 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 121,796.75 | 0 | 200,000 | 0 | 0 | (200,000) |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 7,084.99 | 7,000 | 9,000 | 8,000 | 8,000 | (1,000) |
| SANITATION SERVICES | 21,426,857.18 | 22,153,000 | 22,471,000 | 21,730,000 | 21,730,000 | (741,000) |
| STATE - OTHER | 690,309.33 | 756,000 | 686,000 | 586,000 | 586,000 | (100,000) |
| **TOTAL FINANCING SOURCES** | $ 57,832,797.58 | $ 60,976,000 | $ 59,164,000 | $ 56,487,000 | $ 56,487,000 | $ (2,677,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 33,414,334.94 | $ 44,493,000 | $ 59,078,000 | $ 56,300,000 | $ 56,300,000 | $ (2,778,000) |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 10,000 | 10,000 | 10,000 | 10,000 | 0 |
| OTHER FINANCING USES | 285,094.32 | 76,000 | 76,000 | 177,000 | 177,000 | 101,000 |
| **GROSS TOTAL** | $ 33,699,429.26 | $ 44,579,000 | $ 59,164,000 | $ 56,487,000 | $ 56,487,000 | $ (2,677,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 9,321,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL OBLIGATED FUND BAL** | $ 9,321,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **TOTAL FINANCING USES** | $ 43,020,429.26 | $ 44,579,000 | $ 59,164,000 | $ 56,487,000 | $ 56,487,000 | $ (2,677,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC WORKS - SOLID WASTE MANAGEMENT FUND | HEALTH AND SANITATION | SANITATION |

## PUBLIC WORKS - TRANSIT OPERATIONS FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was created in 1979 to finance the operations of various public transit projects and transit assistance programs throughout the County. Transit services financed by this fund include Dial-A-Ride services; fixed route transit services; recreational services such as the Summer Beach Bus; special events charter bus transportation; bus stop amenities including construction or installation and maintenance of shelters and trash receptacles; and the operation and maintenance of four park-and-ride lots. This fund is financed primarily with revenue generated from the 25 percent local return provided by Proposition A to all the cities and the County on a per capita basis along with State and federal grant funds. The Proposition A Local Return (Transit) revenue is from the half percent sales tax levied by LACMTA. The 2022-23 Recommended Budget reflects a net decrease of $2.9 million primarily due to the cancellation of obligated fund balance, partially offset by an increase in fund balance available and sales and use tax revenue.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 13,838,000.00 | $ 16,997,000 | $ 16,997,000 | $ 22,381,000 | $ 22,381,000 | $ 5,384,000 |
| CANCEL OBLIGATED FUND BAL | 2,505,624.00 | 11,247,000 | 11,247,000 | 0 | 0 | (11,247,000) |
| CHARGES FOR SERVICES - OTHER | 176,961.90 | 566,000 | 555,000 | 672,000 | 672,000 | 117,000 |
| FEDERAL - COVID-19 | (291.28) | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 177,813.03 | 163,000 | 233,000 | 161,000 | 161,000 | (72,000) |
| LAW ENFORCEMENT SERVICES | 53,763.00 | 54,000 | 50,000 | 54,000 | 54,000 | 4,000 |
| METROPOLITAN TRANSIT AUTHORITY | 1,578,554.18 | 1,600,000 | 1,600,000 | 1,857,000 | 1,857,000 | 257,000 |
| MISCELLANEOUS | 224,072.76 | 80,000 | 55,000 | 80,000 | 80,000 | 25,000 |
| OTHER GOVERNMENTAL AGENCIES | 453,763.00 | 1,840,000 | 420,000 | 951,000 | 951,000 | 531,000 |
| RENTS & CONCESSIONS | (251.82) | 0 | 5,000 | 1,000 | 1,000 | (4,000) |
| ROAD & STREET SERVICES | 0.00 | 15,000 | 15,000 | 16,000 | 16,000 | 1,000 |
| SALES & USE TAXES | 21,062,900.26 | 20,895,000 | 19,339,000 | 21,417,000 | 21,417,000 | 2,078,000 |
| **TOTAL FINANCING SOURCES** | $ 40,070,909.03 | $ 53,457,000 | $ 50,516,000 | $ 47,590,000 | $ 47,590,000 | $ (2,926,000) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 21,511,233.21 | $ 22,526,000 | $ 41,940,000 | $ 38,900,000 | $ 38,900,000 | $ (3,040,000) |
| OTHER CHARGES | 1,559,000.00 | 2,074,000 | 2,100,000 | 2,150,000 | 2,150,000 | 50,000 |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 6,460,000 | 6,460,000 | 6,525,000 | 6,525,000 | 65,000 |
| OTHER FINANCING USES | 3,211.11 | 16,000 | 16,000 | 15,000 | 15,000 | (1,000) |
| **GROSS TOTAL** | $ 23,073,444.32 | $ 31,076,000 | $ 50,516,000 | $ 47,590,000 | $ 47,590,000 | $ (2,926,000) |
| **TOTAL FINANCING USES** | $ 23,073,444.32 | $ 31,076,000 | $ 50,516,000 | $ 47,590,000 | $ 47,590,000 | $ (2,926,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC WORKS - TRANSIT OPERATIONS FUND | PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

**EXHIBIT 17 - Page 1593**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## REGISTRAR-RECORDER - MICROGRAPHICS FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, authorized by AB 3332 (California Government Code Section 27361.4), accounts for the micrographics fee charged for filing every instrument, paper, or notice for record. The Registrar-Recorder/County Clerk (RR/CC) collects the fee to defray the cost of converting the County's recorder documents to microfilm/images. The 2022-23 Recommended Budget reflects anticipated fund balance and receipt of revenue based on projected transaction counts as well as utilization of the fund based on anticipated allowable activities.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 1,973,000.00 | $ 2,751,000 | $ 2,751,000 | $ 3,600,000 | $ 3,600,000 | $ 849,000 |
| RECORDING FEES | 2,188,988.69 | 1,800,000 | 2,066,000 | 1,401,000 | 1,401,000 | (665,000) |
| **TOTAL FINANCING SOURCES** | $ 4,161,988.69 | $ 4,551,000 | $ 4,817,000 | $ 5,001,000 | $ 5,001,000 | $ 184,000 |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 1,410,000.00 | $ 951,000 | $ 951,000 | $ 866,000 | $ 866,000 | $ (85,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 3,866,000 | 4,135,000 | 4,135,000 | 269,000 |
| **GROSS TOTAL** | $ 1,410,000.00 | $ 951,000 | $ 4,817,000 | $ 5,001,000 | $ 5,001,000 | $ 184,000 |
| **TOTAL FINANCING USES** | $ 1,410,000.00 | $ 951,000 | $ 4,817,000 | $ 5,001,000 | $ 5,001,000 | $ 184,000 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| REGISTRAR-RECORDER - MICROGRAPHICS FUND | PUBLIC PROTECTION | OTHER PROTECTION |

**EXHIBIT 17 - Page 1594**

## REGISTRAR-RECORDER - MODERNIZATION AND IMPROVEMENT FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, authorized by SB 21 (California Government Code Section 27361), accounts for the improvement/modernization fee charged for recording documents. The RR/CC collects the fee to support, maintain, improve, and provide for the modernization, creation, retention, and retrieval of information in each county's system of recording documents. The 2022-23 Recommended Budget reflects anticipated fund balance and receipt of revenue based on increased transaction counts as well as utilization of the fund based on anticipated allowable activities.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 6,938,000.00 | $ 12,065,000 | $ 12,065,000 | $ 13,354,000 | $ 13,354,000 | $ 1,289,000 |
| INTEGRATED APPLICATIONS | 2.00 | 0 | 0 | 0 | 0 | 0 |
| RECORDING FEES | 14,245,059.00 | 7,984,000 | 7,984,000 | 9,172,000 | 9,172,000 | 1,188,000 |
| **TOTAL FINANCING SOURCES** | $ 21,183,061.00 | $ 20,049,000 | $ 20,049,000 | $ 22,526,000 | $ 22,526,000 | $ 2,477,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 9,118,000.00 | $ 6,695,000 | $ 5,789,000 | $ 6,197,000 | $ 6,197,000 | $ 408,000 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 14,260,000 | 16,329,000 | 16,329,000 | 2,069,000 |
| **GROSS TOTAL** | $ 9,118,000.00 | $ 6,695,000 | $ 20,049,000 | $ 22,526,000 | $ 22,526,000 | $ 2,477,000 |
| **TOTAL FINANCING USES** | $ 9,118,000.00 | $ 6,695,000 | $ 20,049,000 | $ 22,526,000 | $ 22,526,000 | $ 2,477,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| REGISTRAR-RECORDER - MODERNIZATION AND IMPROVEMENT FUND | PUBLIC PROTECTION | OTHER PROTECTION |

**EXHIBIT 17 - Page 1595**

## REGISTRAR-RECORDER - MULTI-COUNTY E-RECORDING PROJECT FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, authorized by AB 578 (California Government Code Sections 27390-27399), accounts for the e-recording fee charged for a multi-county electronic delivery system co-owned by the Counties of Los Angeles, Orange, San Diego, and Riverside. The RR/CC collects the fee to defray the annual hosting and ongoing maintenance costs of the system that enables financial institutions, government entities, and others to submit documents to multiple counties at a single point. The 2022-23 Recommended Budget reflects anticipated fund balance and receipt of revenue based on increased transaction counts as well as utilization of the fund based on anticipated allowable activities.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 1,229,000.00 | $ 424,000 | $ 424,000 | $ 110,000 | $ 110,000 | $ (314,000) |
| RECORDING FEES | 2,238,121.89 | 1,213,000 | 1,213,000 | 1,441,000 | 1,441,000 | 228,000 |
| **TOTAL FINANCING SOURCES** | $ 3,467,121.89 | $ 1,637,000 | $ 1,637,000 | $ 1,551,000 | $ 1,551,000 | $ (86,000) |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 3,043,000.00 | $ 1,527,000 | $ 1,527,000 | $ 1,551,000 | $ 1,551,000 | $ 24,000 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 110,000 | 0 | 0 | (110,000) |
| **GROSS TOTAL** | $ 3,043,000.00 | $ 1,527,000 | $ 1,637,000 | $ 1,551,000 | $ 1,551,000 | $ (86,000) |
| **TOTAL FINANCING USES** | $ 3,043,000.00 | $ 1,527,000 | $ 1,637,000 | $ 1,551,000 | $ 1,551,000 | $ (86,000) |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| REGISTRAR-RECORDER - MULTI-COUNTY E-RECORDING PROJECT FUND | PUBLIC PROTECTION | OTHER PROTECTION |

EXHIBIT 17 - Page 1596

## REGISTRAR-RECORDER - SOCIAL SECURITY TRUNCATION FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, authorized by AB 1168 (California Government Code Section 27300), accounts for the social security truncation fee charged for copies of vital records. The RR/CC collects the fee to defray the cost of truncating the first five digits of the social security number of the recording document on the public record version. The 2022-23 Recommended Budget reflects anticipated fund balance and receipt of revenue based on increased transaction counts as well as utilization of the fund based on anticipated allowable activities.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 661,000.00 | $ 1,014,000 | $ 1,014,000 | $ 858,000 | $ 858,000 | $ (156,000) |
| RECORDING FEES | 2,238,285.00 | 1,213,000 | 1,213,000 | 1,441,000 | 1,441,000 | 228,000 |
| **TOTAL FINANCING SOURCES** | $ 2,899,285.00 | $ 2,227,000 | $ 2,227,000 | $ 2,299,000 | $ 2,299,000 | $ 72,000 |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 1,886,000.00 | $ 1,369,000 | $ 1,369,000 | $ 2,299,000 | $ 2,299,000 | $ 930,000 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 858,000 | 0 | 0 | (858,000) |
| **GROSS TOTAL** | $ 1,886,000.00 | $ 1,369,000 | $ 2,227,000 | $ 2,299,000 | $ 2,299,000 | $ 72,000 |
| **TOTAL FINANCING USES** | $ 1,886,000.00 | $ 1,369,000 | $ 2,227,000 | $ 2,299,000 | $ 2,299,000 | $ 72,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| REGISTRAR-RECORDER - SOCIAL SECURITY TRUNCATION FUND | PUBLIC PROTECTION | OTHER PROTECTION |

EXHIBIT 17 - Page 1597

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## REGISTRAR-RECORDER - VITALS AND HEALTH STATISTICS FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, authorized by SB 1535 (California Health and Safety Code Section 10605.3), accounts for fees charged for certified copies of vital records. The RR/CC collects a portion of the fee that can be used to fund the modernization of vital record operations, including improvements and automation of vital record systems, and improvement in the collection and analysis of birth and death certificate information. The 2022-23 Recommended Budget reflects anticipated fund balance and receipt of revenue based on prior-years' experience as well as utilization of the fund based on anticipated allowable activities.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 6,874,000.00 | $ 7,453,000 | $ 7,453,000 | $ 7,116,000 | $ 7,116,000 | $ (337,000) |
| RECORDING FEES | 896,656.20 | 800,000 | 1,088,000 | 737,000 | 737,000 | (351,000) |
| **TOTAL FINANCING SOURCES** | $ 7,770,656.20 | $ 8,253,000 | $ 8,541,000 | $ 7,853,000 | $ 7,853,000 | $ (688,000) |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 317,609.51 | $ 1,137,000 | $ 1,137,000 | $ 950,000 | $ 950,000 | $ (187,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 7,404,000 | 6,903,000 | 6,903,000 | (501,000) |
| **GROSS TOTAL** | $ 317,609.51 | $ 1,137,000 | $ 8,541,000 | $ 7,853,000 | $ 7,853,000 | $ (688,000) |
| **TOTAL FINANCING USES** | $ 317,609.51 | $ 1,137,000 | $ 8,541,000 | $ 7,853,000 | $ 7,853,000 | $ (688,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| REGISTRAR-RECORDER - VITALS AND HEALTH STATISTICS FUND | PUBLIC PROTECTION | OTHER PROTECTION |

**EXHIBIT 17 - Page 1598**

**SHERIFF - AUTOMATED FINGERPRINT IDENTIFICATION SYSTEM FUND**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, authorized by California Government Code Section 76102, provides for the operation and maintenance of the Automated Fingerprint Identification System. Funding is provided from an assessment of $0.50 on every $10.00, or fraction thereof, for fines, penalties, or forfeitures levied and collected by the courts for criminal offenses. Pursuant to California Vehicle Code Section 9250.19, an additional fee of $1.00 is paid to the Department of Motor Vehicles and passed through to the County, at the time of vehicle registration or renewal, which enables the County to purchase automated fingerprinting and related photographic equipment and technology. The 2022-23 Recommended Budget reflects a decrease in financing uses due to a decrease in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 75,835,000.00 | $ 74,711,000 | $ 74,711,000 | $ 70,651,000 | $ 70,651,000 | $ (4,060,000) |
| CANCEL OBLIGATED FUND BAL | 63,911.00 | 0 | 0 | 0 | 0 | 0 |
| FORFEITURES & PENALTIES | 708,653.34 | 709,000 | 1,230,000 | 1,230,000 | 1,230,000 | 0 |
| INTEREST | 429,125.09 | 429,000 | 1,200,000 | 1,200,000 | 1,200,000 | 0 |
| STATE - 1991 VLF REALIGNMENT | 1,969,214.50 | 0 | 0 | 0 | 0 | 0 |
| STATE - MOTOR VEHICLE IN-LIEU TAX | 6,213,656.33 | 8,100,000 | 8,100,000 | 8,100,000 | 8,100,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 85,219,560.26 | $ 83,949,000 | $ 85,241,000 | $ 81,181,000 | $ 81,181,000 | $ (4,060,000) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 5,090,190.92 | $ 7,794,000 | $ 66,922,000 | $ 62,862,000 | $ 62,862,000 | $ (4,060,000) |
| CAPITAL ASSETS - EQUIPMENT | 356,551.71 | 500,000 | 9,714,000 | 9,714,000 | 9,714,000 | 0 |
| OTHER FINANCING USES | 5,061,975.00 | 5,004,000 | 5,500,000 | 5,500,000 | 5,500,000 | 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 3,105,000 | 3,105,000 | 3,105,000 | 0 |
| **GROSS TOTAL** | $ 10,508,717.63 | $ 13,298,000 | $ 85,241,000 | $ 81,181,000 | $ 81,181,000 | $ (4,060,000) |
| **TOTAL FINANCING USES** | $ 10,508,717.63 | $ 13,298,000 | $ 85,241,000 | $ 81,181,000 | $ 81,181,000 | $ (4,060,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| SHERIFF - AUTOMATED FINGERPRINT IDENTIFICATION SYSTEM FUND | PUBLIC PROTECTION | OTHER PROTECTION |

**EXHIBIT 17 - Page 1599**

**SHERIFF - AUTOMATION FUND**

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, authorized by California Government Code Section 26731, provides for the collection of fees for serving, executing, and processing required court notices, writs, orders, and other services performed by Sheriff's personnel. All proceeds from the fees are for the exclusive use of the Sheriff's Court Services Division to supplement the costs of automated systems and administering the funds. The 2022-23 Recommended Budget reflects a decrease in financing uses due to a decrease in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 29,485,000.00 | $ 29,079,000 | $ 29,079,000 | $ 28,639,000 | $ 28,639,000 | $ (440,000) |
| CANCEL OBLIGATED FUND BAL | 11,319.00 | 0 | 0 | 0 | 0 | 0 |
| CIVIL PROCESS SERVICES | 2,141,978.00 | 2,142,000 | 3,700,000 | 3,700,000 | 3,700,000 | 0 |
| INTEREST | 162,118.46 | 162,000 | 100,000 | 100,000 | 100,000 | 0 |
| LAW ENFORCEMENT SERVICES | 186.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 31,800,601.46 | $ 31,383,000 | $ 32,879,000 | $ 32,439,000 | $ 32,439,000 | $ (440,000) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 1,608,385.52 | $ 1,672,000 | $ 16,731,000 | $ 16,291,000 | $ 16,291,000 | $ (440,000) |
| CAPITAL ASSETS - EQUIPMENT | 40,842.32 | 0 | 12,181,000 | 12,181,000 | 12,181,000 | 0 |
| OTHER FINANCING USES | 1,071,631.89 | 1,072,000 | 1,255,000 | 1,255,000 | 1,255,000 | 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 2,712,000 | 2,712,000 | 2,712,000 | 0 |
| **GROSS TOTAL** | $ 2,720,859.73 | $ 2,744,000 | $ 32,879,000 | $ 32,439,000 | $ 32,439,000 | $ (440,000) |
| **TOTAL FINANCING USES** | $ 2,720,859.73 | $ 2,744,000 | $ 32,879,000 | $ 32,439,000 | $ 32,439,000 | $ (440,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| SHERIFF - AUTOMATION FUND | PUBLIC PROTECTION | POLICE PROTECTION |

**EXHIBIT 17 - Page 1600**

## SHERIFF - COUNTYWIDE WARRANT SYSTEM FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, authorized under California Vehicle Code Section 40508.5, provides for a fee of $15.00 for violations to the written promise to appear or for failure to pay a fine lawfully imposed by the court. Proceeds are used exclusively to finance the development and operation of the Countywide Warrant System. Effective January 1, 2022, AB 177 repealed local authority to assess or collect specific fees, including those collected in this fund. AB 177 includes provisions for lost revenue to be backfilled by the State and it is the legislature's intent to pursue legislation by March 1, 2022 to finalize the funding allocation methodology to counties for distribution. The 2022-23 Recommended Budget reflects a decrease in financing uses due to a decrease in anticipated revenue, partially offset by an increase in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 74,000.00 | $ 404,000 | $ 404,000 | $ 734,000 | $ 734,000 | $ 330,000 |
| FORFEITURES & PENALTIES | 330,214.05 | 330,000 | 1,634,000 | 974,000 | 974,000 | (660,000) |
| **TOTAL FINANCING SOURCES** | $ 404,214.05 | $ 734,000 | $ 2,038,000 | $ 1,708,000 | $ 1,708,000 | $ (330,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 0.00 | $ 0 | $ 1,708,000 | $ 1,708,000 | $ 1,708,000 | $ 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 330,000 | 0 | 0 | (330,000) |
| **GROSS TOTAL** | $ 0.00 | $ 0 | $ 2,038,000 | $ 1,708,000 | $ 1,708,000 | $ (330,000) |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 2,038,000 | $ 1,708,000 | $ 1,708,000 | $ (330,000) |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| SHERIFF - COUNTYWIDE WARRANT SYSTEM FUND | PUBLIC PROTECTION | OTHER PROTECTION |

**EXHIBIT 17 - Page 1601**

## SHERIFF - INMATE WELFARE FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, authorized under California Penal Code Section 4025, provides for the benefit, education, and welfare of individuals confined within County jails. Any funds that are not needed for the welfare of individuals in custody may be expended for the maintenance of County jail facilities but may not be used to pay for required County expenses of custody operations. This fund receives revenue from several sources, including all sales of hobby crafts, vending machines, and telephone commissions, and interest on deposited funds. The 2022-23 Recommended Budget reflects a decrease in financing uses due to a net decrease in revenues and a decrease in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $  15,815,000.00 $ | 31,100,000 $ | 31,100,000 $ | 25,967,000 $ | 25,967,000 $ | (5,133,000) |
| CANCEL OBLIGATED FUND BAL | 2,593,137.00 | 0 | 0 | 0 | 0 | 0 |
| INSTITUTIONAL CARE & SERVICES | 0.00 | 0 | 60,000 | 0 | 0 | (60,000) |
| INTEREST | 163,909.67 | 164,000 | 335,000 | 335,000 | 335,000 | 0 |
| MISCELLANEOUS | 15,001,979.54 | 6,080,000 | 7,500,000 | 3,000,000 | 3,000,000 | (4,500,000) |
| OTHER SALES | (377,530.77) | (378,000) | 0 | 0 | 0 | 0 |
| RENTS & CONCESSIONS | 30,254,228.55 | 24,000,000 | 18,704,000 | 18,764,000 | 18,764,000 | 60,000 |
| **TOTAL FINANCING SOURCES** | $  63,450,723.99 $ | 60,966,000 $ | 57,699,000 $ | 48,066,000 $ | 48,066,000 $ | (9,633,000) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $  22,863,592.69 $ | 22,587,000 $ | 29,583,000 $ | 29,583,000 $ | 29,583,000 $ | 0 |
| CAPITAL ASSETS - EQUIPMENT | 189,585.41 | 100,000 | 991,000 | 991,000 | 991,000 | 0 |
| OTHER FINANCING USES | 9,297,861.84 | 12,312,000 | 13,933,000 | 13,933,000 | 13,933,000 | 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 13,192,000 | 3,559,000 | 3,559,000 | (9,633,000) |
| **GROSS TOTAL** | $  32,351,039.94 $ | 34,999,000 $ | 57,699,000 $ | 48,066,000 $ | 48,066,000 $ | (9,633,000) |
| **TOTAL FINANCING USES** | $  32,351,039.94 $ | 34,999,000 $ | 57,699,000 $ | 48,066,000 $ | 48,066,000 $ | (9,633,000) |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| SHERIFF - INMATE WELFARE FUND | PUBLIC PROTECTION | OTHER PROTECTION |

**EXHIBIT 17 - Page 1602**

## SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established in 1984 in accordance with California Health and Safety Code Section 11489. It provides for the distribution of assets forfeited in connection with the violation of laws governing controlled substances. Its use is restricted to activities related to enforcement of these laws. The 2022-23 Recommended Budget reflects a decrease in financing uses due to a decrease in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $  15,436,000.00 | $  14,025,000 | $  14,025,000 | $  12,944,000 | $  12,944,000 | $  (1,081,000) |
| CANCEL OBLIGATED FUND BAL | 25,186.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 85,436.68 | 85,000 | 200,000 | 200,000 | 200,000 | 0 |
| MISCELLANEOUS | 1,169,958.55 | 1,175,000 | 1,400,000 | 1,400,000 | 1,400,000 | 0 |
| SALE OF CAPITAL ASSETS | 4,600.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $  16,721,181.23 | $  15,285,000 | $  15,625,000 | $  14,544,000 | $  14,544,000 | $  (1,081,000) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $  1,569,733.33 | $  1,551,000 | $  7,641,000 | $  7,641,000 | $  7,641,000 | $  0 |
| CAPITAL ASSETS - EQUIPMENT | 1,126,487.32 | 790,000 | 6,348,000 | 6,348,000 | 6,348,000 | 0 |
| OTHER FINANCING USES | 0.00 | 0 | 125,000 | 125,000 | 125,000 | 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 1,511,000 | 430,000 | 430,000 | (1,081,000) |
| **GROSS TOTAL** | $  2,696,220.65 | $  2,341,000 | $  15,625,000 | $  14,544,000 | $  14,544,000 | $  (1,081,000) |
| **TOTAL FINANCING USES** | $  2,696,220.65 | $  2,341,000 | $  15,625,000 | $  14,544,000 | $  14,544,000 | $  (1,081,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND | PUBLIC PROTECTION | POLICE PROTECTION |

**EXHIBIT 17 - Page 1603**

## SHERIFF - PROCESSING FEE FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, authorized by California Government Code Section 26746, provides for a processing fee for each disbursement of money collected under writs of attachment, execution, possession, or sale. Proceeds are used to offset the Sheriff's cost for replacement and maintenance of vehicles, equipment, and civil process operations. The 2022-23 Recommended Budget reflects a decrease in financing uses due to a decrease in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 3,667,000.00 | $ 2,062,000 | $ 2,062,000 | $ 727,000 | $ 727,000 | $ (1,335,000) |
| INTEREST | 23,445.90 | 25,000 | 130,000 | 130,000 | 130,000 | 0 |
| LAW ENFORCEMENT SERVICES | 3,219,607.27 | 3,200,000 | 4,000,000 | 4,000,000 | 4,000,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 6,910,053.17 | $ 5,287,000 | $ 6,192,000 | $ 4,857,000 | $ 4,857,000 | $ (1,335,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 12,108.96 | $ 30,000 | $ 90,000 | $ 45,000 | $ 45,000 | $ (45,000) |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 0 | 1,572,000 | 282,000 | 282,000 | (1,290,000) |
| OTHER FINANCING USES | 4,836,000.00 | 4,530,000 | 4,530,000 | 4,530,000 | 4,530,000 | 0 |
| **GROSS TOTAL** | $ 4,848,108.96 | $ 4,560,000 | $ 6,192,000 | $ 4,857,000 | $ 4,857,000 | $ (1,335,000) |
| **TOTAL FINANCING USES** | $ 4,848,108.96 | $ 4,560,000 | $ 6,192,000 | $ 4,857,000 | $ 4,857,000 | $ (1,335,000) |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| SHERIFF - PROCESSING FEE FUND | PUBLIC PROTECTION | POLICE PROTECTION |

**EXHIBIT 17 - Page 1604**

## SHERIFF - SPECIAL TRAINING FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established by Board Order in 1996 to fund law enforcement training programs. Revenue is received from law enforcement training provided to other jurisdictions. The 2022-23 Recommended Budget reflects an increase in financing uses due to an increase in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 11,107,000.00 | $ 12,517,000 | $ 12,517,000 | $ 13,052,000 | $ 13,052,000 | $ 535,000 |
| CANCEL OBLIGATED FUND BAL | 99,971.00 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 1,882,946.60 | 1,350,000 | 1,830,000 | 1,830,000 | 1,830,000 | 0 |
| STATE - OTHER | 62,393.32 | 105,000 | 50,000 | 50,000 | 50,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 13,152,310.92 | $ 13,972,000 | $ 14,397,000 | $ 14,932,000 | $ 14,932,000 | $ 535,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 581,263.60 | $ 586,000 | $ 4,617,000 | $ 4,617,000 | $ 4,617,000 | $ 0 |
| CAPITAL ASSETS - EQUIPMENT | 21,415.27 | 30,000 | 3,570,000 | 4,105,000 | 4,105,000 | 535,000 |
| OTHER FINANCING USES | 32,821.15 | 304,000 | 304,000 | 304,000 | 304,000 | 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 5,906,000 | 5,906,000 | 5,906,000 | 0 |
| **GROSS TOTAL** | $ 635,500.02 | $ 920,000 | $ 14,397,000 | $ 14,932,000 | $ 14,932,000 | $ 535,000 |
| **TOTAL FINANCING USES** | $ 635,500.02 | $ 920,000 | $ 14,397,000 | $ 14,932,000 | $ 14,932,000 | $ 535,000 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| SHERIFF - SPECIAL TRAINING FUND | PUBLIC PROTECTION | POLICE PROTECTION |

**EXHIBIT 17 - Page 1605**

### SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, authorized under California Vehicle Code Section 9250.14, provides for a fee of $1.00 to be paid at the time of registration or renewal of every vehicle registered to an address within the County. Fees collected under this code section must be expended to fund programs to deter, investigate, and prosecute vehicle theft crimes. On May 5, 2015, the Board adopted a resolution to increase these fees from $1.00 to $2.00, and from $2.00 to $4.00 on commercial vehicles. The 2022-23 Recommended Budget reflects a decrease in financing uses due to a decrease in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 21,651,000.00 | $ 21,194,000 | $ 21,194,000 | $ 20,811,000 | $ 20,811,000 | $ (383,000) |
| CANCEL OBLIGATED FUND BAL | 190,137.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 131,613.99 | 132,000 | 255,000 | 255,000 | 255,000 | 0 |
| MISCELLANEOUS | 32,541.81 | 33,000 | 30,000 | 30,000 | 30,000 | 0 |
| SALE OF CAPITAL ASSETS | 44,720.00 | 45,000 | 45,000 | 45,000 | 45,000 | 0 |
| STATE - 1991 VLF REALIGNMENT | 3,901,760.07 | 0 | 0 | 0 | 0 | 0 |
| STATE - MOTOR VEHICLE IN-LIEU TAX | 12,241,553.13 | 16,144,000 | 16,100,000 | 16,100,000 | 16,100,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 38,193,326.00 | $ 37,548,000 | $ 37,624,000 | $ 37,241,000 | $ 37,241,000 | $ (383,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 9,731,190.98 | $ 9,555,000 | $ 22,447,000 | $ 22,447,000 | $ 22,447,000 | $ 0 |
| CAPITAL ASSETS - EQUIPMENT | 651,221.06 | 550,000 | 6,021,000 | 6,021,000 | 6,021,000 | 0 |
| OTHER FINANCING USES | 6,616,988.39 | 6,632,000 | 7,613,000 | 7,613,000 | 7,613,000 | 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 1,543,000 | 1,160,000 | 1,160,000 | (383,000) |
| **GROSS TOTAL** | $ 16,999,400.43 | $ 16,737,000 | $ 37,624,000 | $ 37,241,000 | $ 37,241,000 | $ (383,000) |
| **TOTAL FINANCING USES** | $ 16,999,400.43 | $ 16,737,000 | $ 37,624,000 | $ 37,241,000 | $ 37,241,000 | $ (383,000) |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND | PUBLIC PROTECTION | POLICE PROTECTION |

**EXHIBIT 17 - Page 1606**

SPECIAL REVENUE FUNDS
Budget Detail Schedules

## SMALL CLAIMS ADVISOR PROGRAM FUND

SPECIAL REVENUE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, authorized by Code of Civil Procedures Section 116.230, provides for the collection of a portion of the fee imposed on small claims court filings. These funds are used to finance the Small Claims Advisor Program, which is operated by the Department of Consumer and Business Affairs. The 2022-23 Recommended Budget reflects continued financing of the Small Claims Advisor Program.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 124,000.00 | $ 140,000 | $ 140,000 | $ 0 | $ 0 | $ (140,000) |
| COURT FEES & COSTS | 192,845.34 | 199,000 | 549,000 | 549,000 | 549,000 | 0 |
| INTEREST | 1,231.59 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 318,076.93 | $ 340,000 | $ 690,000 | $ 550,000 | $ 550,000 | $ (140,000) |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 178,180.64 | $ 340,000 | $ 550,000 | $ 550,000 | $ 550,000 | $ 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 140,000 | 0 | 0 | (140,000) |
| **GROSS TOTAL** | $ 178,180.64 | $ 340,000 | $ 690,000 | $ 550,000 | $ 550,000 | $ (140,000) |
| **TOTAL FINANCING USES** | $ 178,180.64 | $ 340,000 | $ 690,000 | $ 550,000 | $ 550,000 | $ (140,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| SMALL CLAIMS ADVISOR PROGRAM FUND | PUBLIC PROTECTION | OTHER PROTECTION |



# Capital Project Special Funds

EXHIBIT 17 - Page 1608

**DEL VALLE A.C.O. FUND**

CAPITAL PROJECT SPECIAL FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established by Board Order in 1987 to finance development of the Del Valle Firefighting Training Facility. The 2022-23 Recommended Budget reflects the anticipated fund balance and appropriation required to continue facility projects.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 1,681,000.00 | $ 1,683,000 | $ 1,683,000 | $ 1,684,000 | $ 1,684,000 | $ 1,000 |
| RENTS & CONCESSIONS | 1,425.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 1,682,425.00 | $ 1,684,000 | $ 1,684,000 | $ 1,685,000 | $ 1,685,000 | $ 1,000 |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 0.00 | $ 0 | $ 26,000 | $ 28,000 | $ 28,000 | $ 2,000 |
| CAPITAL ASSETS - B & I | 0.00 | 0 | 1,657,000 | 1,657,000 | 1,657,000 | 0 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 1,000 | 0 | 0 | (1,000) |
| **GROSS TOTAL** | $ 0.00 | $ 0 | $ 1,684,000 | $ 1,685,000 | $ 1,685,000 | $ 1,000 |
| **TOTAL FINANCING USES** | $ 0.00 | $ 0 | $ 1,684,000 | $ 1,685,000 | $ 1,685,000 | $ 1,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| DEL VALLE A.C.O. FUND | PUBLIC PROTECTION | FIRE PROTECTION |

EXHIBIT 17 - Page 1609

CAPITAL PROJECT SPECIAL FUNDS
Budget Detail Schedules

## GAP LOAN CAPITAL PROJECT FUND

CAPITAL PROJECT SPECIAL FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund is used to finance high-priority capital projects that provide long-term benefits, cost savings, or opportunities, and is financed pursuant to Section 10754.11 of the California Revenue and Taxation Code, known as the vehicle license fee (VLF) law. The VLF law, as amended, required the State to repay local agencies for redirected VLF revenue on or before August 15, 2006.  In December 2004, the County issued Receivable Notes 2005 A and B to securitize the State's repayment obligation. Note proceeds were utilized to fund high-priority capital projects. The 2022-23 Recommended Budget reflects a decrease in fund balance available due to anticipated payment of high-priority capital projects.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 43,360,000.00 | $ 43,155,000 | $ 43,155,000 | $ 36,405,000 | $ 36,405,000 | $ (6,750,000) |
| INTEREST | 235,182.18 | 200,000 | 200,000 | 200,000 | 200,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 43,595,182.18 | $ 43,355,000 | $ 43,355,000 | $ 36,605,000 | $ 36,605,000 | $ (6,750,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| OTHER FINANCING USES | $ 439,726.00 | $ 6,950,000 | $ 15,513,000 | $ 8,563,000 | $ 8,563,000 | $ (6,950,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 27,842,000 | 28,042,000 | 28,042,000 | 200,000 |
| **GROSS TOTAL** | $ 439,726.00 | $ 6,950,000 | $ 43,355,000 | $ 36,605,000 | $ 36,605,000 | $ (6,750,000) |
| **TOTAL FINANCING USES** | $ 439,726.00 | $ 6,950,000 | $ 43,355,000 | $ 36,605,000 | $ 36,605,000 | $ (6,750,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| GAP LOAN CAPITAL PROJECT FUND | GENERAL | PLANT ACQUISITION |

**EXHIBIT 17 - Page 1610**

CAPITAL PROJECT SPECIAL FUNDS
Budget Detail Schedules

## LA COUNTY LIBRARY - A.C.O. FUND

CAPITAL PROJECT SPECIAL FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund is administered by the LA County Library to finance capital improvements and large equipment purchases. The 2022-23 Recommended Budget reflects a decrease in financing sources due to a decrease in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 3,991,000.00 | $ 3,895,000 | $ 3,895,000 | $ 3,850,000 | $ 3,850,000 | $ (45,000) |
| CANCEL OBLIGATED FUND BAL | 19,197.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 21,445.19 | 45,000 | 25,000 | 45,000 | 45,000 | 20,000 |
| **TOTAL FINANCING SOURCES** | $ 4,031,642.19 | $ 3,940,000 | $ 3,920,000 | $ 3,895,000 | $ 3,895,000 | $ (25,000) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 137,465.97 | $ 90,000 | $ 1,920,000 | $ 1,895,000 | $ 1,895,000 | $ (25,000) |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 0 | 2,000,000 | 2,000,000 | 2,000,000 | 0 |
| **GROSS TOTAL** | $ 137,465.97 | $ 90,000 | $ 3,920,000 | $ 3,895,000 | $ 3,895,000 | $ (25,000) |
| **TOTAL FINANCING USES** | $ 137,465.97 | $ 90,000 | $ 3,920,000 | $ 3,895,000 | $ 3,895,000 | $ (25,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| LA COUNTY LIBRARY - A.C.O. FUND | EDUCATION | LIBRARY SERVICES |

**EXHIBIT 17 - Page 1611**

CAPITAL PROJECT SPECIAL FUNDS
Budget Detail Schedules

## LEASE REVENUE OBLIGATION NOTES - FACILITY REINVESTMENT FUND

CAPITAL PROJECT SPECIAL FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established in October 2019 to properly account for the funding of high-priority projects under the Facility Reinvestment Program through lease revenue obligation notes (LRON). The projects financed under this fund have been Board approved. The 2022-23 Recommended Budget reflects the appropriation and revenue necessary to fund design, development, and construction activities for the priority system and deficiency projects in the Facility Reinvestment Program based on current implementation schedules.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 2,943,000.00 | $ 4,769,000 | $ 4,769,000 | $ 0 | $ 0 | $ (4,769,000) |
| INTEREST | 25,656.84 | 48,000 | 48,000 | 0 | 0 | (48,000) |
| MISCELLANEOUS/CAPITAL PROJECTS | 42,239,751.69 | 29,105,000 | 119,644,000 | 261,932,000 | 261,932,000 | 142,288,000 |
| **TOTAL FINANCING SOURCES** | $ 45,208,408.53 | $ 33,922,000 | $ 124,461,000 | $ 261,932,000 | $ 261,932,000 | $ 137,471,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| CAPITAL ASSETS - B & I | $ 40,439,334.30 | $ 33,922,000 | $ 124,461,000 | $ 261,932,000 | $ 261,932,000 | $ 137,471,000 |
| **GROSS TOTAL** | $ 40,439,334.30 | $ 33,922,000 | $ 124,461,000 | $ 261,932,000 | $ 261,932,000 | $ 137,471,000 |
| **TOTAL FINANCING USES** | $ 40,439,334.30 | $ 33,922,000 | $ 124,461,000 | $ 261,932,000 | $ 261,932,000 | $ 137,471,000 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| LRON-FACILITY REINVESTMENT FUND | GENERAL | PLANT ACQUISITION |

**EXHIBIT 17 - Page 1612**

CAPITAL PROJECT SPECIAL FUNDS
Budget Detail Schedules

## LEASE REVENUE OBLIGATION NOTES - GENERAL FACILITIES CAPITAL IMPROVEMENT FUND

CAPITAL PROJECT SPECIAL FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established in June 2013 to properly account for the funding of high-priority, general countywide capital projects through lease revenue obligation notes (LRON) and long-term debt financing. The projects financed under this fund have been Board approved. The 2022-23 Recommended Budget reflects the appropriation and revenue necessary to fund design, development, and construction activities for general County capital projects based on current implementation schedules.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 4,539,000.00 | $ 4,562,000 | $ 4,562,000 | $ 1,920,000 | $ 1,920,000 | $ (2,642,000) |
| INTEREST | 97,939.91 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS/CAPITAL PROJECTS | 154,609,248.95 | 7,205,000 | 17,972,000 | 1,515,000 | 1,515,000 | (16,457,000) |
| **TOTAL FINANCING SOURCES** | $ 159,246,188.86 | $ 11,767,000 | $ 22,534,000 | $ 3,435,000 | $ 3,435,000 | $ (19,099,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| CAPITAL ASSETS - B & I | $ 154,683,929.80 | $ 9,847,000 | $ 21,065,000 | $ 1,966,000 | $ 1,966,000 | $ (19,099,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 1,469,000 | 1,469,000 | 1,469,000 | 0 |
| **GROSS TOTAL** | $ 154,683,929.80 | $ 9,847,000 | $ 22,534,000 | $ 3,435,000 | $ 3,435,000 | $ (19,099,000) |
| **TOTAL FINANCING USES** | $ 154,683,929.80 | $ 9,847,000 | $ 22,534,000 | $ 3,435,000 | $ 3,435,000 | $ (19,099,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| LRON-GENERAL FACILITIES CAPITAL IMPROVEMENT FUND | GENERAL | PLANT ACQUISITION |

**LEASE REVENUE OBLIGATION NOTES - HARBOR MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND**

CAPITAL PROJECT SPECIAL FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established on April 6, 2016 to properly account for the funding of high-priority, health-related capital projects at the Harbor-UCLA Medical Campus through lease revenue obligation notes (LRON). The projects financed under this fund have been Board approved. The 2022-23 Recommended Budget reflects the appropriation and revenue necessary to fund design and development activities for Harbor-UCLA Medical Campus capital projects based on current implementation schedules.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 5,075,000.00 | $ 17,822,000 | $ 17,822,000 | $ 0 | $ 0 | $ (17,822,000) |
| INTEREST | 32,083.76 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS/CAPITAL PROJECTS | 28,059,576.62 | 144,664,000 | 71,772,000 | 109,899,000 | 109,899,000 | 38,127,000 |
| **TOTAL FINANCING SOURCES** | $ 33,166,660.38 | $ 162,486,000 | $ 89,594,000 | $ 109,899,000 | $ 109,899,000 | $ 20,305,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| CAPITAL ASSETS - B & I | $ 15,344,239.08 | $ 162,486,000 | $ 89,594,000 | $ 109,899,000 | $ 109,899,000 | $ 20,305,000 |
| **GROSS TOTAL** | $ 15,344,239.08 | $ 162,486,000 | $ 89,594,000 | $ 109,899,000 | $ 109,899,000 | $ 20,305,000 |
| **TOTAL FINANCING USES** | $ 15,344,239.08 | $ 162,486,000 | $ 89,594,000 | $ 109,899,000 | $ 109,899,000 | $ 20,305,000 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| LRON-HARBOR MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | GENERAL | PLANT ACQUISITION |

**EXHIBIT 17 - Page 1614**

**LEASE REVENUE OBLIGATION NOTES - LAC+USC MEDICAL CENTER CAPITAL IMPROVEMENT FUND**

CAPITAL PROJECT SPECIAL FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established in September 2020 to properly account for the funding of high-priority, health-related capital projects at the LAC+USC Medical Center through lease revenue obligation notes (LRON). The projects financed under this fund have been Board approved. The 2022-23 Recommended Budget reflects the appropriation and revenue necessary to fund design and development activities for LAC+USC Medical Center capital projects based on current implementation schedules.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 0.00 | $ 6,351,000 | $ 6,351,000 | $ 0 | $ 0 | $ (6,351,000) |
| INTEREST | 19,482.07 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS/CAPITAL PROJECTS | 23,759,929.50 | 7,011,000 | 9,310,000 | 500,000 | 500,000 | (8,810,000) |
| **TOTAL FINANCING SOURCES** | $ 23,779,411.57 | $ 13,362,000 | $ 15,661,000 | $ 500,000 | $ 500,000 | $ (15,161,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| CAPITAL ASSETS - B & I | $ 17,427,873.06 | $ 13,362,000 | $ 15,661,000 | $ 500,000 | $ 500,000 | $ (15,161,000) |
| **GROSS TOTAL** | $ 17,427,873.06 | $ 13,362,000 | $ 15,661,000 | $ 500,000 | $ 500,000 | $ (15,161,000) |
| **TOTAL FINANCING USES** | $ 17,427,873.06 | $ 13,362,000 | $ 15,661,000 | $ 500,000 | $ 500,000 | $ (15,161,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| LRON-LAC+USC MEDICAL CENTER CAPITAL IMPROVEMENT FUND | GENERAL | PLANT ACQUISITION |

EXHIBIT 17 - Page 1615

**LEASE REVENUE OBLIGATION NOTES - MARTIN LUTHER KING, JR. CAPITAL IMPROVEMENT FUND**

CAPITAL PROJECT SPECIAL FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established on September 30, 2014 to properly account for the funding of high-priority, health-related capital projects at the Martin Luther King, Jr. Medical Campus through lease revenue obligation notes (LRON). The projects financed under this fund have been Board approved. The 2022-23 Recommended Budget reflects the budget close-out of completed capital projects.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 2,552,000.00 | $ 1,514,000 | $ 1,514,000 | $ 1,514,000 | $ 1,514,000 | $ 0 |
| INTEREST | 11,557.43 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 2,563,557.43 | $ 1,514,000 | $ 1,514,000 | $ 1,514,000 | $ 1,514,000 | $ 0 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| CAPITAL ASSETS - B & I | $ 1,049,175.99 | $ 0 | $ 42,000 | $ 0 | $ 0 | $ (42,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 1,472,000 | 1,514,000 | 1,514,000 | 42,000 |
| **GROSS TOTAL** | $ 1,049,175.99 | $ 0 | $ 1,514,000 | $ 1,514,000 | $ 1,514,000 | $ 0 |
| **TOTAL FINANCING USES** | $ 1,049,175.99 | $ 0 | $ 1,514,000 | $ 1,514,000 | $ 1,514,000 | $ 0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| LRON-MARTIN LUTHER KING, JR CAPITAL IMPROVEMENT FUND | GENERAL | PLANT ACQUISITION |

**EXHIBIT 17 - Page 1616**

CAPITAL PROJECT SPECIAL FUNDS
Budget Detail Schedules

**LEASE REVENUE OBLIGATION NOTES - OLIVE VIEW MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND**

CAPITAL PROJECT SPECIAL FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established in February 2020 to properly account for the funding of high-priority, health-related capital projects at the Olive View Medical Campus through lease revenue obligation notes (LRON). The projects financed under this fund have been Board approved. The 2022-23 Recommended Budget reflects the appropriation and revenue necessary to fund design and development activities for Olive View Medical Campus capital projects based on current implementation schedules.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 0.00 | $ 1,302,000 | $ 1,302,000 | $ 0 | $ 0 | $ (1,302,000) |
| INTEREST | 11,530.27 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS/CAPITAL PROJECTS | 15,456,000.00 | 30,961,000 | 32,489,000 | 28,949,000 | 28,949,000 | (3,540,000) |
| **TOTAL FINANCING SOURCES** | $ 15,467,530.27 | $ 32,263,000 | $ 33,791,000 | $ 28,949,000 | $ 28,949,000 | $ (4,842,000) |
| **FINANCING USES** | | | | | | |
| CAPITAL ASSETS - B & I | $ 14,165,251.24 | $ 32,263,000 | $ 33,791,000 | $ 28,949,000 | $ 28,949,000 | $ (4,842,000) |
| **GROSS TOTAL** | $ 14,165,251.24 | $ 32,263,000 | $ 33,791,000 | $ 28,949,000 | $ 28,949,000 | $ (4,842,000) |
| **TOTAL FINANCING USES** | $ 14,165,251.24 | $ 32,263,000 | $ 33,791,000 | $ 28,949,000 | $ 28,949,000 | $ (4,842,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| LRON-OLIVE VIEW MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | GENERAL | PLANT ACQUISITION |

**EXHIBIT 17 - Page 1617**

**LEASE REVENUE OBLIGATION NOTES - RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT FUND**

CAPITAL PROJECT SPECIAL FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established in June 2013 to properly account for the expenditures of the Rancho Los Amigos National Rehabilitation Center project components funded through lease revenue obligation notes (LRON). The 2022-23 Recommended Budget reflects the appropriation and revenue necessary to fund design and construction activities for Board-approved Rancho Los Amigos National Rehabilitation Center project components.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 1,314,000.00 | $ 10,366,000 | $ 10,366,000 | $ 8,972,000 | $ 8,972,000 | $ (1,394,000) |
| INTEREST | 25,208.65 | 0 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS/CAPITAL PROJECTS | 48,008,423.38 | 37,047,000 | 52,726,000 | 13,536,000 | 13,536,000 | (39,190,000) |
| **TOTAL FINANCING SOURCES** | $ 49,347,632.03 | $ 47,413,000 | $ 63,092,000 | $ 22,508,000 | $ 22,508,000 | $ (40,584,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| CAPITAL ASSETS - B & I | $ 38,981,345.24 | $ 38,441,000 | $ 54,120,000 | $ 13,536,000 | $ 13,536,000 | $ (40,584,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 8,972,000 | 8,972,000 | 8,972,000 | 0 |
| **GROSS TOTAL** | $ 38,981,345.24 | $ 38,441,000 | $ 63,092,000 | $ 22,508,000 | $ 22,508,000 | $ (40,584,000) |
| **TOTAL FINANCING USES** | $ 38,981,345.24 | $ 38,441,000 | $ 63,092,000 | $ 22,508,000 | $ 22,508,000 | $ (40,584,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| LRON-RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT FUND | GENERAL | PLANT ACQUISITION |

**EXHIBIT 17 - Page 1618**

## LEASE REVENUE OBLIGATION NOTES - REAL ESTATE TENANT IMPROVEMENTS FUND

CAPITAL PROJECT SPECIAL FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund was established in May 2021 to properly account for the funding of real estate tenant improvement projects through lease revenue obligation notes (LRON). The projects financed under this fund have been Board approved. The 2022-23 Recommended Budget reflects the appropriation and revenue necessary to fund design and development activities for real estate tenant improvement projects based on current implementation schedules.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| MISCELLANEOUS | $ 0.00 | $ 4,625,000 | $ 25,671,000 | $ 24,127,000 | $ 24,127,000 | $ (1,544,000) |
| **TOTAL FINANCING SOURCES** | $ 0.00 | $ 4,625,000 | $ 25,671,000 | $ 24,127,000 | $ 24,127,000 | $ (1,544,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| HS-1000 FREMONT AVE, BUILDING A11, ALHAMBRA | $ 0.00 | $ 3,362,000 | $ 3,362,000 | $ 0 | $ 0 | $ (3,362,000) |
| HS-9320 TELSTAR AVE, EL MONTE | 0.00 | 0 | 2,700,000 | 2,700,000 | 2,700,000 | 0 |
| MH -2260 EAST PALMDALE BLVD., PALMDALE | 0.00 | 0 | 0 | 2,631,000 | 2,631,000 | 2,631,000 |
| MH-23501 CINEMA DR, SANTA CLARITA | 0.00 | 0 | 311,000 | 311,000 | 311,000 | 0 |
| SS-20101 HAMILTON AVE, TORRANCE, STE 150C, 200, 300, 325 | 0.00 | 0 | 10,662,000 | 10,662,000 | 10,662,000 | 0 |
| MH-6330 RUGBY AVE, HUNTINGTON PARK | 0.00 | 1,263,000 | 1,263,000 | 0 | 0 | (1,263,000) |
| MH-1045 REDONDO BEACH BLVD, GARDENA | 0.00 | 0 | 2,403,000 | 2,853,000 | 2,853,000 | 450,000 |
| CH-1933 S BROADWAY AVE, LOS ANGELES | 0.00 | 0 | 4,970,000 | 4,970,000 | 4,970,000 | 0 |
| TOTAL CAPITAL ASSETS | 0.00 | 4,625,000 | 25,671,000 | 24,127,000 | 24,127,000 | (1,544,000) |
| **GROSS TOTAL** | $ 0.00 | $ 4,625,000 | $ 25,671,000 | $ 24,127,000 | $ 24,127,000 | $ (1,544,000) |
| **TOTAL FINANCING USES** | $ 0.00 | $ 4,625,000 | $ 25,671,000 | $ 24,127,000 | $ 24,127,000 | $ (1,544,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| LRON-REAL ESTATE TENANT IMPROVEMENTS FUND | GENERAL | PROPERTY MANAGEMENT |

**EXHIBIT 17 - Page 1619**

## MARINA REPLACEMENT A.C.O. FUND

CAPITAL PROJECT SPECIAL FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides for the improvement, repair, and replacement of Marina del Rey infrastructure. The 2022-23 Recommended Budget reflects an increase in total financing sources due to an increase in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 33,891,000.00 | $ 35,221,000 | $ 35,221,000 | $ 35,866,000 | $ 35,866,000 | $ 645,000 |
| CANCEL OBLIGATED FUND BAL | 120,675.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 14,194.00 | 0 | 3,762,000 | 3,762,000 | 3,762,000 | 0 |
| INTEREST | 190,392.92 | 600,000 | 600,000 | 600,000 | 600,000 | 0 |
| STATE - OTHER | (64,281.60) | 0 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | 2,500,000.00 | 2,500,000 | 2,500,000 | 2,500,000 | 2,500,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 36,651,980.32 | $ 38,321,000 | $ 42,083,000 | $ 42,728,000 | $ 42,728,000 | $ 645,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 424,709.37 | $ 1,600,000 | $ 19,676,000 | $ 21,424,000 | $ 21,424,000 | $ 1,748,000 |
| CAPITAL ASSETS - B & I | 1,006,429.18 | 855,000 | 22,407,000 | 21,304,000 | 21,304,000 | (1,103,000) |
| **GROSS TOTAL** | $ 1,431,138.55 | $ 2,455,000 | $ 42,083,000 | $ 42,728,000 | $ 42,728,000 | $ 645,000 |
| **TOTAL FINANCING USES** | $ 1,431,138.55 | $ 2,455,000 | $ 42,083,000 | $ 42,728,000 | $ 42,728,000 | $ 645,000 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| MARINA REPLACEMENT A.C.O. FUND | GENERAL | PLANT ACQUISITION |

**EXHIBIT 17 - Page 1620**

CAPITAL PROJECT SPECIAL FUNDS
Budget Detail Schedules

**PARK IN-LIEU FEES A.C.O. FUND**

CAPITAL PROJECT SPECIAL FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

County ordinance requires a residential developer to dedicate land or pay in-lieu fees, or a combination thereof, to be used for the purposes of local park acquisition, development, or rehabilitation. This fund was established as a method of retaining these in-lieu fees until they are disbursed for the acquisition or development of specific park sites. The 2022-23 Recommended Budget reflects the use of fund balance available and revenue to finance small rehabilitation projects and capital project expenditures budgeted in the General Fund.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 3,928,000.00 | $ 4,273,000 | $ 4,273,000 | $ 4,108,000 | $ 4,108,000 | $ (165,000) |
| CANCEL OBLIGATED FUND BAL | 2,251.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 22,163.07 | 70,000 | 70,000 | 50,000 | 50,000 | (20,000) |
| MISCELLANEOUS | 462,169.00 | 500,000 | 500,000 | 390,000 | 390,000 | (110,000) |
| **TOTAL FINANCING SOURCES** | $ 4,414,583.07 | $ 4,843,000 | $ 4,843,000 | $ 4,548,000 | $ 4,548,000 | $ (295,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 142,165.93 | $ 235,000 | $ 1,000,000 | $ 1,000,000 | $ 1,000,000 | $ 0 |
| OTHER CHARGES | 0.00 | 500,000 | 3,843,000 | 3,548,000 | 3,548,000 | (295,000) |
| **GROSS TOTAL** | $ 142,165.93 | $ 735,000 | $ 4,843,000 | $ 4,548,000 | $ 4,548,000 | $ (295,000) |
| **TOTAL FINANCING USES** | $ 142,165.93 | $ 735,000 | $ 4,843,000 | $ 4,548,000 | $ 4,548,000 | $ (295,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PARK IN-LIEU FEES A.C.O. FUND | GENERAL | PLANT ACQUISITION |



# Special District Funds

EXHIBIT 17 - Page 1622

## FIRE DEPARTMENT

SPECIAL DISTRICT FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund is administered by the Fire Department. For additional information, please refer to the Fire Department section in Volume One.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 73,090,000.00 | $ 47,332,000 | $ 47,332,000 | $ 0 | $ 0 | $ (47,332,000) |
| CANCEL OBLIGATED FUND BAL | 33,864,339.00 | 15,371,000 | 0 | 0 | 0 | 0 |
| BUSINESS LICENSES | 831,220.00 | 830,000 | 980,000 | 855,000 | 855,000 | (125,000) |
| CHARGES FOR SERVICES - OTHER | 119,397,784.96 | 84,331,000 | 78,510,000 | 78,633,000 | 78,633,000 | 123,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 159,815,224.27 | 177,783,000 | 177,744,000 | 182,536,000 | 182,536,000 | 4,792,000 |
| COURT FEES & COSTS | 24,580.00 | 36,000 | 51,000 | 36,000 | 36,000 | (15,000) |
| EDUCATIONAL SERVICES | 669,920.01 | 951,000 | 911,000 | 951,000 | 951,000 | 40,000 |
| ELECTION SERVICES | 606,091.38 | 54,000 | 0 | 0 | 0 | 0 |
| FEDERAL - COVID-19 | 30,708,198.36 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - GRANTS | 2,917,333.48 | 4,476,000 | 21,144,000 | 80,000 | 80,000 | (21,064,000) |
| FEDERAL - LAW ENFORCEMENT | 392,104.21 | 53,000 | 214,000 | 0 | 0 | (214,000) |
| FEDERAL - OTHER | 6,291,538.20 | 5,630,000 | 0 | 0 | 0 | 0 |
| FORFEITURES & PENALTIES | 26,385.74 | 26,000 | 27,000 | 27,000 | 27,000 | 0 |
| INTEREST | 384,559.28 | 937,000 | 1,243,000 | 937,000 | 937,000 | (306,000) |
| MISCELLANEOUS | 760,280.51 | 1,114,000 | 1,404,000 | 1,055,000 | 1,055,000 | (349,000) |
| OTHER LICENSES & PERMITS | 18,517,514.47 | 18,072,000 | 18,671,000 | 18,730,000 | 18,730,000 | 59,000 |
| OTHER SALES | 6,743.63 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| OTHER STATE - IN-LIEU TAXES | 22,992.39 | 23,000 | 24,000 | 23,000 | 23,000 | (1,000) |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 3,378,212.66 | 2,936,000 | 3,197,000 | 3,065,000 | 3,065,000 | (132,000) |
| PLANNING & ENGINEERING SERVICES | 7,189,463.42 | 7,190,000 | 6,911,000 | 7,406,000 | 7,406,000 | 495,000 |
| PROP TAXES - CURRENT - SECURED | 833,524,469.04 | 830,691,000 | 831,598,000 | 869,943,000 | 869,943,000 | 38,345,000 |
| PROP TAXES - CURRENT - UNSECURED | 22,225,839.53 | 22,826,000 | 23,117,000 | 23,757,000 | 23,757,000 | 640,000 |
| PROP TAXES - PRIOR - SECURED | (5,833,805.75) | 820,000 | 1,542,000 | 810,000 | 810,000 | (732,000) |
| PROP TAXES - PRIOR - UNSECURED | (77,029.22) | 54,000 | 178,000 | 54,000 | 54,000 | (124,000) |
| PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH | 51,466,192.06 | 49,660,000 | 51,402,000 | 53,618,000 | 53,618,000 | 2,216,000 |
| REDEVELOPMENT / HOUSING | 796,585.13 | 391,000 | 0 | 0 | 0 | 0 |
| RENTS & CONCESSIONS | 78,064.00 | 90,000 | 101,000 | 90,000 | 90,000 | (11,000) |
| SALE OF CAPITAL ASSETS | 109,701.09 | 105,000 | 157,000 | 105,000 | 105,000 | (52,000) |
| SETTLEMENTS | 37,435.08 | 13,000 | 13,000 | 0 | 0 | (13,000) |
| SPECIAL ASSESSMENTS | 15,932.66 | 15,000 | 14,000 | 15,000 | 15,000 | 1,000 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 4,268,705.00 | 4,582,000 | 4,582,000 | 4,036,000 | 4,036,000 | (546,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 3,615,121.01 | 3,752,000 | 3,877,000 | 3,752,000 | 3,752,000 | (125,000) |
| STATE - OTHER | 1,412,270.46 | 187,000 | 0 | 0 | 0 | 0 |
| STATE AID - CORRECTIONS | 4,846,893.24 | 4,847,000 | 4,847,000 | 4,847,000 | 4,847,000 | 0 |
| STATE AID - DISASTER | 0.00 | 2,192,000 | 2,192,000 | 0 | 0 | (2,192,000) |
| SUPPLEMENTAL PROP TAXES - CURRENT | 17,928,160.82 | 18,448,000 | 19,479,000 | 18,448,000 | 18,448,000 | (1,031,000) |
| SUPPLEMENTAL PROP TAXES- PRIOR | 1,476,142.66 | 1,358,000 | 1,733,000 | 1,570,000 | 1,570,000 | (163,000) |
| TRANSFERS IN | 42,872,582.64 | 47,307,000 | 47,757,000 | 69,212,000 | 47,223,000 | (534,000) |
| VOTER APPROVED SPECIAL TAXES | 88,135,084.45 | 89,036,000 | 89,445,000 | 90,811,000 | 90,811,000 | 1,366,000 |
| **TOTAL FINANCING SOURCES** | $1,525,792,829.87 | $ 1,443,526,000 | $ 1,440,404,000 | $ 1,435,409,000 | $ 1,413,420,000 | $ (26,984,000) |

## FIRE DEPARTMENT

SPECIAL DISTRICT FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $1,184,640,280.14 $ | 1,236,775,000 $ | 1,201,615,000 $ | 1,244,669,000 $ | 1,237,680,000 $ | 36,065,000 |
| SERVICES & SUPPLIES | 171,002,661.92 | 169,985,000 | 177,990,000 | 163,077,000 | 163,077,000 | (14,913,000) |
| S & S EXPENDITURE DISTRIBUTION | 0.00 | (7,000,000) | (7,000,000) | (7,000,000) | (7,000,000) | 0 |
| TOTAL S & S | 171,002,661.92 | 162,985,000 | 170,990,000 | 156,077,000 | 156,077,000 | (14,913,000) |
| OTHER CHARGES | 6,805,873.38 | 29,558,000 | 30,132,000 | 9,876,000 | 9,876,000 | (20,256,000) |
| CAPITAL ASSETS - EQUIPMENT | 45,643,470.37 | 1,888,000 | 3,326,000 | 16,677,000 | 1,677,000 | (1,649,000) |
| OTHER FINANCING USES | 19,975,659.45 | 12,320,000 | 12,320,000 | 8,110,000 | 8,110,000 | (4,210,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 22,021,000 | 0 | 0 | (22,021,000) |
| **GROSS TOTAL** | $1,428,067,945.26 $ | 1,443,526,000 $ | 1,440,404,000 $ | 1,435,409,000 $ | 1,413,420,000 $ | (26,984,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| OTHER | $    21,040,620.00 $ | 0 $ | 0 $ | 0 $ | 0 $ | 0 |
| COMMITTED | 29,352,000.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OBLIGATED FUND BAL** | $    50,392,620.00 $ | 0 $ | 0 $ | 0 $ | 0 $ | 0 |
| **TOTAL FINANCING USES** | $1,478,460,565.26 $ | 1,443,526,000 $ | 1,440,404,000 $ | 1,435,409,000 $ | 1,413,420,000 $ | (26,984,000) |
| BUDGETED POSITIONS | 4,775.0 | 4,741.0 | 4,741.0 | 4,787.0 | 4,741.0 | 0.0 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| FIRE DEPARTMENT | PUBLIC PROTECTION | FIRE PROTECTION |

**EXHIBIT 17 - Page 1624**

## FIRE DEPARTMENT A.C.O. FUND

SPECIAL DISTRICT FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund, which is administered by the Fire Department, provides funding for capital improvements including the replacement and construction of additional fire stations. The 2022-23 Recommended Budget reflects funding for existing and new capital projects.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $   35,991,000.00 | $   33,276,000 | $   33,276,000 | $   31,961,000 | $   31,961,000 | $   (1,315,000) |
| CANCEL OBLIGATED FUND BAL | 142,243.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 196,769.32 | 163,000 | 192,000 | 163,000 | 163,000 | (29,000) |
| MISCELLANEOUS/CAPITAL PROJECTS | 867,069.86 | 0 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | 624,000.00 | 0 | 1,565,000 | 1,565,000 | 1,565,000 | 0 |
| **TOTAL FINANCING SOURCES** | $   37,821,082.18 | $   33,439,000 | $   35,033,000 | $   33,689,000 | $   33,689,000 | $   (1,344,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $   394,850.04 | $   293,000 | $   3,316,000 | $   3,123,000 | $   3,123,000 | $   (193,000) |
| CAPITAL ASSETS - LAND | 0.00 | 0 | 1,565,000 | 1,565,000 | 1,565,000 | 0 |
| CAPITAL ASSETS - B & I | 4,150,488.05 | 1,185,000 | 28,185,000 | 26,900,000 | 26,900,000 | (1,285,000) |
| TOTAL CAPITAL PROJECT | 4,150,488.05 | 1,185,000 | 29,750,000 | 28,465,000 | 28,465,000 | (1,285,000) |
| TOTAL CAPITAL ASSETS | 4,150,488.05 | 1,185,000 | 29,750,000 | 28,465,000 | 28,465,000 | (1,285,000) |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 1,967,000 | 2,101,000 | 2,101,000 | 134,000 |
| **GROSS TOTAL** | $   4,545,338.09 | $   1,478,000 | $   35,033,000 | $   33,689,000 | $   33,689,000 | $   (1,344,000) |
| **TOTAL FINANCING USES** | $   4,545,338.09 | $   1,478,000 | $   35,033,000 | $   33,689,000 | $   33,689,000 | $   (1,344,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| FIRE DEPARTMENT A.C.O. FUND | PUBLIC PROTECTION | FIRE PROTECTION |

EXHIBIT 17 - Page 1625

## PUBLIC WORKS - FLOOD CONTROL DISTRICT SUMMARY

SPECIAL DISTRICT FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund is administered by the Department of Public Works. For additional information, please refer to the Public Works section in Volume One.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 390,395,000.00 $ | 430,979,000 $ | 430,979,000 $ | 415,909,000 $ | 415,909,000 $ | (15,070,000) |
| CANCEL OBLIGATED FUND BAL | 10,940,805.00 | 52,624,000 | 52,624,000 | 0 | 0 | (52,624,000) |
| AGRICULTURAL SERVICES | 173.73 | 0 | 0 | 0 | 0 | 0 |
| BUSINESS LICENSES | (5,688.00) | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 1,383,538.57 | 1,189,000 | 4,963,000 | 633,000 | 633,000 | (4,330,000) |
| CONTRACT CITIES SERVICES COST RECOVERY | 1,268,334.36 | 932,000 | 650,000 | 900,000 | 900,000 | 250,000 |
| FEDERAL - COVID-19 | 55,254.50 | 0 | 0 | 0 | 0 | 0 |
| FORFEITURES & PENALTIES | (232.74) | 0 | 4,000 | 0 | 0 | (4,000) |
| INTEREST | 4,644,641.90 | 4,465,000 | 5,532,000 | 4,465,000 | 4,465,000 | (1,067,000) |
| METROPOLITAN TRANSIT AUTHORITY | 47,188.62 | 95,000 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS | 72,941.15 | 331,000 | 0 | 83,000 | 83,000 | 83,000 |
| OTHER GOVERNMENTAL AGENCIES | 1,500.00 | 0 | 0 | 4,000,000 | 4,000,000 | 4,000,000 |
| OTHER LICENSES & PERMITS | 1,459,592.83 | 1,516,000 | 1,390,000 | 1,546,000 | 1,546,000 | 156,000 |
| OTHER SALES | 7,825.12 | 0 | 0 | 0 | 0 | 0 |
| OTHER STATE - IN-LIEU TAXES | 8,849.50 | 9,000 | 9,000 | 9,000 | 9,000 | 0 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 1,428,162.84 | 1,429,000 | 1,429,000 | 1,429,000 | 1,429,000 | 0 |
| PLANNING & ENGINEERING SERVICES | 1,240,963.49 | 4,813,000 | 3,012,000 | 1,257,000 | 1,257,000 | (1,755,000) |
| PROP TAXES - CURRENT - SECURED | 167,869,183.92 | 172,389,000 | 158,610,000 | 177,034,000 | 177,034,000 | 18,424,000 |
| PROP TAXES - CURRENT - UNSECURED | 4,376,636.58 | 4,458,000 | 5,175,000 | 4,592,000 | 4,592,000 | (583,000) |
| PROP TAXES - PRIOR - SECURED | (891,513.58) | 0 | 0 | 0 | 0 | 0 |
| PROP TAXES - PRIOR - UNSECURED | (36,276.72) | 0 | 0 | 0 | 0 | 0 |
| PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH | 6,635,877.56 | 5,742,000 | 4,744,000 | 5,759,000 | 5,759,000 | 1,015,000 |
| REDEVELOPMENT / HOUSING | 209,586.27 | 209,000 | 814,000 | 209,000 | 209,000 | (605,000) |
| RENTS & CONCESSIONS | 6,242,831.24 | 8,248,000 | 7,342,000 | 7,920,000 | 7,920,000 | 578,000 |
| ROAD & STREET SERVICES | 6,885,865.72 | 14,000 | 38,000 | 17,007,000 | 17,007,000 | 16,969,000 |
| ROYALTIES | 428,601.98 | 399,000 | 417,000 | 428,000 | 428,000 | 11,000 |
| SALE OF CAPITAL ASSETS | 105,146.82 | 64,000 | 25,000 | 97,000 | 97,000 | 72,000 |
| SANITATION SERVICES | 498.00 | 0 | 0 | 0 | 0 | 0 |
| SPECIAL ASSESSMENTS | 390,308,862.04 | 395,085,000 | 394,114,000 | 395,085,000 | 395,085,000 | 971,000 |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 703,087.24 | 703,000 | 712,000 | 703,000 | 703,000 | (9,000) |
| STATE - OTHER | 8,765,495.53 | 607,000 | 408,000 | 632,000 | 632,000 | 224,000 |
| STATE - PUBLIC ASSISTANCE PROGRAMS | 1,654.79 | 0 | 0 | 0 | 0 | 0 |
| STATE AID - DISASTER | 2,264,245.00 | 0 | 0 | 0 | 0 | 0 |
| SUPPLEMENTAL PROP TAXES - CURRENT | 3,742,527.10 | 5,071,000 | 4,465,000 | 5,196,000 | 5,196,000 | 731,000 |
| SUPPLEMENTAL PROP TAXES- PRIOR | 309,748.95 | 0 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | 277,964,237.52 | 278,226,000 | 284,535,000 | 282,859,000 | 282,859,000 | (1,676,000) |
| **TOTAL FINANCING SOURCES** | $1,288,835,146.83 $ | 1,369,597,000 $ | 1,361,991,000 $ | 1,327,752,000 $ | 1,327,752,000 $ | (34,239,000) |

EXHIBIT 17 - Page 1626

## PUBLIC WORKS - FLOOD CONTROL DISTRICT SUMMARY

SPECIAL DISTRICT FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 342,025,118.26 | $ 346,288,000 | $ 373,603,000 | $ 361,380,000 | $ 361,380,000 | $ (12,223,000) |
| OTHER CHARGES | 117,499,824.15 | 206,461,000 | 558,971,000 | 559,527,000 | 559,527,000 | 556,000 |
| CAPITAL ASSETS - B & I | 10,241,903.15 | 15,298,000 | 15,437,000 | 0 | 0 | (15,437,000) |
| CAPITAL ASSETS - EQUIPMENT | 766,647.68 | 660,000 | 660,000 | 903,000 | 903,000 | 243,000 |
| CAPITAL ASSETS - INFRASTRUCTURE | 78,416,808.61 | 60,490,000 | 84,125,000 | 83,917,000 | 83,917,000 | (208,000) |
| TOTAL CAPITAL ASSETS | 89,425,359.44 | 76,448,000 | 100,222,000 | 84,820,000 | 84,820,000 | (15,402,000) |
| OTHER FINANCING USES | 308,907,658.70 | 324,491,000 | 329,195,000 | 322,025,000 | 322,025,000 | (7,170,000) |
| **GROSS TOTAL** | $ 857,857,960.55 | $ 953,688,000 | $ 1,361,991,000 | $ 1,327,752,000 | $ 1,327,752,000 | $ (34,239,000) |
| **TOTAL FINANCING USES** | $ 857,857,960.55 | $ 953,688,000 | $ 1,361,991,000 | $ 1,327,752,000 | $ 1,327,752,000 | $ (34,239,000) |

**EXHIBIT 17 - Page 1627**

## PUBLIC WORKS - GARBAGE DISPOSAL DISTRICTS SUMMARY

SPECIAL DISTRICT FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

The Garbage Disposal Districts (GDD) provide garbage and disposal services within specified unincorporated areas of the County. Funding is provided through the garbage collection and disposal service fee levied upon real properties in each of these districts and a limited amount of ad valorem property taxes for six of the seven GDDs. The 2022-23 Recommended Budget reflects a net decrease of $1.2 million primarily due to a reduction in the cancellation of obligated fund balance, partially offset by increases in fund balance available, and charges for services and property tax revenues.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 11,452,000.00 | $ 8,739,000 | $ 8,739,000 | $ 10,667,000 | $ 10,667,000 | $ 1,928,000 |
| CANCEL OBLIGATED FUND BAL | 2,485,400.00 | 5,750,000 | 5,750,000 | 1,405,000 | 1,405,000 | (4,345,000) |
| CHARGES FOR SERVICES - OTHER | 20,058,939.70 | 21,065,000 | 20,668,000 | 21,345,000 | 21,345,000 | 677,000 |
| INTEREST | 326,152.18 | 261,000 | 424,000 | 305,000 | 305,000 | (119,000) |
| MISCELLANEOUS | 23,704.00 | 0 | 0 | 0 | 0 | 0 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 188,843.89 | 281,000 | 253,000 | 188,000 | 188,000 | (65,000) |
| PROP TAXES - CURRENT - SECURED | 7,717,269.40 | 8,178,000 | 7,604,000 | 8,285,000 | 8,285,000 | 681,000 |
| PROP TAXES - CURRENT - UNSECURED | 271,433.08 | 208,000 | 277,000 | 351,000 | 351,000 | 74,000 |
| PROP TAXES - PRIOR - SECURED | (119,820.41) | 0 | 0 | 0 | 0 | 0 |
| PROP TAXES - PRIOR - UNSECURED | 60,645.93 | 0 | 0 | 0 | 0 | 0 |
| REDEVELOPMENT / HOUSING | 6,378.92 | 53,000 | 0 | 0 | 0 | 0 |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 33,868.46 | 35,000 | 35,000 | 34,000 | 34,000 | (1,000) |
| SUPPLEMENTAL PROP TAXES - CURRENT | 239,532.48 | 0 | 0 | 0 | 0 | 0 |
| SUPPLEMENTAL PROP TAXES- PRIOR | 11,841.82 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 42,756,189.45 | $ 44,570,000 | $ 43,750,000 | $ 42,580,000 | $ 42,580,000 | $ (1,170,000) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 29,788,448.84 | $ 31,983,000 | $ 41,830,000 | $ 41,065,000 | $ 41,065,000 | $ (765,000) |
| **GROSS TOTAL** | $ 29,788,448.84 | $ 31,983,000 | $ 41,830,000 | $ 41,065,000 | $ 41,065,000 | $ (765,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 4,230,000.00 | $ 1,920,000 | $ 1,920,000 | $ 1,515,000 | $ 1,515,000 | $ (405,000) |
| **TOTAL OBLIGATED FUND BAL** | $ 4,230,000.00 | $ 1,920,000 | $ 1,920,000 | $ 1,515,000 | $ 1,515,000 | $ (405,000) |
| **TOTAL FINANCING USES** | $ 34,018,448.84 | $ 33,903,000 | $ 43,750,000 | $ 42,580,000 | $ 42,580,000 | $ (1,170,000) |

**EXHIBIT 17 - Page 1628**

## PUBLIC WORKS - LANDSCAPE MAINTENANCE DISTRICTS AND LLAD SUMMARY

SPECIAL DISTRICT FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

The Board approved the formation of the Landscape Maintenance Districts (LMD) and Landscaping and Lighting Act Districts (LLAD) for the purpose of providing landscaping on road medians, parkways, greenbelts, and other open space areas in County administered LMD Zones pursuant to provisions of the Landscaping and Lighting Act of 1972. The 2022-23 Recommended Budget reflects a decrease of $0.5 million primarily attributable to a decrease in fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 11,084,000.00 | $ 11,869,000 | $ 11,869,000 | $ 11,470,000 | $ 11,470,000 | $ (399,000) |
| CANCEL OBLIGATED FUND BAL | 549,244.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 21,810.66 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 67,183.13 | 52,000 | 80,000 | 51,000 | 51,000 | (29,000) |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 31,787.29 | 32,000 | 15,000 | 32,000 | 32,000 | 17,000 |
| SPECIAL ASSESSMENTS | 6,435,906.01 | 6,523,000 | 6,575,000 | 6,524,000 | 6,524,000 | (51,000) |
| **TOTAL FINANCING SOURCES** | $ 18,189,931.09 | $ 18,476,000 | $ 18,539,000 | $ 18,077,000 | $ 18,077,000 | $ (462,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 6,177,959.42 | $ 6,912,000 | $ 18,464,000 | $ 18,002,000 | $ 18,002,000 | $ (462,000) |
| OTHER CHARGES | 66,572.35 | 19,000 | 0 | 0 | 0 | 0 |
| **GROSS TOTAL** | $ 6,244,531.77 | $ 6,931,000 | $ 18,464,000 | $ 18,002,000 | $ 18,002,000 | $ (462,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 75,000.00 | $ 75,000 | $ 75,000 | $ 75,000 | $ 75,000 | $ 0 |
| **TOTAL OBLIGATED FUND BAL** | $ 75,000.00 | $ 75,000 | $ 75,000 | $ 75,000 | $ 75,000 | $ 0 |
| **TOTAL FINANCING USES** | $ 6,319,531.77 | $ 7,006,000 | $ 18,539,000 | $ 18,077,000 | $ 18,077,000 | $ (462,000) |

**EXHIBIT 17 - Page 1629**

**PUBLIC WORKS - OTHER SPECIAL DISTRICTS SUMMARY**

SPECIAL DISTRICT FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This summary of funds includes the Antelope Valley Drainage Fee District, Drainage Special Assessment Areas, and Bridge and Major Thoroughfare Construction Fee Districts. Funds are used to provide a variety of services including the construction, maintenance, and operation of flood control facilities; the construction of highway and bridge infrastructure; and maintenance and operation services for drainage benefit assessment areas. The 2022-23 Recommended Budget reflects a net increase of $0.5 million primarily due to an increase in fund balance available, partially offset by a reduction in the cancellation of obligated fund balance and interest.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 24,994,000.00 $ | 26,868,000 $ | 26,868,000 $ | 27,495,000 $ | 27,495,000 $ | 627,000 |
| CANCEL OBLIGATED FUND BAL | 2,138,339.00 | 45,000 | 45,000 | 15,000 | 15,000 | (30,000) |
| CHARGES FOR SERVICES - OTHER | 2,212,346.54 | 3,173,000 | 10,120,000 | 10,120,000 | 10,120,000 | 0 |
| INTEREST | 232,164.76 | 214,000 | 274,000 | 209,000 | 209,000 | (65,000) |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 369.91 | 0 | 0 | 0 | 0 | 0 |
| SPECIAL ASSESSMENTS | 86,228.08 | 90,000 | 90,000 | 90,000 | 90,000 | 0 |
| **TOTAL FINANCING SOURCES** | $ 29,663,448.29 $ | 30,390,000 $ | 37,397,000 $ | 37,929,000 $ | 37,929,000 $ | 532,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 586,693.18 $ | 682,000 $ | 35,184,000 $ | 35,716,000 $ | 35,716,000 $ | 532,000 |
| OTHER CHARGES | 2,212,346.54 | 2,213,000 | 2,213,000 | 2,213,000 | 2,213,000 | 0 |
| **GROSS TOTAL** | $ 2,799,039.72 $ | 2,895,000 $ | 37,397,000 $ | 37,929,000 $ | 37,929,000 $ | 532,000 |
| **TOTAL FINANCING USES** | $ 2,799,039.72 $ | 2,895,000 $ | 37,397,000 $ | 37,929,000 $ | 37,929,000 $ | 532,000 |

## PUBLIC WORKS - RECREATION AND PARK DISTRICTS AND LLAD SUMMARY

SPECIAL DISTRICT FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

The Board approved the formation of the Recreation and Park Districts and Zones for the purpose of providing landscaping in County administered Landscape Maintenance Districts (LMD) Zones pursuant to provisions of the Landscaping and Lighting Act of 1972. The 2022-23 Recommended Budget reflects a net increase of $0.1 million primarily due to an increase in fund balance available and property tax revenues.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 1,522,000.00 | $ 1,680,000 | $ 1,680,000 | $ 1,775,000 | $ 1,775,000 | $ 95,000 |
| CANCEL OBLIGATED FUND BAL | 4,625.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 9,161.02 | 8,000 | 10,000 | 8,000 | 8,000 | (2,000) |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 1,907.72 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| PROP TAXES - CURRENT - SECURED | 265,818.27 | 281,000 | 249,000 | 281,000 | 281,000 | 32,000 |
| PROP TAXES - CURRENT - UNSECURED | 10,448.83 | 9,000 | 11,000 | 9,000 | 9,000 | (2,000) |
| PROP TAXES - PRIOR - SECURED | (3,950.93) | 0 | 0 | 0 | 0 | 0 |
| PROP TAXES - PRIOR - UNSECURED | (1,027.95) | 0 | 0 | 0 | 0 | 0 |
| SPECIAL ASSESSMENTS | 203,616.65 | 204,000 | 205,000 | 204,000 | 204,000 | (1,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 1,236.08 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| SUPPLEMENTAL PROP TAXES - CURRENT | 6,176.46 | 6,000 | 7,000 | 6,000 | 6,000 | (1,000) |
| SUPPLEMENTAL PROP TAXES- PRIOR | 484.16 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 2,020,495.31 | $ 2,190,000 | $ 2,164,000 | $ 2,285,000 | $ 2,285,000 | $ 121,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 340,236.68 | $ 415,000 | $ 2,164,000 | $ 2,285,000 | $ 2,285,000 | $ 121,000 |
| **GROSS TOTAL** | $ 340,236.68 | $ 415,000 | $ 2,164,000 | $ 2,285,000 | $ 2,285,000 | $ 121,000 |
| **TOTAL FINANCING USES** | $ 340,236.68 | $ 415,000 | $ 2,164,000 | $ 2,285,000 | $ 2,285,000 | $ 121,000 |

**EXHIBIT 17 - Page 1631**

**PUBLIC WORKS - SEWER MAINTENANCE DISTRICTS SUMMARY**

SPECIAL DISTRICT FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

These funds provide for the operation, maintenance, construction, and/or upgrades of sewer systems for two sewer maintenance districts, one accumulated capital outlay fund, and nine tax zones. The primary source of revenue is the sewer service charge imposed on parcels of real property. The 2022-23 Recommended Budget reflects a net decrease of $18.4 million primarily due to the reduction of fund balance available, partially offset by sanitation services revenue.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 76,918,000.00 | $ 77,320,000 | $ 77,320,000 | $ 58,079,000 | $ 58,079,000 | $ (19,241,000) |
| CANCEL OBLIGATED FUND BAL | 4,346,810.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 7,208,336.40 | 7,360,000 | 7,470,000 | 7,360,000 | 7,360,000 | (110,000) |
| CONTRACT CITIES SERVICES COST RECOVERY | 481,133.91 | 445,000 | 365,000 | 445,000 | 445,000 | 80,000 |
| FEDERAL - COVID-19 | 5,850.78 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL AID - DISASTER RELIEF | 20,261.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 452,305.41 | 395,000 | 559,000 | 395,000 | 395,000 | (164,000) |
| MISCELLANEOUS | 36,078.69 | 0 | 0 | 0 | 0 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 41,472.00 | 40,000 | 40,000 | 40,000 | 40,000 | 0 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 173,772.73 | 170,000 | 166,000 | 170,000 | 170,000 | 4,000 |
| PLANNING & ENGINEERING SERVICES | 940.03 | 3,000 | 4,000 | 3,000 | 3,000 | (1,000) |
| ROAD & STREET SERVICES | 11,542.52 | 11,000 | 10,000 | 11,000 | 11,000 | 1,000 |
| SANITATION SERVICES | 36,667,435.27 | 37,312,000 | 36,455,000 | 37,437,000 | 37,437,000 | 982,000 |
| **TOTAL FINANCING SOURCES** | $ 126,363,938.74 | $ 123,056,000 | $ 122,389,000 | $ 103,940,000 | $ 103,940,000 | $ (18,449,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 44,835,727.95 | $ 55,465,000 | $ 109,059,000 | $ 92,333,000 | $ 92,333,000 | $ (16,726,000) |
| OTHER CHARGES | 333,254.63 | 1,800,000 | 2,000,000 | 1,000,000 | 1,000,000 | (1,000,000) |
| CAPITAL ASSETS - B & I | 91,917.81 | 1,076,000 | 1,276,000 | 200,000 | 200,000 | (1,076,000) |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 150,000 | 150,000 | 250,000 | 250,000 | 100,000 |
| CAPITAL ASSETS - INFRASTRUCTURE | 1,185,422.20 | 3,222,000 | 6,640,000 | 7,350,000 | 7,350,000 | 710,000 |
| TOTAL CAPITAL ASSETS | 1,277,340.01 | 4,448,000 | 8,066,000 | 7,800,000 | 7,800,000 | (266,000) |
| OTHER FINANCING USES | 2,598,577.61 | 3,264,000 | 3,264,000 | 2,807,000 | 2,807,000 | (457,000) |
| **GROSS TOTAL** | $ 49,044,900.20 | $ 64,977,000 | $ 122,389,000 | $ 103,940,000 | $ 103,940,000 | $ (18,449,000) |
| **TOTAL FINANCING USES** | $ 49,044,900.20 | $ 64,977,000 | $ 122,389,000 | $ 103,940,000 | $ 103,940,000 | $ (18,449,000) |

EXHIBIT 17 - Page 1632

## PUBLIC WORKS - SPECIAL ROAD DISTRICTS SUMMARY

SPECIAL DISTRICT FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

These funds were established to provide street and highway maintenance improvements in the unincorporated areas of the County. Property taxes collected under the authority of the Street and Highway Code Section 1550 help finance construction and maintenance projects such as pavement widening; sidewalk work to prevent erosion; construction of concrete driveways, sidewalks, curbs, and gutters to improve drainage; and graffiti removal work. The 2022-23 Recommended Budget reflects a net increase of $33,000 primarily due to increases in property tax revenues, partially offset with decreases in charges for services revenue and fund balance available.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 3,570,000.00 | $ 3,614,000 | $ 3,614,000 | $ 3,493,000 | $ 3,493,000 | $ (121,000) |
| CANCEL OBLIGATED FUND BAL | 432,248.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 189,915.51 | 229,000 | 229,000 | 0 | 0 | (229,000) |
| FEDERAL - COVID-19 | (5,617.61) | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 26,819.67 | 23,000 | 28,000 | 23,000 | 23,000 | (5,000) |
| OTHER STATE - IN-LIEU TAXES | 503.08 | 1,000 | 0 | 1,000 | 1,000 | 1,000 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 24,579.17 | 24,000 | 21,000 | 24,000 | 24,000 | 3,000 |
| PROP TAXES - CURRENT - SECURED | 7,345,840.76 | 7,423,000 | 7,075,000 | 7,423,000 | 7,423,000 | 348,000 |
| PROP TAXES - CURRENT - UNSECURED | 286,850.63 | 286,000 | 246,000 | 286,000 | 286,000 | 40,000 |
| PROP TAXES - PRIOR - SECURED | (110,670.09) | 0 | 0 | 0 | 0 | 0 |
| PROP TAXES - PRIOR - UNSECURED | (928.44) | 0 | 0 | 0 | 0 | 0 |
| REDEVELOPMENT / HOUSING | 625.34 | 7,000 | 3,000 | 0 | 0 | (3,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 34,025.10 | 34,000 | 35,000 | 34,000 | 34,000 | (1,000) |
| SUPPLEMENTAL PROP TAXES - CURRENT | 174,625.00 | 0 | 0 | 0 | 0 | 0 |
| SUPPLEMENTAL PROP TAXES- PRIOR | 13,329.78 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINANCING SOURCES** | $ 11,982,145.90 | $ 11,641,000 | $ 11,251,000 | $ 11,284,000 | $ 11,284,000 | $ 33,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 8,347,342.13 | $ 8,128,000 | $ 11,231,000 | $ 11,264,000 | $ 11,264,000 | $ 33,000 |
| **GROSS TOTAL** | $ 8,347,342.13 | $ 8,128,000 | $ 11,231,000 | $ 11,264,000 | $ 11,264,000 | $ 33,000 |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 20,000.00 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 0 |
| **TOTAL OBLIGATED FUND BAL** | $ 20,000.00 | $ 20,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 0 |
| **TOTAL FINANCING USES** | $ 8,367,342.13 | $ 8,148,000 | $ 11,251,000 | $ 11,284,000 | $ 11,284,000 | $ 33,000 |

SPECIAL DISTRICT FUNDS
Budget Detail Schedules

## PUBLIC WORKS - STREET LIGHTING DISTRICTS/LLAD SUMMARY

SPECIAL DISTRICT FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

These funds provide for the operation, maintenance, and repair of street lighting in various districts throughout the County. Funding is provided through property tax and benefit assessment collections. The 2022-23 Recommended Budget reflects a net decrease of $23.2 million primarily due to a reduction in fund balance available, interest, and planning and engineering services revenue, partially offset by an increase in property tax revenues.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 24,129,000.00 | $ 43,646,000 | $ 43,646,000 | $ 19,177,000 | $ 19,177,000 | $ (24,469,000) |
| CANCEL OBLIGATED FUND BAL | 37,473,285.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | (26,446.57) | 49,000 | 0 | 0 | 0 | 0 |
| CONTRACT CITIES SERVICES COST RECOVERY | 5,586.91 | 1,000 | 6,000 | 6,000 | 6,000 | 0 |
| INTEREST | 603,812.32 | 533,000 | 752,000 | 534,000 | 534,000 | (218,000) |
| MISCELLANEOUS | (404.92) | 0 | 0 | 0 | 0 | 0 |
| OTHER GOVERNMENTAL AGENCIES | 167,750.08 | 195,000 | 264,000 | 275,000 | 275,000 | 11,000 |
| OTHER STATE - IN-LIEU TAXES | 252.93 | 0 | 0 | 0 | 0 | 0 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 101,339.92 | 100,000 | 90,000 | 100,000 | 100,000 | 10,000 |
| PLANNING & ENGINEERING SERVICES | 421,540.92 | 424,000 | 909,000 | 421,000 | 421,000 | (488,000) |
| PROP TAXES - CURRENT - SECURED | 27,155,373.96 | 27,071,000 | 26,537,000 | 27,845,000 | 27,845,000 | 1,308,000 |
| PROP TAXES - CURRENT - UNSECURED | 931,944.07 | 1,150,000 | 622,000 | 1,182,000 | 1,182,000 | 560,000 |
| PROP TAXES - PRIOR - SECURED | (412,810.98) | 0 | 0 | 0 | 0 | 0 |
| PROP TAXES - PRIOR - UNSECURED | 201,610.19 | 0 | 0 | 0 | 0 | 0 |
| REDEVELOPMENT / HOUSING | 9,293.17 | 75,000 | 28,000 | 9,000 | 9,000 | (19,000) |
| SPECIAL ASSESSMENTS | 3,116,422.53 | 3,118,000 | 3,116,000 | 3,123,000 | 3,123,000 | 7,000 |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 119,882.48 | 119,000 | 123,000 | 119,000 | 119,000 | (4,000) |
| SUPPLEMENTAL PROP TAXES - CURRENT | 653,050.95 | 644,000 | 577,000 | 644,000 | 644,000 | 67,000 |
| SUPPLEMENTAL PROP TAXES- PRIOR | 47,015.92 | 0 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | 3,396,000.00 | 3,047,000 | 3,161,000 | 3,182,000 | 3,182,000 | 21,000 |
| **TOTAL FINANCING SOURCES** | $ 98,093,498.88 | $ 80,172,000 | $ 79,831,000 | $ 56,617,000 | $ 56,617,000 | $ (23,214,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 26,844,707.76 | $ 26,986,000 | $ 45,380,000 | $ 40,238,000 | $ 40,238,000 | $ (5,142,000) |
| OTHER CHARGES | 160,000.00 | 211,000 | 234,000 | 2,000 | 2,000 | (232,000) |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 10,000 | 10,000 | 10,000 | 10,000 | 0 |
| CAPITAL ASSETS - INFRASTRUCTURE | 20,000,000.00 | 24,200,000 | 24,505,000 | 10,400,000 | 10,400,000 | (14,105,000) |
| TOTAL CAPITAL ASSETS | 20,000,000.00 | 24,210,000 | 24,515,000 | 10,410,000 | 10,410,000 | (14,105,000) |
| OTHER FINANCING USES | 3,399,211.11 | 3,945,000 | 4,059,000 | 3,194,000 | 3,194,000 | (865,000) |
| **GROSS TOTAL** | $ 50,403,918.87 | $ 55,352,000 | $ 74,188,000 | $ 53,844,000 | $ 53,844,000 | $ (20,344,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 4,045,000.00 | $ 5,643,000 | $ 5,643,000 | $ 2,773,000 | $ 2,773,000 | $ (2,870,000) |
| **TOTAL OBLIGATED FUND BAL** | $ 4,045,000.00 | $ 5,643,000 | $ 5,643,000 | $ 2,773,000 | $ 2,773,000 | $ (2,870,000) |
| **TOTAL FINANCING USES** | $ 54,448,918.87 | $ 60,995,000 | $ 79,831,000 | $ 56,617,000 | $ 56,617,000 | $ (23,214,000) |

## REGIONAL PARK AND OPEN SPACE DISTRICT SUMMARY

SPECIAL DISTRICT FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

On November 3, 1992, voters approved the Safe Neighborhood Parks Proposition (1992 Proposition) that established the Regional Park and Open Space District (District) to fund the acquisition and development of park, recreation, and open space resources in the unincorporated and incorporated areas of the County through the collection of a benefit assessment on property. Subsequently, on November 5, 1996, voters approved a second Safe Neighborhood Parks Proposition (1996 Proposition) that levied an additional assessment, amended the method of the assessment, and authorized expenditure of excess revenues for any authorized purpose of the District. In March 2007, the District issued Refunding Revenue Bonds Series 2007A that were available for delivery on July 5, 2007 to refund the then outstanding 1997 Revenue Bonds that allowed more assessments to be utilized for authorized purposes of the District. The 1992 Proposition sunsetted in December 2014 and the 1996 Proposition sunsetted in December 2018. On November 8, 2016, voters approved the Safe, Clean Neighborhood Parks and Beaches Protection and Water Conservation Measure (2016 Measure A), which dedicates local funding for parks, recreation, beaches, open space, trails, cultural facilities, and related projects through the collection of a direct assessment on property tax. The 2022-23 Recommended Budget reflects a net decrease of $307.8 million primarily attributable to a decrease in fund balance available, partially offset by an increase in voter approved special tax revenues.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 243,052,000.00 | $ 325,612,000 | $ 325,612,000 | $ 25,797,000 | $ 25,797,000 | $ (299,815,000) |
| CANCEL OBLIGATED FUND BAL | 164,745,381.00 | 148,212,000 | 153,966,000 | 147,082,000 | 147,082,000 | (6,884,000) |
| INTEREST | 2,557,672.21 | 1,726,000 | 1,726,000 | 549,000 | 549,000 | (1,177,000) |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 364,329.80 | 798,000 | 798,000 | 447,000 | 447,000 | (351,000) |
| SPECIAL ASSESSMENTS | (1,412,791.93) | 0 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | 112,115,796.75 | 120,919,000 | 120,388,000 | 113,669,000 | 113,669,000 | (6,719,000) |
| VOTER APPROVED SPECIAL TAXES | 103,502,168.52 | 102,350,000 | 102,350,000 | 109,513,000 | 109,513,000 | 7,163,000 |
| **TOTAL FINANCING SOURCES** | $ 624,924,556.35 | $ 699,617,000 | $ 704,840,000 | $ 397,057,000 | $ 397,057,000 | $ (307,783,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 6,915,724.78 | $ 23,031,000 | $ 23,362,000 | $ 12,746,000 | $ 12,746,000 | $ (10,616,000) |
| OTHER CHARGES | 32,071,513.43 | 382,788,000 | 407,791,000 | 116,709,000 | 116,709,000 | (291,082,000) |
| OTHER FINANCING USES | 112,115,796.75 | 120,919,000 | 120,388,000 | 113,669,000 | 113,669,000 | (6,719,000) |
| **GROSS TOTAL** | $ 151,103,034.96 | $ 526,738,000 | $ 551,541,000 | $ 243,124,000 | $ 243,124,000 | $ (308,417,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 148,212,000.00 | $ 147,082,000 | $ 153,299,000 | $ 153,933,000 | $ 153,933,000 | $ 634,000 |
| **TOTAL OBLIGATED FUND BAL** | $ 148,212,000.00 | $ 147,082,000 | $ 153,299,000 | $ 153,933,000 | $ 153,933,000 | $ 634,000 |
| **TOTAL FINANCING USES** | $ 299,315,034.96 | $ 673,820,000 | $ 704,840,000 | $ 397,057,000 | $ 397,057,000 | $ (307,783,000) |

EXHIBIT 17 - Page 1635



# Other Proprietary Funds

EXHIBIT 17 - Page 1636

## PUBLIC WORKS - AVIATION CAPITAL PROJECTS FUND

OTHER ENTERPRISE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides financing for new construction improvements, projects, airport operations, maintenance, and repairs at the County's five general airports. The primary sources of funding come from State and federal revenues and operating transfers from the Aviation Enterprise Fund. The 2022-23 Recommended Budget reflects a decrease of $3.7 million due to the reduction of federal aid, operating transfers in, fund balance available, and the cancellation of obligated fund balance.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 1,127,000.00 | $ 587,000 | $ 587,000 | $ 270,000 | $ 270,000 | $ (317,000) |
| CANCEL OBLIGATED FUND BAL | 630,000.00 | 48,000 | 48,000 | 0 | 0 | (48,000) |
| FEDERAL AID - CONSTRUCTION | 15,449,644.80 | 45,000 | 2,872,000 | 0 | 0 | (2,872,000) |
| INTEREST | 9,449.78 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| STATE AID - CONSTRUCTION | 153,789.00 | 0 | 150,000 | 150,000 | 150,000 | 0 |
| TRANSFERS IN | 1,416,484.09 | 152,000 | 579,000 | 152,000 | 152,000 | (427,000) |
| **TOTAL FINANCING SOURCES** | $ 18,786,367.67 | $ 839,000 | $ 4,243,000 | $ 579,000 | $ 579,000 | $ (3,664,000) |
| **FINANCING USES** | | | | | | |
| OTHER CHARGES | $ 151,293.00 | $ 152,000 | $ 152,000 | $ 152,000 | $ 152,000 | $ 0 |
| CAPITAL ASSETS - INFRASTRUCTURE | 16,870,661.68 | 350,000 | 4,024,000 | 402,000 | 402,000 | (3,622,000) |
| **GROSS TOTAL** | $ 17,021,954.68 | $ 502,000 | $ 4,176,000 | $ 554,000 | $ 554,000 | $ (3,622,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 1,178,000.00 | $ 67,000 | $ 67,000 | $ 25,000 | $ 25,000 | $ (42,000) |
| **TOTAL OBLIGATED FUND BAL** | $ 1,178,000.00 | $ 67,000 | $ 67,000 | $ 25,000 | $ 25,000 | $ (42,000) |
| **TOTAL FINANCING USES** | $ 18,199,954.68 | $ 569,000 | $ 4,243,000 | $ 579,000 | $ 579,000 | $ (3,664,000) |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC WORKS - AVIATION CAPITAL PROJECTS FUND | GENERAL | PLANT ACQUISITION |

## PUBLIC WORKS - AVIATION ENTERPRISE FUND

OTHER ENTERPRISE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

This fund provides for the operation, maintenance, and repair of airport grounds, facilities, and equipment, as well as the initiation and management of airport facility leases. This fund also provides for the development and financing of County airport planning studies and improvement projects. The primary sources of revenue are payments from leases and fuel and oil sales. The 2022-23 Recommended Budget reflects a net increase of $4.1 million primarily due to an increase in charges for services revenue.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 7,563,000.00 | $ 6,371,000 | $ 6,371,000 | $ 6,347,000 | $ 6,347,000 | $ (24,000) |
| CANCEL OBLIGATED FUND BAL | 1,651.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 362,499.64 | 4,181,000 | 341,000 | 4,495,000 | 4,495,000 | 4,154,000 |
| FEDERAL - COVID-19 | 11,538.55 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL - OTHER | 165,000.00 | 0 | 0 | 0 | 0 | 0 |
| INTEREST | 39,744.49 | 33,000 | 53,000 | 31,000 | 31,000 | (22,000) |
| MISCELLANEOUS | (77,600.13) | 105,000 | 0 | 114,000 | 114,000 | 114,000 |
| RENTS & CONCESSIONS | 4,223,374.26 | 9,960,000 | 10,627,000 | 10,506,000 | 10,506,000 | (121,000) |
| **TOTAL FINANCING SOURCES** | $ 12,289,207.81 | $ 20,650,000 | $ 17,392,000 | $ 21,493,000 | $ 21,493,000 | $ 4,101,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 4,259,692.89 | $ 13,846,000 | $ 16,508,000 | $ 20,951,000 | $ 20,951,000 | 4,443,000 |
| OTHER CHARGES | 1,367.33 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 168,528.31 | 303,000 | 303,000 | 388,000 | 388,000 | 85,000 |
| OTHER FINANCING USES | 1,488,733.98 | 152,000 | 579,000 | 152,000 | 152,000 | (427,000) |
| **GROSS TOTAL** | $ 5,918,322.51 | $ 14,303,000 | $ 17,392,000 | $ 21,493,000 | $ 21,493,000 | 4,101,000 |
| **TOTAL FINANCING USES** | $ 5,918,322.51 | $ 14,303,000 | $ 17,392,000 | $ 21,493,000 | $ 21,493,000 | 4,101,000 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| PUBLIC WORKS - AVIATION ENTERPRISE FUND | PUBLIC WAYS AND FACILITIES | TRANSPORTATION SYSTEMS |

**EXHIBIT 17 - Page 1638**

## PUBLIC WORKS - INTERNAL SERVICE FUND

INTERNAL SERVICE FUND
FINANCING SOURCES & FINANCING USES COMPARISON

This fund is administered by the Department of Public Works. For additional information, please refer to the Public Works section in Volume One.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 7,058,000.00 | $ 10,793,000 | $ 10,793,000 | $ 0 | $ 0 | $ (10,793,000) |
| CANCEL OBLIGATED FUND BAL | 8,003,445.00 | 0 | 0 | 0 | 0 | 0 |
| CHARGES FOR SERVICES - OTHER | 658,854,032.75 | 660,372,000 | 765,398,000 | 796,357,000 | 786,294,000 | 20,896,000 |
| CONSTRUCTION PERMITS | 0.00 | 50,000 | 50,000 | 0 | 0 | (50,000) |
| FEDERAL - COMMUNITY DEVELOPMENT BLOCK GRANT | 0.00 | 58,000 | 58,000 | 0 | 0 | (58,000) |
| FEDERAL - COVID-19 | 4,660,319.07 | 0 | 0 | 0 | 0 | 0 |
| LAW ENFORCEMENT SERVICES | 1,044,848.86 | 698,000 | 698,000 | 1,688,000 | 1,688,000 | 990,000 |
| MISCELLANEOUS | (687,482.88) | 1,308,000 | 1,308,000 | 521,000 | 521,000 | (787,000) |
| OTHER GOVERNMENTAL AGENCIES | 184,722.15 | 200,000 | 200,000 | 200,000 | 200,000 | 0 |
| OTHER LICENSES & PERMITS | 2,212.82 | 8,000 | 8,000 | 8,000 | 8,000 | 0 |
| OTHER SALES | 12,019.00 | 204,000 | 209,000 | 40,000 | 40,000 | (169,000) |
| PLANNING & ENGINEERING SERVICES | 4,535,921.61 | 64,863,000 | 76,952,000 | 94,487,000 | 94,487,000 | 17,535,000 |
| RECORDING FEES | 1,321.00 | 0 | 0 | 0 | 0 | 0 |
| RENTS & CONCESSIONS | 89.16 | 64,000 | 64,000 | 20,000 | 20,000 | (44,000) |
| SALE OF CAPITAL ASSETS | 967,582.56 | 120,000 | 120,000 | 967,000 | 967,000 | 847,000 |
| SETTLEMENTS | 25,526.95 | 2,000 | 2,000 | 26,000 | 26,000 | 24,000 |
| TRANSFERS IN | 3,001,735.22 | 13,587,000 | 13,587,000 | 8,176,000 | 8,176,000 | (5,411,000) |
| **TOTAL FINANCING SOURCES** | $ 687,664,293.27 | $ 752,327,000 | $ 869,447,000 | $ 902,490,000 | $ 892,427,000 | $ 22,980,000 |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 535,010,120.22 | $ 578,594,000 | $ 626,871,000 | $ 642,369,000 | $ 632,306,000 | $ 5,435,000 |
| SERVICES & SUPPLIES | 122,322,380.72 | 144,012,000 | 212,855,000 | 237,228,000 | 237,228,000 | 24,373,000 |
| OTHER CHARGES | 206,024.15 | 1,790,000 | 1,790,000 | 1,790,000 | 1,790,000 | 0 |
| CAPITAL ASSETS - EQUIPMENT | 19,332,427.90 | 24,931,000 | 24,931,000 | 21,103,000 | 21,103,000 | (3,828,000) |
| **GROSS TOTAL** | $ 676,870,952.99 | $ 749,327,000 | $ 866,447,000 | $ 902,490,000 | $ 892,427,000 | $ 25,980,000 |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| COMMITTED | $ 0.00 | $ 3,000,000 | $ 3,000,000 | $ 0 | $ 0 | $ (3,000,000) |
| **TOTAL OBLIGATED FUND BAL** | $ 0.00 | $ 3,000,000 | $ 3,000,000 | $ 0 | $ 0 | $ (3,000,000) |
| **TOTAL FINANCING USES** | $ 676,870,952.99 | $ 752,327,000 | $ 869,447,000 | $ 902,490,000 | $ 892,427,000 | $ 22,980,000 |
| BUDGETED POSITIONS | 4,167.0 | 4,175.0 | 4,175.0 | 4,247.0 | 4,175.0 | 0.0 |

| FUND | FUNCTION | ACTIVITY |
|---|---|---|
| PUBLIC WORKS - INTERNAL SERVICE FUND | GENERAL | OTHER GENERAL |

OTHER PROPRIETARY FUNDS
Budget Detail Schedules

## PUBLIC WORKS - WATERWORKS DISTRICTS SUMMARY

OTHER ENTERPRISE FUNDS
FINANCING SOURCES & FINANCING USES COMPARISON

These funds provide financing for the construction, operation, and maintenance of the five operating Waterworks Districts and the Marina del Rey Water System. The 2022-23 Recommended Budget reflects a net decrease of $7.0 million primarily attributable to a reduction in fund balance available and interest, partially offset by an increase in charges for services revenue.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 113,003,000.00 | $ 125,309,000 | $ 125,309,000 | $ 107,686,000 | $ 107,686,000 | $ (17,623,000) |
| CANCEL OBLIGATED FUND BAL | 3,072,921.00 | 0 | 0 | 0 | 0 | 0 |
| ASSESSMENT & TAX COLLECTION FEES | 1,880,263.49 | 1,914,000 | 1,897,000 | 1,914,000 | 1,914,000 | 17,000 |
| CHARGES FOR SERVICES - OTHER | 95,452,148.23 | 96,375,000 | 89,460,000 | 100,116,000 | 100,116,000 | 10,656,000 |
| FEDERAL - OTHER | 1,047,210.93 | 6,000 | 0 | 0 | 0 | 0 |
| INTEREST | 659,898.39 | 663,000 | 2,037,000 | 663,000 | 663,000 | (1,374,000) |
| MISCELLANEOUS | 243,979.15 | 19,000 | 25,000 | 19,000 | 19,000 | (6,000) |
| OTHER GOVERNMENTAL AGENCIES | 716,254.75 | 10,000 | 0 | 0 | 0 | 0 |
| OTHER SALES | 54,014.25 | 0 | 82,000 | 0 | 0 | (82,000) |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 48,979.73 | 49,000 | 48,000 | 49,000 | 49,000 | 1,000 |
| PROP TAXES - CURRENT - SECURED | 6,994,937.79 | 7,065,000 | 6,743,000 | 7,278,000 | 7,278,000 | 535,000 |
| PROP TAXES - CURRENT - UNSECURED | 246,927.24 | 241,000 | 250,000 | 248,000 | 248,000 | (2,000) |
| PROP TAXES - PRIOR - SECURED | (114,751.49) | 0 | 0 | 0 | 0 | 0 |
| PROP TAXES - PRIOR - UNSECURED | (12,629.58) | 0 | 0 | 0 | 0 | 0 |
| PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH | 8,222.53 | 9,000 | 7,000 | 9,000 | 9,000 | 2,000 |
| REDEVELOPMENT / HOUSING | 231.56 | 0 | 0 | 0 | 0 | 0 |
| SETTLEMENTS | 67.85 | 0 | 0 | 0 | 0 | 0 |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 29,675.54 | 30,000 | 31,000 | 30,000 | 30,000 | (1,000) |
| STATE - OTHER | 427,577.25 | 0 | 0 | 0 | 0 | 0 |
| SUPPLEMENTAL PROP TAXES - CURRENT | 146,787.79 | 160,000 | 186,000 | 166,000 | 166,000 | (20,000) |
| SUPPLEMENTAL PROP TAXES- PRIOR | 8,923.55 | 0 | 0 | 0 | 0 | 0 |
| TRANSFERS IN | 2,500,000.00 | 2,500,000 | 5,600,000 | 6,500,000 | 6,500,000 | 900,000 |
| **TOTAL FINANCING SOURCES** | $ 226,414,639.95 | $ 234,350,000 | $ 231,675,000 | $ 224,678,000 | $ 224,678,000 | $ (6,997,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 88,972,726.71 | $ 91,589,000 | $ 125,730,000 | $ 133,387,000 | $ 133,387,000 | $ 7,657,000 |
| OTHER CHARGES | 687,600.28 | 3,013,000 | 7,381,000 | 8,630,000 | 8,630,000 | 1,249,000 |
| CAPITAL ASSETS - B & I | 128,438.89 | 0 | 110,000 | 0 | 0 | (110,000) |
| CAPITAL ASSETS - EQUIPMENT | 465,144.99 | 1,015,000 | 1,015,000 | 300,000 | 300,000 | (715,000) |
| CAPITAL ASSETS - INFRASTRUCTURE | 8,600,285.80 | 25,703,000 | 88,995,000 | 73,776,000 | 73,776,000 | (15,219,000) |
| TOTAL CAPITAL ASSETS | 9,193,869.68 | 26,718,000 | 90,120,000 | 74,076,000 | 74,076,000 | (16,044,000) |
| OTHER FINANCING USES | 2,252,578.46 | 5,344,000 | 8,444,000 | 8,585,000 | 8,585,000 | 141,000 |
| **GROSS TOTAL** | $ 101,106,775.13 | $ 126,664,000 | $ 231,675,000 | $ 224,678,000 | $ 224,678,000 | $ (6,997,000) |
| **TOTAL FINANCING USES** | $ 101,106,775.13 | $ 126,664,000 | $ 231,675,000 | $ 224,678,000 | $ 224,678,000 | $ (6,997,000) |

**EXHIBIT 17 - Page 1640**



# Agency Fund

EXHIBIT 17 - Page 1641

## LA COUNTY DEVELOPMENT AUTHORITY FUND

AGENCY FUND
FINANCING SOURCES & FINANCING USES COMPARISON

This fund consists of appropriation and revenue, including Department of Housing and Urban Development funds required for expenses related to housing and community development. The 2022-23 Recommended Budget reflects a net increase of $92.7 million primarily attributed to additional funding received for Housing Choice Voucher landlord payments, housing development programs, and from the American Rescue Plan Act; partially offset by decreases in Coronavirus Aid, Relief, and Economic Security (CARES) Act Emergency Solutions Grants and the transfer of economic development programs to a new County department.

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| CHARGES FOR SERVICES - OTHER | $ 1,498,000.00 | $ 1,571,000 | $ 1,667,000 | $ 2,065,000 | $ 2,065,000 | $ 398,000 |
| FEDERAL - OTHER | 466,623,000.00 | 487,538,000 | 556,446,000 | 599,076,000 | 599,076,000 | 42,630,000 |
| INTEREST | 11,180,000.00 | 9,475,000 | 9,322,000 | 7,746,000 | 7,746,000 | (1,576,000) |
| MISCELLANEOUS | 19,809,000.00 | 5,562,000 | 7,559,000 | 12,020,000 | 12,020,000 | 4,461,000 |
| OTHER GOVERNMENTAL AGENCIES | 430,788,000.00 | 307,325,000 | 279,086,000 | 325,207,000 | 325,207,000 | 46,121,000 |
| RENTS & CONCESSIONS | 15,896,000.00 | 15,939,000 | 15,461,000 | 16,078,000 | 16,078,000 | 617,000 |
| **TOTAL FINANCING SOURCES** | $ 945,794,000.00 | $ 827,410,000 | $ 869,541,000 | $ 962,192,000 | $ 962,192,000 | $ 92,651,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 53,484,000.00 | $ 58,464,000 | $ 56,495,000 | $ 62,434,000 | $ 62,434,000 | $ 5,939,000 |
| SERVICES & SUPPLIES | 887,946,000.00 | 761,242,000 | 800,923,000 | 891,187,000 | 891,187,000 | 90,264,000 |
| OTHER CHARGES | 17,000.00 | 17,000 | 7,000 | 7,000 | 7,000 | 0 |
| CAPITAL ASSETS - B & I | 4,347,000.00 | 0 | 0 | 8,564,000 | 8,564,000 | 8,564,000 |
| CAPITAL ASSETS - EQUIPMENT | 0.00 | 7,687,000 | 12,116,000 | 0 | 0 | (12,116,000) |
| TOTAL CAPITAL ASSETS | 4,347,000.00 | 7,687,000 | 12,116,000 | 8,564,000 | 8,564,000 | (3,552,000) |
| **GROSS TOTAL** | $ 945,794,000.00 | $ 827,410,000 | $ 869,541,000 | $ 962,192,000 | $ 962,192,000 | $ 92,651,000 |
| **TOTAL FINANCING USES** | $ 945,794,000.00 | $ 827,410,000 | $ 869,541,000 | $ 962,192,000 | $ 962,192,000 | $ 92,651,000 |

| **FUND** | **FUNCTION** | **ACTIVITY** |
|---|---|---|
| LA COUNTY DEVELOPMENT AUTHORITY FUND | PUBLIC ASSISTANCE | OTHER ASSISTANCE |

**EXHIBIT 17 - Page 1642**



# Budget Summary Schedules

EXHIBIT 17 - Page 1643

GENERAL FUND
Budget Summary Schedules

## GENERAL FUND SUMMARY

### FINANCING SOURCES & FINANCING USES COMPARISON

| CLASSIFICATION | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 2,196,874,000.00 $ | 2,437,598,000 | 2,437,598,000 $ | 1,649,185,000 $ | 1,649,185,000 $ | (788,413,000) |
| CANCEL OBLIGATED FUND BAL | 630,904,257.00 | 130,474,000 | 130,474,000 | 36,314,000 | 36,314,000 | (94,160,000) |
| PROPERTY TAXES - REGULAR ROLL | 6,526,903,638.38 | 6,603,899,000 | 6,531,284,000 | 7,091,154,000 | 6,975,734,000 | 444,450,000 |
| PROPERTY TAXES - SUPPLEMENTAL ROLL | 106,762,979.98 | 80,418,000 | 55,155,000 | 59,644,000 | 59,518,000 | 4,363,000 |
| OTHER REVENUE | 17,756,951,493.00 | 17,128,958,000 | 17,650,965,000 | 17,640,632,000 | 17,562,294,000 | (88,671,000) |
| **TOTAL FINANCING SOURCES** | $27,218,396,368.36 $ | 26,381,347,000 $ | 26,805,476,000 $ | 26,476,929,000 $ | 26,283,045,000 $ | (522,431,000) |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $12,935,410,782.07 $ | 13,913,017,000 $ | 14,167,368,000 $ | 15,156,736,000 $ | 14,322,548,000 $ | 155,180,000 |
| S & EB EXPENDITURE DISTRIBUTION | (1,605,781,260.36) | (1,711,406,000) | (1,752,286,000) | (1,814,435,000) | (1,792,838,000) | (40,552,000) |
| TOTAL S & E B | 11,329,629,521.71 | 12,201,611,000 | 12,415,082,000 | 13,342,301,000 | 12,529,710,000 | 114,628,000 |
| SERVICES & SUPPLIES | 8,659,497,690.63 | 9,691,831,000 | 10,533,377,000 | 11,064,850,000 | 10,160,137,000 | (373,240,000) |
| S & S EXPENDITURE DISTRIBUTION | (1,101,563,700.41) | (1,302,126,000) | (1,271,992,000) | (1,306,709,000) | (1,297,980,000) | (25,988,000) |
| TOTAL S & S | 7,557,933,990.22 | 8,389,705,000 | 9,261,385,000 | 9,758,141,000 | 8,862,157,000 | (399,228,000) |
| OTHER CHARGES | 5,092,093,736.85 | 5,173,269,000 | 5,261,273,000 | 5,298,075,000 | 5,272,707,000 | 11,434,000 |
| OC EXPENDITURE DISTRIBUTION | (263,291,785.84) | (470,349,000) | (456,496,000) | (518,166,000) | (518,341,000) | (61,845,000) |
| TOTAL OTHER CHARGES | 4,828,801,951.01 | 4,702,920,000 | 4,804,777,000 | 4,779,909,000 | 4,754,366,000 | (50,411,000) |
| CAPITAL ASSETS - LAND | 31,485,512.55 | 100,000 | 9,887,000 | 9,318,000 | 9,318,000 | (569,000) |
| CAPITAL ASSETS - B & I | 480,473,817.44 | 255,501,000 | 1,225,087,000 | 1,334,258,000 | 1,090,050,000 | (135,037,000) |
| TOTAL CAPITAL PROJECT | 511,959,329.99 | 255,601,000 | 1,234,974,000 | 1,343,576,000 | 1,099,368,000 | (135,606,000) |
| CAPITAL ASSETS - EQUIPMENT | 63,462,288.15 | 82,944,000 | 81,739,000 | 81,460,000 | 39,804,000 | (41,935,000) |
| TOTAL CAPITAL ASSETS | 575,421,618.14 | 338,545,000 | 1,316,713,000 | 1,425,036,000 | 1,139,172,000 | (177,541,000) |
| OTHER FINANCING USES | 1,351,667,898.76 | 648,290,000 | 648,775,000 | 751,202,000 | 697,878,000 | 49,103,000 |
| APPROPRIATIONS FOR CONTINGENCIES | 0.00 | 0 | 25,119,000 | 50,000,000 | 45,284,000 | 20,165,000 |
| **GROSS TOTAL** | $25,643,454,979.84 $ | 26,281,071,000 $ | 28,471,851,000 $ | 30,106,589,000 $ | 28,028,567,000 $ | (443,284,000) |
| INTRAFUND TRANSFERS | (1,520,865,004.40) | (1,776,886,000) | (1,894,352,000) | (1,867,193,000) | (1,794,245,000) | 100,107,000 |
| **NET TOTAL** | $24,122,589,975.44 $ | 24,504,185,000 $ | 26,577,499,000 $ | 28,239,396,000 $ | 26,234,322,000 $ | (343,177,000) |
| **PROV FOR OBLIGATED FUND BAL** | | | | | | |
| RAINY DAY FUNDS | $ 75,563,000.00 $ | 13,929,000 $ | 13,929,000 $ | 50,000,000 $ | 0 $ | (13,929,000) |
| COMMITTED | 249,987,714.00 | 214,048,000 | 214,048,000 | 83,723,000 | 48,723,000 | (165,325,000) |
| OTHER | 332,657,156.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OBLIGATED FUND BAL** | $ 658,207,870.00 $ | 227,977,000 $ | 227,977,000 $ | 133,723,000 $ | 48,723,000 $ | (179,254,000) |
| **TOTAL FINANCING USES** | $24,780,797,845.44 $ | 24,732,162,000 $ | 26,805,476,000 $ | 28,373,119,000 $ | 26,283,045,000 $ | (522,431,000) |

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **PROPERTY TAXES** | | | | | | |
| **PROP TAXES - CURRENT - SECURED** | | | | | | |
| GENERAL FUND - FINANCING ELEMENTS | $ 4,399,524,573.72 | $ 4,427,807,000 | $ 4,376,148,000 | $ 4,797,919,000 | $ 4,712,383,000 | $ 336,235,000 |
| **PROP TAXES - CURRENT - UNSECURED** | | | | | | |
| GENERAL FUND - FINANCING ELEMENTS | 112,062,035.97 | 118,002,000 | 134,109,000 | 138,068,000 | 136,141,000 | 2,032,000 |
| **PROP TAXES - PRIOR - SECURED** | | | | | | |
| GENERAL FUND - FINANCING ELEMENTS | (20,940,382.41) | 10,619,000 | 13,614,000 | 11,839,000 | 11,674,000 | (1,940,000) |
| **PROP TAXES - PRIOR - UNSECURED** | | | | | | |
| GENERAL FUND - FINANCING ELEMENTS | (688,620.75) | 0 | 0 | 0 | 0 | 0 |
| **SUPPLEMENTAL PROP TAXES - CURRENT** | | | | | | |
| GENERAL FUND - FINANCING ELEMENTS | 98,663,694.88 | 72,541,000 | 50,615,000 | 50,615,000 | 50,615,000 | 0 |
| **SUPPLEMENTAL PROP TAXES- PRIOR** | | | | | | |
| GENERAL FUND - FINANCING ELEMENTS | 8,099,285.10 | 7,877,000 | 4,540,000 | 9,029,000 | 8,903,000 | 4,363,000 |
| **PROPERTY TAXES IN LIEU OF VEHICLE LICENSE FEES** | | | | | | |
| GENERAL FUND - FINANCING ELEMENTS | 1,787,153,659.00 | 1,852,846,000 | 1,852,742,000 | 1,990,328,000 | 1,962,536,000 | 109,794,000 |
| **PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH** | | | | | | |
| GENERAL FUND - FINANCING ELEMENTS | 249,792,372.85 | 194,625,000 | 154,671,000 | 153,000,000 | 153,000,000 | (1,671,000) |
| TOTAL PROPERTY TAXES | $ 6,633,666,618.36 | $ 6,684,317,000 | $ 6,586,439,000 | $ 7,150,798,000 | $ 7,035,252,000 | $ 448,813,000 |
| **OTHER TAXES** | | | | | | |
| **SALES & USE TAXES** | | | | | | |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | $ 11,647.90 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| HEALTH SERVICES - JUVENILE COURT HEALTH SERVICES | 83.46 | 0 | 0 | 0 | 0 | 0 |
| NONDEPARTMENTAL REVENUE-OTHER | 69,095,069.71 | 75,591,000 | 67,469,000 | 71,009,000 | 71,009,000 | 3,540,000 |
| NONDEPARTMENTAL REVENUE-REGISTRAR/RECORDER | 644,573.01 | 0 | 0 | 0 | 0 | 0 |
| **OTHER TAXES** | | | | | | |
| GENERAL FUND - FINANCING ELEMENTS | 11,326,987.62 | 0 | 0 | 0 | 0 | 0 |

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| NONDEPARTMENTAL REVENUE-OTHER | 4,797.57 | 0 | 0 | 0 | 0 | 0 |
| NONDEPARTMENTAL REVENUE-REGISTRAR/RECORDER | 114,272,578.96 | 113,616,000 | 86,333,000 | 88,691,000 | 88,691,000 | 2,358,000 |
| NONDEPARTMENTAL REVENUE-TREAS/TAX COLLECT | 9,589,418.30 | 13,369,000 | 6,313,000 | 6,313,000 | 6,313,000 | 0 |
| TREASURER AND TAX COLLECTOR | 126,082.25 | 69,000 | 25,000 | 25,000 | 25,000 | 0 |
| **UTILITY USER TAX** | | | | | | |
| UTILITY USER TAX - MEASURE U | 45,514,118.10 | 46,404,000 | 46,404,000 | 46,404,000 | 46,404,000 | 0 |
| TOTAL OTHER TAXES | $  250,585,356.88 | $  249,049,000 | $  206,544,000 | $  212,442,000 | $  212,442,000 | $  5,898,000 |
| **LICENSES PERMITS & FRANCHISES** | | | | | | |
| **ANIMAL LICENSES** | | | | | | |
| ANIMAL CARE AND CONTROL | $  1,463,261.24 | $  1,403,000 | $  1,359,000 | $  1,359,000 | $  1,359,000 | $  0 |
| **BUSINESS LICENSES** | | | | | | |
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | 7,956,909.33 | 8,325,000 | 8,300,000 | 8,300,000 | 8,300,000 | 0 |
| ANIMAL CARE AND CONTROL | 100,438.00 | 121,000 | 141,000 | 141,000 | 141,000 | 0 |
| BEACHES AND HARBORS | 109,000.00 | 176,000 | 176,000 | 200,000 | 200,000 | 24,000 |
| MILITARY AND VETERANS AFFAIRS | 400.00 | 0 | 0 | 0 | 0 | 0 |
| NONDEPARTMENTAL REVENUE-REAL PROPERTY PROGRAMS | 800.00 | 0 | 0 | 0 | 0 | 0 |
| PARKS AND RECREATION | 59,710.55 | 182,000 | 182,000 | 182,000 | 182,000 | 0 |
| PROBATION - JUVENILE INSTITUTIONS SERVICES | 1,600.00 | 2,000 | 0 | 0 | 0 | 0 |
| PUBLIC WORKS | (80,938.65) | 31,000 | 24,000 | 31,000 | 31,000 | 7,000 |
| REGIONAL PLANNING | 3,512.96 | 0 | 0 | 0 | 0 | 0 |
| RENT EXPENSE | 6,100.00 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - CUSTODY | 13,000.00 | 13,000 | 49,000 | 49,000 | 49,000 | 0 |
| SHERIFF - DETECTIVE SERVICES | 0.00 | 0 | 3,000 | 3,000 | 3,000 | 0 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 0.00 | 0 | 1,000 | 1,000 | 1,000 | 0 |
| TREASURER AND TAX COLLECTOR | 1,110,492.21 | 1,234,000 | 1,800,000 | 1,800,000 | 1,800,000 | 0 |
| **CONSTRUCTION PERMITS** | | | | | | |
| PUBLIC WORKS | 19,753,330.43 | 23,193,000 | 19,859,000 | 25,357,000 | 25,357,000 | 5,498,000 |
| **ROAD PRIVILEGES & PERMITS** | | | | | | |
| PROBATION - SPECIAL SERVICES | 0.00 | 20,000 | 0 | 0 | 0 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.2

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1646**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **ZONING PERMITS** | | | | | | |
| REGIONAL PLANNING | 5,759,720.80 | 5,210,000 | 5,645,000 | 7,421,000 | 5,635,000 | (10,000) |
| **FRANCHISES** | | | | | | |
| NONDEPARTMENTAL REVENUE-REAL PROPERTY PROGRAMS | 15,618,257.03 | 14,832,000 | 12,533,000 | 12,533,000 | 12,533,000 | 0 |
| **OTHER LICENSES & PERMITS** | | | | | | |
| BEACHES AND HARBORS | 200,735.73 | 170,000 | 146,000 | 171,000 | 171,000 | 25,000 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 522,692.80 | 543,000 | 543,000 | 543,000 | 543,000 | 0 |
| PARKS AND RECREATION | 28,594.00 | 27,000 | 27,000 | 27,000 | 27,000 | 0 |
| PUBLIC HEALTH | 242,802.50 | 246,000 | 2,037,000 | 2,037,000 | 2,037,000 | 0 |
| REGISTRAR-RECORDER/COUNTY CLERK | 413,387.00 | 699,000 | 2,106,000 | 1,444,000 | 2,106,000 | 0 |
| TRIAL COURT OPERATIONS-MOE CONTRIBUTION | 31,670.00 | 50,000 | 156,000 | 156,000 | 156,000 | 0 |
| **BUSINESS LICENSE TAXES** | | | | | | |
| NONDEPARTMENTAL REVENUE-OTHER | 9,877,798.50 | 6,371,000 | 6,000,000 | 6,000,000 | 6,000,000 | 0 |
| TOTAL LICENSES PERMITS & FRANCHISES | $    63,193,274.43 | $    62,848,000 | $    61,087,000 | $    67,755,000 | $    66,631,000 | $    5,544,000 |
| | | | | | | |
| **FINES FORFEITURES & PENALTIES** | | | | | | |
| | | | | | | |
| **VEHICLE CODE FINES** | | | | | | |
| BEACHES AND HARBORS | $    693,702.36 | $    516,000 | $    516,000 | $    650,000 | $    650,000 | $    134,000 |
| INTERNAL SERVICES | 15,447.72 | 11,000 | 23,000 | 20,000 | 20,000 | (3,000) |
| PROBATION - FIELD SERVICES | 9,973.83 | 10,000 | 0 | 0 | 0 | 0 |
| SHERIFF - COURT SERVICES | 9,267,854.05 | 10,345,000 | 12,117,000 | 12,117,000 | 12,117,000 | 0 |
| TRIAL COURT OPERATIONS-MOE CONTRIBUTION | 1,438,826.66 | 1,998,000 | 1,903,000 | 1,903,000 | 1,903,000 | 0 |
| **OTHER COURT FINES** | | | | | | |
| DISTRICT ATTORNEY | 249,900.34 | 550,000 | 550,000 | 550,000 | 550,000 | 0 |
| PARKS AND RECREATION | 2.39 | 0 | 0 | 0 | 0 | 0 |
| PROBATION - FIELD SERVICES | 142,618.30 | 142,000 | 0 | 0 | 0 | 0 |
| PROBATION - SUPPORT SERVICES | 99,348.11 | 99,000 | 0 | 0 | 0 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 154.36 | 0 | 0 | 0 | 0 | 0 |
| TRIAL COURT OPERATIONS-MOE CONTRIBUTION | 49,886,372.60 | 54,361,000 | 59,935,000 | 57,534,000 | 59,947,000 | 12,000 |

FY 2022-23 Recommended Budget Volume Two

8.3

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1647**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **FORFEITURES & PENALTIES** | | | | | | |
| ASSESSOR | 1,543,499.54 | 2,301,000 | 1,969,000 | 1,969,000 | 1,969,000 | 0 |
| CONSUMER AND BUSINESS AFFAIRS | 54,659.23 | 0 | 0 | 0 | 0 | 0 |
| DISTRICT ATTORNEY | 1,675,743.77 | 0 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 1,919,609.35 | 3,708,000 | 3,708,000 | 3,708,000 | 3,708,000 | 0 |
| PROBATION - FIELD SERVICES | 0.00 | 0 | 200,000 | 200,000 | 200,000 | 0 |
| PROBATION - SPECIAL SERVICES | 19,520.87 | 0 | 0 | 0 | 0 | 0 |
| PROBATION - SUPPORT SERVICES | 1,784.42 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC HEALTH | 315,003.67 | 315,000 | 30,000 | 30,000 | 30,000 | 0 |
| SHERIFF - ADMINISTRATION | 0.00 | 0 | 1,000 | 1,000 | 1,000 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 290,319.26 | 363,000 | 921,000 | 921,000 | 921,000 | 0 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 0.00 | 0 | 2,000 | 2,000 | 2,000 | 0 |
| TREASURER AND TAX COLLECTOR | 165.66 | 0 | 0 | 0 | 0 | 0 |
| TRIAL COURT OPERATIONS-MOE CONTRIBUTION | 14,301.89 | 18,000 | 22,000 | 22,000 | 22,000 | 0 |
| **PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES** | | | | | | |
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | 133,414.36 | 300,000 | 300,000 | 300,000 | 300,000 | 0 |
| ASSESSOR | 21,821.48 | 28,000 | 80,000 | 80,000 | 80,000 | 0 |
| GENERAL FUND - FINANCING ELEMENTS | 15,393,397.12 | 0 | 0 | 0 | 0 | 0 |
| NONDEPARTMENTAL REVENUE-AUDITOR/CONTROLLER | 77,521,934.01 | 55,010,000 | 55,000,000 | 55,000,000 | 55,000,000 | 0 |
| PUBLIC WORKS | 54,718.17 | 55,000 | 64,000 | 55,000 | 55,000 | (9,000) |
| TREASURER AND TAX COLLECTOR | 2,398,918.77 | 3,002,000 | 3,002,000 | 3,002,000 | 3,002,000 | 0 |
| TOTAL FINES FORFEITURES & PENALTIES | $ 163,163,012.29 | $ 133,132,000 | $ 140,343,000 | $ 138,064,000 | $ 140,477,000 | $ 134,000 |
| **REVENUE - USE OF MONEY & PROPERTY** | | | | | | |
| **INTEREST** | | | | | | |
| AFFORDABLE HOUSING | $ 273,821.18 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| BEACHES AND HARBORS | 399.00 | 2,000 | 2,000 | 0 | 0 | (2,000) |
| CHILD SUPPORT SERVICES | 126,257.18 | 94,000 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 19,814.07 | 12,000 | 20,000 | 20,000 | 20,000 | 0 |
| MENTAL HEALTH | 7,246.73 | 2,000 | 0 | 0 | 0 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.4

County of Los Angeles

County of Los Angeles

Budget Summary Schedules

GENERAL FUND
Budget Summary Schedules

**EXHIBIT 17 - Page 1648**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| NONDEPARTMENTAL REVENUE-OTHER | 25,815.96 | 0 | 0 | 0 | 0 | 0 |
| NONDEPARTMENTAL SPECIAL ACCOUNTS | 43,903,814.22 | 38,300,000 | 33,800,000 | 33,800,000 | 33,800,000 | 0 |
| PARKS AND RECREATION | 587.34 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| PUBLIC WORKS | 177,398.25 | 180,000 | 240,000 | 180,000 | 180,000 | (60,000) |
| UTILITIES | 373.76 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| **RENTS & CONCESSIONS** | | | | | | |
| BEACHES AND HARBORS | 54,116,920.87 | 52,248,000 | 47,717,000 | 55,620,000 | 55,148,000 | 7,431,000 |
| CHIEF EXECUTIVE OFFICER | 837,601.19 | 609,000 | 1,694,000 | 1,694,000 | 1,694,000 | 0 |
| GRAND PARK | 92,647.78 | 442,000 | 442,000 | 463,000 | 463,000 | 21,000 |
| INTERNAL SERVICES | 8,987,708.91 | 9,446,000 | 10,685,000 | 10,776,000 | 10,776,000 | 91,000 |
| MENTAL HEALTH | 749,084.27 | 710,000 | 0 | 507,000 | 507,000 | 507,000 |
| NONDEPARTMENTAL REVENUE-OTHER | 2,571,119.30 | 0 | 0 | 0 | 0 | 0 |
| NONDEPARTMENTAL REVENUE-REAL PROPERTY PROGRAMS | 4,137,627.36 | 8,084,000 | 9,059,000 | 9,059,000 | 9,059,000 | 0 |
| PARKS AND RECREATION | 3,315,485.15 | 4,503,000 | 3,622,000 | 3,878,000 | 3,878,000 | 256,000 |
| PROBATION - JUVENILE INSTITUTIONS SERVICES | 111,164.40 | 113,000 | 128,000 | 128,000 | 128,000 | 0 |
| RENT EXPENSE | 19,968,271.39 | 50,184,000 | 50,184,000 | 49,765,000 | 49,765,000 | (419,000) |
| SHERIFF - CUSTODY | 106,695.15 | 0 | 388,000 | 388,000 | 388,000 | 0 |
| TELEPHONE UTILITIES | 4,048.81 | 12,000 | 12,000 | 12,000 | 12,000 | 0 |
| **ROYALTIES** | | | | | | |
| MEDICAL EXAMINER - CORONER | 565.81 | 0 | 0 | 0 | 0 | 0 |
| NONDEPARTMENTAL REVENUE-REAL PROPERTY PROGRAMS | 8,950.21 | 0 | 0 | 0 | 0 | 0 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | $ 139,543,418.29 | $ 164,944,000 | $ 157,996,000 | $ 166,293,000 | $ 165,821,000 | $ 7,825,000 |
| **INTERGOVERNMENTAL REVENUE - STATE** | | | | | | |
| **STATE - OFF HIGHWAY MOTOR VEHICLE LICENSE FEES** | | | | | | |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | $ 121,133.07 | $ 138,000 | $ 57,000 | $ 57,000 | $ 57,000 | $ 0 |
| **OTHER STATE - IN-LIEU TAXES** | | | | | | |
| GENERAL FUND - FINANCING ELEMENTS | 272,867.61 | 0 | 0 | 0 | 0 | 0 |
| **STATE - PUBLIC ASSISTANCE ADMINISTRATION** | | | | | | |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 121,436,706.00 | 76,608,000 | 99,117,000 | 99,117,000 | 99,117,000 | 0 |

**EXHIBIT 17 - Page 1649**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| DCFS - PSSF-FAMILY PRESERVATION | 2,067,487.00 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC SOCIAL SERVICES - ADMINISTRATION | 831,469,932.01 | 630,909,000 | 645,529,000 | 685,393,000 | 668,693,000 | 23,164,000 |
| **STATE - PUBLIC ASSISTANCE PROGRAMS** | | | | | | |
| DCFS - ADOPTION ASSISTANCE PROGRAM | 10,955,432.00 | 0 | 0 | 0 | 0 | 0 |
| DCFS - FOSTER CARE | 12,538,389.00 | 40,969,000 | 72,951,000 | 36,588,000 | 36,592,000 | (36,359,000) |
| DCFS - KINGAP | 43,113,876.00 | 42,678,000 | 46,497,000 | 49,977,000 | 49,977,000 | 3,480,000 |
| DCFS - PSSF-FAMILY PRESERVATION | 0.00 | 2,580,000 | 2,580,000 | 2,580,000 | 2,580,000 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 0.00 | 0 | 0 | 18,407,000 | 18,407,000 | 18,407,000 |
| HOMELESS AND HOUSING PROGRAM | 49,789,524.00 | 33,838,000 | 33,838,000 | 0 | 0 | (33,838,000) |
| PROBATION - SPECIAL SERVICES | 7,900,369.00 | 5,642,000 | 5,612,000 | 5,612,000 | 5,612,000 | 0 |
| PSS-CAL WORK OPPORTUNITIES/RESPONSIBILITY TO KIDS | 58,329,495.43 | 0 | 25,384,000 | 0 | 0 | (25,384,000) |
| PSS-CASH ASSISTANCE PROGRAM FOR IMMIGRANTS | 76,523,358.00 | 77,748,000 | 81,476,000 | 81,176,000 | 81,176,000 | (300,000) |
| PSS-IN HOME SUPPORTIVE SERVICES | 92,650,999.83 | 92,746,000 | 95,752,000 | 95,889,000 | 95,889,000 | 137,000 |
| PSS-REFUGEE CASH ASSISTANCE | 157,125.00 | 125,000 | 188,000 | 162,000 | 188,000 | 0 |
| PSS-WORK INCENTIVE NUTRITIONAL SUPPLEMENT (WINS) | 2,401,645.29 | 4,236,000 | 5,236,000 | 5,236,000 | 5,236,000 | 0 |
| **STATE - HEALTH ADMINISTRATION** | | | | | | |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 1,370,453.84 | 1,037,000 | 1,424,000 | 1,426,000 | 1,426,000 | 2,000 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 576,422.00 | 73,188,000 | 85,579,000 | 68,739,000 | 68,094,000 | (17,485,000) |
| HEALTH SERVICES - INTEGRATED CORRECTIONAL HEALTH SERVICES | 0.00 | 1,033,000 | 1,033,000 | 1,033,000 | 1,033,000 | 0 |
| **STATE - CALIFORNIA CHILDREN SERVICES** | | | | | | |
| PUBLIC HEALTH | 32,217,416.00 | 37,586,000 | 34,770,000 | 35,171,000 | 35,059,000 | 289,000 |
| **STATE AID - MENTAL HEALTH** | | | | | | |
| MENTAL HEALTH | 30,376,638.98 | 39,462,000 | 26,727,000 | 29,377,000 | 29,386,000 | 2,659,000 |
| **OTHER STATE AID - HEALTH** | | | | | | |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 103,853.79 | 87,000 | 1,073,000 | 1,073,000 | 1,073,000 | 0 |
| MENTAL HEALTH | 10,437,970.00 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC HEALTH | 6,988,196.24 | 12,021,000 | 19,849,000 | 19,897,000 | 19,897,000 | 48,000 |
| **STATE AID - AGRICULTURE** | | | | | | |
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | 11,804,069.20 | 13,404,000 | 9,358,000 | 10,775,000 | 9,366,000 | 8,000 |

FY 2022-23 Recommended Budget Volume Two

8.6

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1650**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **STATE AID - CONSTRUCTION** | | | | | | |
| CP - DISTRICT ATTORNEY | 200,000.00 | 0 | 46,000 | 46,000 | 46,000 | 0 |
| CP - MENTAL HEALTH | 28,006,650.33 | 2,564,000 | 2,564,000 | 0 | 0 | (2,564,000) |
| CP - PARKS AND RECREATION | 4,016,535.81 | 2,343,000 | 14,577,000 | 13,983,000 | 13,983,000 | (594,000) |
| CP - PUBLIC HEALTH | 4,000,000.00 | 0 | 0 | 0 | 0 | 0 |
| CP - SHERIFF DEPARTMENT | 0.00 | 0 | 100,000,000 | 100,000,000 | 100,000,000 | 0 |
| CP - STORMWATER PROJECTS | 7,694,380.29 | 0 | 5,972,000 | 5,197,000 | 5,197,000 | (775,000) |
| CP - VARIOUS CAPITAL PROJECTS | 726,702.55 | 1,185,000 | 0 | 449,000 | 449,000 | 449,000 |
| **STATE AID - CORRECTIONS** | | | | | | |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 0.00 | 9,466,000 | 0 | 0 | 0 | 0 |
| **STATE - PEACE OFFICERS STANDARDS & TRAINING** | | | | | | |
| PROBATION - SUPPORT SERVICES | 1,159,484.00 | 1,160,000 | 2,540,000 | 2,540,000 | 2,540,000 | 0 |
| **STATE AID - DISASTER** | | | | | | |
| FEDERAL AND STATE DISASTER AID | 2,360,774.00 | 7,500,000 | 12,000,000 | 12,000,000 | 12,000,000 | 0 |
| **STATE AID - VETERAN AFFAIRS** | | | | | | |
| MILITARY AND VETERANS AFFAIRS | 565,654.00 | 388,000 | 388,000 | 1,013,000 | 1,013,000 | 625,000 |
| **STATE - HOMEOWNERS' PROPERTY TAX RELIEF** | | | | | | |
| NONDEPARTMENTAL REVENUE-OTHER | 18,381,702.37 | 18,417,000 | 19,000,000 | 19,000,000 | 19,000,000 | 0 |
| **STATE - OFFICE OF CRIMINAL JUSTICE PLANNING (OCJP)** | | | | | | |
| DISTRICT ATTORNEY | 952,968.88 | 2,169,000 | 1,465,000 | 1,465,000 | 1,465,000 | 0 |
| **STATE - LAW ENFORCEMENT** | | | | | | |
| DISTRICT ATTORNEY | 12,984,091.28 | 12,829,000 | 12,985,000 | 12,848,000 | 12,848,000 | (137,000) |
| PROBATION - SUPPORT SERVICES | 0.00 | 216,000 | 0 | 0 | 0 | 0 |
| **STATE - OTHER** | | | | | | |
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | 190,131.18 | 200,000 | 217,000 | 217,000 | 217,000 | 0 |
| ANIMAL CARE AND CONTROL | 0.00 | 187,000 | 187,000 | 187,000 | 0 | (187,000) |
| ARTS AND CULTURE - ARTS PROGRAMS | 16,000.00 | 35,000 | 35,000 | 35,000 | 35,000 | 0 |
| BEACHES AND HARBORS | 300,000.00 | 0 | 0 | 0 | 0 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.7

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1651**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| BOARD OF SUPERVISORS | 294,858.19 | 585,000 | 585,000 | 585,000 | 585,000 | 0 |
| CHIEF EXECUTIVE OFFICER | 4,324,095.88 | 200,000 | 0 | 0 | 0 | 0 |
| CHILD SUPPORT SERVICES | 71,231.10 | 0 | 0 | 0 | 0 | 0 |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 1,278,627.65 | 0 | 0 | 0 | 0 | 0 |
| DISTRICT ATTORNEY | 7,579,359.98 | 7,601,000 | 7,459,000 | 7,413,000 | 7,556,000 | 97,000 |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 334,265.41 | 231,000 | 1,162,000 | 1,162,000 | 1,162,000 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 49,014,511.30 | 80,000,000 | 4,000,000 | 3,578,000 | 3,578,000 | (422,000) |
| INTERNAL SERVICES | 193,774.90 | 8,000 | 2,000 | 2,000 | 2,000 | 0 |
| MEDICAL EXAMINER - CORONER | 2,374.74 | 6,000 | 20,000 | 20,000 | 20,000 | 0 |
| MILITARY AND VETERANS AFFAIRS | 112,396.00 | 576,000 | 576,000 | 576,000 | 576,000 | 0 |
| NONDEPARTMENTAL SPECIAL ACCOUNTS | 31,318.36 | 0 | 0 | 0 | 0 | 0 |
| PARKS AND RECREATION | 2,451,470.63 | 1,157,000 | 1,157,000 | 748,000 | 748,000 | (409,000) |
| PROBATION - FIELD SERVICES | 1,016,776.81 | 14,563,000 | 14,563,000 | 7,793,000 | 7,793,000 | (6,770,000) |
| PROBATION - JUVENILE INSTITUTIONS SERVICES | 0.00 | 0 | 300,000 | 300,000 | 300,000 | 0 |
| PROBATION - SPECIAL SERVICES | 46,915.00 | 47,000 | 0 | 216,000 | 216,000 | 216,000 |
| PROBATION - SUPPORT SERVICES | 197,356.40 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC DEFENDER | 57,707.10 | 57,000 | 57,000 | 57,000 | 57,000 | 0 |
| PUBLIC HEALTH | 1,186,973.24 | 2,059,000 | 6,791,000 | 6,716,000 | 6,716,000 | (75,000) |
| PUBLIC WORKS | 89,400.00 | 0 | 0 | 0 | 0 | 0 |
| REGIONAL PLANNING | 497,462.66 | 2,520,000 | 2,154,000 | 768,000 | 768,000 | (1,386,000) |
| REGISTRAR-RECORDER/COUNTY CLERK | 1,465,380.24 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - COURT SERVICES | 106,216.63 | 78,000 | 0 | 0 | 0 | 0 |
| SHERIFF - CUSTODY | 676,989.00 | 677,000 | 778,000 | 778,000 | 778,000 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 0.00 | 0 | 537,000 | 537,000 | 537,000 | 0 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 1,189,628.87 | 2,200,000 | 2,200,000 | 2,200,000 | 2,200,000 | 0 |
| TRIAL COURT OPERATIONS-MOE CONTRIBUTION | 0.00 | 0 | 0 | 0 | 8,579,000 | 8,579,000 |
| WDACS - AGING AND ADULT PROGRAMS | 5,518,135.00 | 8,462,000 | 4,694,000 | 4,694,000 | 4,694,000 | 0 |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 18,872.00 | 0 | 174,000 | 73,000 | 73,000 | (101,000) |
| **STATE - TRIAL COURTS** | | | | | | |
| DISTRICT ATTORNEY | 352,658.07 | 299,000 | 650,000 | 650,000 | 650,000 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.8

County of Los Angeles

GENERAL FUND
Budget Summary Schedules

**EXHIBIT 17 - Page 1652**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **STATE - 1991 REALIGNMENT REVENUE - SOCIAL SERVICES** | | | | | | |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 17,303,000.00 | 18,745,000 | 18,745,000 | 18,745,000 | 18,745,000 | 0 |
| DCFS - ADOPTION ASSISTANCE PROGRAM | 34,609,000.00 | 37,493,000 | 37,493,000 | 37,493,000 | 37,493,000 | 0 |
| DCFS - FOSTER CARE | 145,181,000.00 | 157,278,000 | 157,278,000 | 157,278,000 | 157,278,000 | 0 |
| PSS-CAL WORK OPPORTUNITIES/RESPONSIBILITY TO KIDS | 407,372,056.84 | 538,188,000 | 610,699,000 | 588,415,000 | 588,415,000 | (22,284,000) |
| PSS-IN HOME SUPPORTIVE SERVICES | 547,178,151.09 | 520,625,000 | 520,625,000 | 520,625,000 | 537,123,000 | 16,498,000 |
| PUBLIC HEALTH | 10,000,000.00 | 10,000,000 | 10,000,000 | 10,000,000 | 10,000,000 | 0 |
| PUBLIC SOCIAL SERVICES - ADMINISTRATION | 5,828,000.00 | 7,167,000 | 6,261,000 | 6,261,000 | 6,261,000 | 0 |
| **STATE - PROP 172 PUBLIC SAFETY FUNDS** | | | | | | |
| DISTRICT ATTORNEY | 129,045,749.73 | 134,486,000 | 134,486,000 | 134,486,000 | 145,147,000 | 10,661,000 |
| SHERIFF - ADMINISTRATION | 6,148,605.86 | 6,374,000 | 6,374,000 | 6,879,000 | 6,879,000 | 505,000 |
| SHERIFF - CUSTODY | 240,270,938.62 | 249,115,000 | 249,115,000 | 268,863,000 | 268,863,000 | 19,748,000 |
| SHERIFF - DETECTIVE SERVICES | 51,737,724.28 | 53,633,000 | 53,633,000 | 57,885,000 | 57,885,000 | 4,252,000 |
| SHERIFF - GENERAL SUPPORT SERVICES | 59,414,118.47 | 61,589,000 | 61,589,000 | 66,471,000 | 66,471,000 | 4,882,000 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 123,136,581.80 | 179,173,000 | 179,173,000 | 208,852,000 | 208,852,000 | 29,679,000 |
| SHERIFF - PATROL - UNINCORPORATED AREAS | 238,013,269.70 | 195,201,000 | 195,201,000 | 195,201,000 | 195,201,000 | 0 |
| **STATE - CITIZENS' OPTION FOR PUBLIC SAFETY (COPS)** | | | | | | |
| DISTRICT ATTORNEY | 5,293,646.42 | 5,136,000 | 5,136,000 | 5,366,000 | 5,366,000 | 230,000 |
| SHERIFF - CUSTODY | 4,427,865.89 | 4,428,000 | 5,547,000 | 5,547,000 | 5,547,000 | 0 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 552,863.51 | 800,000 | 1,599,000 | 1,599,000 | 1,599,000 | 0 |
| **STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118)** | | | | | | |
| ALTERNATE PUBLIC DEFENDER | 1,065,120.00 | 4,231,000 | 4,231,000 | 2,245,000 | 2,245,000 | (1,986,000) |
| AUDITOR-CONTROLLER | 137,820.56 | 140,000 | 230,000 | 231,000 | 231,000 | 1,000 |
| BOARD OF SUPERVISORS | 2,454,181.66 | 3,357,000 | 3,357,000 | 1,920,000 | 1,920,000 | (1,437,000) |
| CHIEF EXECUTIVE OFFICER | 240,000.00 | 240,000 | 240,000 | 240,000 | 240,000 | 0 |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 352,062,847.00 | 586,039,000 | 622,843,000 | 620,185,000 | 622,843,000 | 0 |
| CP - MENTAL HEALTH | 104,323,760.57 | 39,576,000 | 35,361,000 | 3,500,000 | 3,500,000 | (31,861,000) |
| DCFS - ADOPTION ASSISTANCE PROGRAM | 125,285,431.00 | 159,843,000 | 174,122,000 | 182,150,000 | 180,652,000 | 6,530,000 |
| DCFS - FOSTER CARE | 94,945,964.00 | 122,942,000 | 131,335,000 | 122,096,000 | 122,096,000 | (9,239,000) |
| DCFS - KINGAP | 15,377,526.00 | 25,018,000 | 27,814,000 | 32,023,000 | 30,523,000 | 2,709,000 |

FY 2022-23 Recommended Budget Volume Two

8.9

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1653**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| DCFS - PSSF-FAMILY PRESERVATION | 20,738,643.00 | 29,706,000 | 29,706,000 | 29,706,000 | 29,706,000 | 0 |
| DISTRICT ATTORNEY | 7,390,677.72 | 6,961,000 | 8,802,000 | 8,815,000 | 8,190,000 | (612,000) |
| DIVERSION AND RE-ENTRY | 35,388,000.00 | 53,583,000 | 53,583,000 | 49,981,000 | 49,981,000 | (3,602,000) |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 5,237,496.40 | 11,500,000 | 11,500,000 | 563,000 | 583,000 | (10,917,000) |
| HEALTH SERVICES - INTEGRATED CORRECTIONAL HEALTH SERVICES | 10,457,958.09 | 17,810,000 | 32,158,000 | 20,692,000 | 20,652,000 | (11,506,000) |
| HOMELESS AND HOUSING PROGRAM | 0.00 | 912,000 | 912,000 | 0 | 0 | (912,000) |
| MENTAL HEALTH | 738,591,898.33 | 902,267,000 | 1,011,445,000 | 989,651,000 | 989,617,000 | (21,828,000) |
| PROBATION - FIELD SERVICES | 115,473,360.22 | 128,200,000 | 124,412,000 | 125,383,000 | 125,383,000 | 971,000 |
| PROBATION - JUVENILE INSTITUTIONS SERVICES | 77,919,591.41 | 82,663,000 | 78,392,000 | 79,913,000 | 79,913,000 | 1,521,000 |
| PROBATION - SPECIAL SERVICES | 23,521,997.09 | 23,522,000 | 26,840,000 | 27,005,000 | 27,005,000 | 165,000 |
| PROBATION - SUPPORT SERVICES | 0.00 | 0 | 46,798,000 | 46,798,000 | 46,798,000 | 0 |
| PSS-GENERAL RELIEF ANTI-HOMELESSNESS | 105,802.00 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC DEFENDER | 5,270,127.00 | 8,281,000 | 14,490,000 | 6,932,000 | 6,932,000 | (7,558,000) |
| PUBLIC HEALTH | 75,398,564.10 | 66,548,000 | 42,481,000 | 42,606,000 | 42,601,000 | 120,000 |
| PUBLIC SOCIAL SERVICES - ADMINISTRATION | 18,847,699.00 | 18,381,000 | 18,888,000 | 18,888,000 | 18,888,000 | 0 |
| SHERIFF - ADMINISTRATION | 0.00 | 0 | 189,000 | 0 | 0 | (189,000) |
| SHERIFF - COURT SERVICES | 726,638.54 | 863,000 | 1,547,000 | 2,188,000 | 2,188,000 | 641,000 |
| SHERIFF - CUSTODY | 189,388,951.94 | 212,919,000 | 209,657,000 | 215,006,000 | 215,006,000 | 5,349,000 |
| SHERIFF - DETECTIVE SERVICES | 13,453,395.53 | 17,051,000 | 13,430,000 | 17,093,000 | 17,093,000 | 3,663,000 |
| SHERIFF - GENERAL SUPPORT SERVICES | 3,791,328.00 | 0 | 2,849,000 | 0 | 0 | (2,849,000) |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 13,317,402.26 | 14,153,000 | 17,101,000 | 14,330,000 | 14,330,000 | (2,771,000) |
| TRIAL COURT OPERATIONS-MOE CONTRIBUTION | 0.00 | 0 | 49,000 | 49,000 | 49,000 | 0 |
| WDACS - WORKFORCE INNOVATION AND OPPORTUNITY ACT | 189,502.73 | 800,000 | 800,000 | 610,000 | 0 | (800,000) |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 24,377.18 | 98,000 | 197,000 | 201,000 | 0 | (197,000) |
| **STATE - DISTRICT ATTORNEY PROGRAMS** | | | | | | |
| CHILD SUPPORT SERVICES | 59,148,421.70 | 60,380,000 | 60,380,000 | 63,558,000 | 63,558,000 | 3,178,000 |
| **STATE - PUBLIC HEALTH SERVICES** | | | | | | |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 0.00 | 0 | 0 | 500,000 | 500,000 | 500,000 |
| PUBLIC HEALTH | 139,945,191.78 | 192,862,000 | 200,253,000 | 191,358,000 | 191,358,000 | (8,895,000) |

FY 2022-23 Recommended Budget Volume Two

8.10

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1654**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **STATE - VOTING MODERNIZATIONS & UPGRADES** | | | | | | |
| REGISTRAR-RECORDER/COUNTY CLERK | (911.00) | 768,000 | 2,469,000 | 0 | 2,469,000 | 0 |
| **STATE - ENERGY GRANTS** | | | | | | |
| RENT EXPENSE | 255,722.50 | 0 | 0 | 0 | 0 | 0 |
| UTILITIES | 19,106,652.01 | 25,905,000 | 25,285,000 | 24,634,000 | 24,634,000 | (651,000) |
| **STATE - 1991 VLF REALIGNMENT** | | | | | | |
| NONDEPARTMENTAL REVENUE-OTHER | 6,243,023.67 | 0 | 0 | 0 | 0 | 0 |
| PSS-CAL WORK OPPORTUNITIES/RESPONSIBILITY TO KIDS | 302,784,255.54 | 197,696,000 | 272,064,000 | 258,227,000 | 258,227,000 | (13,837,000) |
| VLFR-HEALTH SERVICES | 223,931,124.50 | 279,536,000 | 279,536,000 | 279,536,000 | 279,536,000 | 0 |
| VLFR-MENTAL HEALTH | 2,019,671.15 | 2,020,000 | 2,020,000 | 2,020,000 | 2,020,000 | 0 |
| VLFR-PUBLIC HEALTH | 49,175,050.16 | 49,125,000 | 49,125,000 | 49,125,000 | 49,125,000 | 0 |
| VLFR-SOCIAL SERVICES | 71,199,798.10 | 70,018,000 | 71,200,000 | 70,018,000 | 70,018,000 | (1,182,000) |
| **STATE - SB 90 MANDATED COSTS** | | | | | | |
| AUDITOR-CONTROLLER | 0.00 | 40,000 | 0 | 0 | 0 | 0 |
| DISTRICT ATTORNEY | 10,086,898.92 | 11,595,000 | 11,115,000 | 11,568,000 | 11,115,000 | 0 |
| PUBLIC DEFENDER | 3,584,954.00 | 4,200,000 | 1,000,000 | 1,000,000 | 1,000,000 | 0 |
| REGIONAL PLANNING | 0.00 | 74,000 | 0 | 0 | 0 | 0 |
| REGISTRAR-RECORDER/COUNTY CLERK | 1,214,157.82 | 1,276,000 | 1,352,000 | 509,000 | 1,352,000 | 0 |
| SHERIFF - ADMINISTRATION | 0.00 | 0 | 100,000 | 100,000 | 100,000 | 0 |
| SHERIFF - CUSTODY | 500,000.00 | 500,000 | 550,000 | 550,000 | 550,000 | 0 |
| SHERIFF - DETECTIVE SERVICES | 0.00 | 0 | 10,000 | 10,000 | 10,000 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 1,450,000.00 | 1,440,000 | 240,000 | 240,000 | 240,000 | 0 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 281,500.00 | 0 | 700,000 | 700,000 | 700,000 | 0 |
| **STATE - 1991 REALIGNMENT REVENUE - MENTAL HEALTH** | | | | | | |
| MENTAL HEALTH | 0.00 | 19,222,000 | 0 | 0 | 0 | 0 |
| **STATE - 1991 REALIGNMENT REVENUE - HEALTH SERVICES** | | | | | | |
| HEALTH SERVICES - REALIGNMENT | 102,489,825.52 | 99,565,000 | 99,565,000 | 99,565,000 | 99,565,000 | 0 |
| PUBLIC HEALTH | 18,022,863.56 | 17,549,000 | 17,930,000 | 17,930,000 | 17,930,000 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.11

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1655**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **STATE - TOBACCO PROGRAMS** | | | | | | |
| PUBLIC HEALTH | 14,909,474.87 | 9,103,000 | 19,726,000 | 19,726,000 | 19,726,000 | 0 |
| **STATE - COVID-19** | | | | | | |
| ALTERNATE PUBLIC DEFENDER | 98,276.00 | 0 | 0 | 0 | 0 | 0 |
| CHIEF EXECUTIVE OFFICER | 45,757,993.07 | 0 | 0 | 0 | 0 | 0 |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 36,345,406.00 | 0 | 0 | 0 | 0 | 0 |
| CP - VARIOUS CAPITAL PROJECTS | 90,058,640.00 | 0 | 0 | 0 | 0 | 0 |
| DCFS - ADOPTION ASSISTANCE PROGRAM | 12,464,481.00 | 0 | 0 | 0 | 0 | 0 |
| DCFS - FOSTER CARE | 22,274,942.00 | 0 | 0 | 0 | 0 | 0 |
| DCFS - KINGAP | 881,671.00 | 0 | 0 | 0 | 0 | 0 |
| DCFS - PSSF-FAMILY PRESERVATION | 1,894,729.00 | 0 | 0 | 0 | 0 | 0 |
| DISTRICT ATTORNEY | 410,983.00 | 0 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 24,509,987.75 | 0 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - REALIGNMENT | 13,020,795.00 | 0 | 0 | 0 | 0 | 0 |
| HOMELESS AND HOUSING PROGRAM | 7,190,531.00 | 43,647,000 | 0 | 0 | 0 | 0 |
| MENTAL HEALTH | 38,781,786.00 | 0 | 0 | 0 | 0 | 0 |
| PROBATION - FIELD SERVICES | 9,179,595.00 | 0 | 856,000 | 856,000 | 856,000 | 0 |
| PROBATION - JUVENILE INSTITUTIONS SERVICES | 2,045,469.40 | 0 | 0 | 0 | 0 | 0 |
| PROBATION - SPECIAL SERVICES | 204,598.60 | 0 | 0 | 0 | 0 | 0 |
| PSS-CAL WORK OPPORTUNITIES/RESPONSIBILITY TO KIDS | 62,473,457.00 | 0 | 0 | 0 | 0 | 0 |
| PSS-IN HOME SUPPORTIVE SERVICES | 35,240,792.00 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC DEFENDER | 312,707.00 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC HEALTH | 10,444,813.98 | 381,000 | 500,000 | 500,000 | 500,000 | 0 |
| PUBLIC SOCIAL SERVICES - ADMINISTRATION | 1,886,750.00 | 4,496,000 | 0 | 0 | 0 | 0 |
| SHERIFF - COURT SERVICES | 10,509,379.00 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - CUSTODY | 39,852,183.82 | 12,564,000 | 0 | 0 | 0 | 0 |
| VLFR-HEALTH SERVICES | 12,777,799.00 | 0 | 0 | 0 | 0 | 0 |
| VLFR-MENTAL HEALTH | 10,325,070.00 | 0 | 0 | 0 | 0 | 0 |
| VLFR-PUBLIC HEALTH | 2,300,964.00 | 0 | 0 | 0 | 0 | 0 |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | $ 7,157,497,297.10 | $ 7,187,017,000 | $ 7,628,554,000 | $ 7,498,727,000 | $ 7,516,618,000 | $ (111,936,000) |

FY 2022-23 Recommended Budget Volume Two

8.12

County of Los Angeles

GENERAL FUND
Budget Summary Schedules

**EXHIBIT 17 - Page 1656**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **INTERGOVERNMENTAL REVENUE - FEDERAL** | | | | | | |
| **FEDERAL - PUBLIC ASSISTANCE ADMINISTRATION** | | | | | | |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | $ 517,547,727.04 | $ 573,841,000 | $ 515,746,000 | $ 567,254,000 | $ 521,867,000 | $ 6,121,000 |
| DCFS - PSSF-FAMILY PRESERVATION | 8,293,609.00 | 8,106,000 | 8,106,000 | 8,106,000 | 8,106,000 | 0 |
| PSS-GENERAL RELIEF ANTI-HOMELESSNESS | 3,847,283.32 | 4,225,000 | 4,225,000 | 4,225,000 | 4,225,000 | 0 |
| PUBLIC SOCIAL SERVICES - ADMINISTRATION | 1,165,509,581.88 | 1,547,245,000 | 1,557,538,000 | 1,608,301,000 | 1,591,601,000 | 34,063,000 |
| **FEDERAL - PUBLIC ASSISTANCE PROGRAMS** | | | | | | |
| DCFS - ADOPTION ASSISTANCE PROGRAM | 163,318,075.00 | 163,358,000 | 155,077,000 | 164,771,000 | 164,771,000 | 9,694,000 |
| DCFS - FOSTER CARE | 161,626,813.00 | 139,154,000 | 184,578,000 | 157,166,000 | 158,708,000 | (25,870,000) |
| DCFS - KINGAP | 34,288,262.00 | 37,166,000 | 35,234,000 | 40,563,000 | 40,563,000 | 5,329,000 |
| DISTRICT ATTORNEY | 2,953,545.00 | 2,224,000 | 1,435,000 | 1,178,000 | 1,178,000 | (257,000) |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 34,000.00 | 0 | 0 | 0 | 0 | 0 |
| MENTAL HEALTH | 0.00 | 0 | 400,000 | 400,000 | 400,000 | 0 |
| PROBATION - FIELD SERVICES | 5,004,965.00 | 4,849,000 | 4,912,000 | 4,912,000 | 4,912,000 | 0 |
| PROBATION - JUVENILE INSTITUTIONS SERVICES | 1,990,573.00 | 1,920,000 | 2,757,000 | 2,757,000 | 2,757,000 | 0 |
| PROBATION - SPECIAL SERVICES | 12,373,847.00 | 15,249,000 | 15,784,000 | 9,979,000 | 9,979,000 | (5,805,000) |
| PROBATION - SUPPORT SERVICES | 21,006.00 | 21,000 | 0 | 0 | 0 | 0 |
| PSS-CAL WORK OPPORTUNITIES/RESPONSIBILITY TO KIDS | 139,554,497.19 | 274,839,000 | 177,811,000 | 240,284,000 | 240,284,000 | 62,473,000 |
| PSS-COMMUNITY SERVICES BLOCK GRANT | 3,792,331.66 | 3,490,000 | 4,500,000 | 4,500,000 | 4,500,000 | 0 |
| PSS-GENERAL RELIEF ANTI-HOMELESSNESS | 1,166,185.72 | 1,423,000 | 1,423,000 | 964,000 | 600,000 | (823,000) |
| PSS-IN HOME SUPPORTIVE SERVICES | 106,878,188.43 | 105,693,000 | 108,555,000 | 108,746,000 | 108,746,000 | 191,000 |
| PSS-INDIGENT AID | 6,769,063.85 | 7,148,000 | 9,281,000 | 9,281,000 | 9,281,000 | 0 |
| PSS-REFUGEE CASH ASSISTANCE | 513,675.00 | 366,000 | 1,005,000 | 1,031,000 | 1,005,000 | 0 |
| PSS-REFUGEE EMPLOYMENT PROGRAM | 1,298,574.31 | 1,690,000 | 2,365,000 | 2,895,000 | 2,711,000 | 346,000 |
| **FEDERAL - HEALTH ADMINISTRATION** | | | | | | |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 0.00 | 26,424,000 | 26,424,000 | 17,183,000 | 17,183,000 | (9,241,000) |
| MENTAL HEALTH | 0.00 | 0 | 400,000 | 400,000 | 400,000 | 0 |
| **FEDERAL AID - CONSTRUCTION** | | | | | | |
| CP - PARKS AND RECREATION | 0.00 | 0 | 0 | 650,000 | 650,000 | 650,000 |

FY 2022-23 Recommended Budget Volume Two

8.13

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1657**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| CP - PUBLIC HEALTH | 0.00 | 124,000 | 0 | 1,732,000 | 1,732,000 | 1,732,000 |
| **FEDERAL AID - DISASTER RELIEF** | | | | | | |
| FEDERAL AND STATE DISASTER AID | 6,527,369.98 | 22,500,000 | 36,000,000 | 36,000,000 | 36,000,000 | 0 |
| **FEDERAL - GRAZING FEES** | | | | | | |
| NONDEPARTMENTAL SPECIAL ACCOUNTS | 1.52 | 0 | 0 | 0 | 0 | 0 |
| **FEDERAL - IN-LIEU TAXES** | | | | | | |
| PARKS AND RECREATION | 1,281,599.00 | 1,189,000 | 1,189,000 | 1,189,000 | 1,189,000 | 0 |
| **FEDERAL - OTHER** | | | | | | |
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | 4,106.02 | 0 | 0 | 0 | 0 | 0 |
| CHILD SUPPORT SERVICES | (125,507.84) | 0 | 0 | 0 | 0 | 0 |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 0.00 | 4,198,000 | 4,198,000 | 4,198,000 | 4,198,000 | 0 |
| CONSUMER AND BUSINESS AFFAIRS | 0.00 | 275,000 | 0 | 0 | 0 | 0 |
| DISTRICT ATTORNEY | 702,128.45 | 1,874,000 | 1,032,000 | 1,414,000 | 1,202,000 | 170,000 |
| HEALTH INSURANCE | 53,394.02 | 350,000 | 200,000 | 0 | 0 | (200,000) |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | (30,159.47) | 738,000 | 1,109,000 | 1,109,000 | 1,109,000 | 0 |
| INTERNAL SERVICES | (160.82) | 0 | 0 | 0 | 0 | 0 |
| PARKS AND RECREATION | 291,085.00 | 612,000 | 612,000 | 612,000 | 612,000 | 0 |
| PROBATION - FIELD SERVICES | 1.00 | 0 | 0 | 0 | 0 | 0 |
| PROBATION - SPECIAL SERVICES | 263,427.60 | 17,000 | 0 | 0 | 0 | 0 |
| PSS-REFUGEE EMPLOYMENT PROGRAM | (12,619.02) | 0 | 0 | 0 | 0 | 0 |
| PUBLIC DEFENDER | 81,102.57 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC HEALTH | 744,842.29 | 39,000 | 0 | 0 | 0 | 0 |
| PUBLIC SOCIAL SERVICES - ADMINISTRATION | 2,598,245.24 | 0 | 0 | 0 | 0 | 0 |
| REGISTRAR-RECORDER/COUNTY CLERK | 3,771,168.72 | 0 | 0 | 0 | 0 | 0 |
| RENT EXPENSE | 17,301,547.22 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - CUSTODY | 15,874.01 | 17,000 | 0 | 0 | 0 | 0 |
| SHERIFF - DETECTIVE SERVICES | 1,534,579.59 | 1,564,000 | 0 | 0 | 0 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 9,474.54 | 36,000 | 0 | 0 | 0 | 0 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 1,175,472.14 | 1,276,000 | 0 | 0 | 0 | 0 |
| UTILITIES | 734,931.65 | 2,896,000 | 3,691,000 | 1,168,000 | 1,168,000 | (2,523,000) |

FY 2022-23 Recommended Budget Volume Two

8.14

County of Los Angeles

GENERAL FUND
Budget Summary Schedules

**EXHIBIT 17 - Page 1658**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| WDACS - AGING AND ADULT PROGRAMS | (1,181,063.14) | 0 | 0 | 0 | 0 | 0 |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 2,226.00 | 0 | 0 | 0 | 0 | 0 |
| **FEDERAL AID - MENTAL HEALTH** | | | | | | |
| AUDITOR-CONTROLLER | 320,351.85 | 338,000 | 330,000 | 340,000 | 340,000 | 10,000 |
| MENTAL HEALTH | 869,620,139.29 | 870,200,000 | 890,981,000 | 891,004,000 | 891,116,000 | 135,000 |
| PROBATION - FIELD SERVICES | 5,381,299.55 | 6,880,000 | 5,878,000 | 5,878,000 | 5,878,000 | 0 |
| PROBATION - JUVENILE INSTITUTIONS SERVICES | 380,339.70 | 746,000 | 1,538,000 | 1,538,000 | 1,538,000 | 0 |
| PUBLIC HEALTH | 12,839,722.10 | 13,093,000 | 12,607,000 | 12,607,000 | 12,607,000 | 0 |
| **FEDERAL - DISTRICT ATTORNEY PROGRAMS** | | | | | | |
| CHILD SUPPORT SERVICES | 125,060,382.00 | 143,048,000 | 143,448,000 | 144,012,000 | 144,012,000 | 564,000 |
| DISTRICT ATTORNEY | 7,277,759.86 | 6,067,000 | 7,635,000 | 7,635,000 | 7,635,000 | 0 |
| **FEDERAL - HEALTH GRANTS** | | | | | | |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 8,487,249.15 | 0 | 0 | 9,241,000 | 9,241,000 | 9,241,000 |
| MENTAL HEALTH | 16,352,871.06 | 22,436,000 | 25,064,000 | 25,064,000 | 23,100,000 | (1,964,000) |
| PUBLIC HEALTH | 200,673,179.10 | 227,702,000 | 160,365,000 | 160,800,000 | 160,800,000 | 435,000 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 0.00 | 500,000 | 0 | 0 | 0 | 0 |
| **FEDERAL - TARGETED CASE MANAGEMENT (TCM)** | | | | | | |
| MENTAL HEALTH | 114,358.59 | 0 | 501,000 | 501,000 | 501,000 | 0 |
| PUBLIC HEALTH | 842,987.65 | 457,000 | 819,000 | 819,000 | 819,000 | 0 |
| **FEDERAL - WORKFORCE INVESTMENT ACT (WIA)** | | | | | | |
| BOARD OF SUPERVISORS | 0.00 | 0 | 0 | 294,000 | 294,000 | 294,000 |
| WDACS - WORKFORCE INNOVATION AND OPPORTUNITY ACT | 26,287,158.89 | 28,304,000 | 33,538,000 | 29,920,000 | 29,920,000 | (3,618,000) |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 9,716,552.78 | 14,022,000 | 13,378,000 | 12,902,000 | 12,927,000 | (451,000) |
| **FEDERAL - COMMUNITY DEVELOPMENT BLOCK GRANT** | | | | | | |
| PARKS AND RECREATION | 152,182.65 | 275,000 | 275,000 | 275,000 | 275,000 | 0 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 461,165.00 | 302,000 | 0 | 0 | 0 | 0 |
| **FEDERAL - SENIOR CITIZENS PROGRAMS** | | | | | | |
| WDACS - AGING AND ADULT PROGRAMS | 22,148,921.00 | 20,960,000 | 27,131,000 | 26,419,000 | 26,419,000 | (712,000) |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 3,139,311.28 | 6,830,000 | 6,894,000 | 6,715,000 | 6,715,000 | (179,000) |

FY 2022-23 Recommended Budget Volume Two

8.15

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1659**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **FEDERAL - LAW ENFORCEMENT** | | | | | | |
| SHERIFF - COURT SERVICES | 1,259,145.00 | 1,310,000 | 762,000 | 762,000 | 762,000 | 0 |
| SHERIFF - CUSTODY | 0.00 | 0 | 3,379,000 | 3,379,000 | 3,379,000 | 0 |
| SHERIFF - DETECTIVE SERVICES | 253,944.95 | 80,000 | 0 | 0 | 0 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 3,098,077.95 | 1,646,000 | 1,948,000 | 1,948,000 | 1,948,000 | 0 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 7,895,751.78 | 11,519,000 | 989,000 | 989,000 | 989,000 | 0 |
| SHERIFF - PATROL CLEARING | 0.00 | 1,000 | 0 | 0 | 0 | 0 |
| **FEDERAL - GRANTS** | | | | | | |
| ALTERNATE PUBLIC DEFENDER | 98,033.19 | 175,000 | 175,000 | 175,000 | 175,000 | 0 |
| ARTS AND CULTURE - ARTS PROGRAMS | 0.00 | 100,000 | 100,000 | 100,000 | 100,000 | 0 |
| BOARD OF SUPERVISORS | 0.00 | 10,000 | 10,000 | 10,000 | 10,000 | 0 |
| CHIEF EXECUTIVE OFFICER | 9,004,220.14 | 14,815,000 | 35,229,000 | 35,229,000 | 35,229,000 | 0 |
| CONSUMER AND BUSINESS AFFAIRS | 322,500.98 | 0 | 0 | 0 | 0 | 0 |
| DISTRICT ATTORNEY | 1,562,801.31 | 1,653,000 | 2,327,000 | 2,012,000 | 2,012,000 | (315,000) |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 122,994,558.92 | 0 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 380,683,673.31 | 162,171,000 | 187,715,000 | 187,715,000 | 187,715,000 | 0 |
| MEDICAL EXAMINER - CORONER | 0.00 | 169,000 | 0 | 0 | 0 | 0 |
| MENTAL HEALTH | 14,763,642.76 | 7,332,000 | 2,942,000 | 2,942,000 | 2,942,000 | 0 |
| PROBATION - FIELD SERVICES | 262,056.00 | 262,000 | 739,000 | 739,000 | 739,000 | 0 |
| PROBATION - SPECIAL SERVICES | 219,015.00 | 219,000 | 205,000 | 205,000 | 205,000 | 0 |
| PUBLIC DEFENDER | 383,881.00 | 208,000 | 208,000 | 208,000 | 208,000 | 0 |
| PUBLIC HEALTH | 56,613,020.86 | 80,540,000 | 62,496,000 | 62,496,000 | 62,496,000 | 0 |
| SHERIFF - ADMINISTRATION | 0.00 | 0 | 30,000 | 30,000 | 30,000 | 0 |
| SHERIFF - COUNTY SERVICES | 0.00 | 0 | 121,000 | 121,000 | 121,000 | 0 |
| SHERIFF - CUSTODY | 3,321,508.38 | 1,572,000 | 2,872,000 | 2,872,000 | 2,872,000 | 0 |
| SHERIFF - DETECTIVE SERVICES | 0.00 | 0 | 536,000 | 536,000 | 536,000 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 0.00 | 122,000 | 915,000 | 915,000 | 915,000 | 0 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 1,292,477.24 | 594,000 | 825,000 | 825,000 | 825,000 | 0 |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 0.00 | 0 | 111,000 | 111,000 | 111,000 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.16

County of Los Angeles

GENERAL FUND
Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1660**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

FY 2022-23 Recommended Budget Volume Two

8.17

County of Los Angeles

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **FEDERAL - COVID-19** | | | | | | |
| AFFORDABLE HOUSING | 198,300,533.22 | 0 | 0 | 0 | 0 | 0 |
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | 856,003.24 | 0 | 0 | 0 | 0 | 0 |
| ALTERNATE PUBLIC DEFENDER | 445,553.22 | 0 | 0 | 0 | 0 | 0 |
| ANIMAL CARE AND CONTROL | 547,900.29 | 0 | 0 | 0 | 0 | 0 |
| ARTS AND CULTURE - ARTS PROGRAMS | 12,029,397.57 | 0 | 0 | 0 | 0 | 0 |
| ASSESSOR | 821,091.57 | 0 | 0 | 0 | 0 | 0 |
| AUDITOR-CONTROLLER | 2,236,387.79 | 449,000 | 0 | 0 | 0 | 0 |
| BEACHES AND HARBORS | 813,272.53 | 0 | 0 | 0 | 0 | 0 |
| BOARD INITIATIVES AND PROGRAMS | 0.00 | 750,000 | 0 | 3,350,000 | 0 | 0 |
| BOARD OF SUPERVISORS | 2,278,106.78 | 0 | 0 | 0 | 0 | 0 |
| CHIEF EXECUTIVE OFFICER | 4,266,451.67 | 5,191,000 | 0 | 0 | 0 | 0 |
| CHILD SUPPORT SERVICES | 4,267,121.08 | 400,000 | 0 | 0 | 0 | 0 |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 4,321,096.91 | 0 | 0 | 0 | 0 | 0 |
| CONSUMER AND BUSINESS AFFAIRS | 11,993,504.00 | 0 | 0 | 0 | 0 | 0 |
| COUNTY COUNSEL | 661,836.76 | 0 | 0 | 0 | 0 | 0 |
| CP - VARIOUS CAPITAL PROJECTS | 18,318,709.35 | 245,000 | 1,235,000 | 0 | 0 | (1,235,000) |
| DISTRICT ATTORNEY | 777,917.95 | 450,000 | 0 | 0 | 0 | 0 |
| ECONOMIC DEVELOPMENT | 83,077,251.00 | 0 | 0 | 0 | 0 | 0 |
| FEDERAL AND STATE DISASTER AID | 73,533,293.76 | 2,300,000 | 0 | 0 | 0 | 0 |
| GRAND JURY | 18,812.12 | 0 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 12,088,622.52 | 7,561,000 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 144,701,742.10 | 12,395,000 | 1,266,000 | 1,266,000 | 1,266,000 | 0 |
| HEALTH SERVICES - INTEGRATED CORRECTIONAL HEALTH SERVICES | 171,945,719.30 | 15,656,000 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - JUVENILE COURT HEALTH SERVICES | 720,005.31 | 0 | 0 | 0 | 0 | 0 |
| HOMELESS AND HOUSING PROGRAM | 77,425,392.56 | 15,006,000 | 15,006,000 | 0 | 0 | (15,006,000) |
| HUMAN RESOURCES | 3,136,047.10 | 2,504,000 | 0 | 0 | 0 | 0 |
| INTERNAL SERVICES | 6,716,397.73 | 20,093,000 | 0 | 0 | 0 | 0 |
| JUDGMENTS AND DAMAGES | 553,508.42 | 0 | 0 | 0 | 0 | 0 |
| MEDICAL EXAMINER - CORONER | 975,463.61 | 422,000 | 0 | 0 | 0 | 0 |
| MENTAL HEALTH | 67,970,926.72 | 64,058,000 | 41,858,000 | 41,651,000 | 41,653,000 | (205,000) |

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| MILITARY AND VETERANS AFFAIRS | 2,258.24 | 0 | 0 | 0 | 0 | 0 |
| MUSEUM OF NATURAL HISTORY | 202,250.47 | 0 | 0 | 0 | 0 | 0 |
| NONDEPARTMENTAL SPECIAL ACCOUNTS | 17,166,233.75 | 0 | 0 | 0 | 0 | 0 |
| PARKS AND RECREATION | 4,835,342.53 | 0 | 0 | 0 | 0 | 0 |
| PROBATION - JUVENILE INSTITUTIONS SERVICES | 0.00 | 750,000 | 0 | 0 | 0 | 0 |
| PROBATION - SUPPORT SERVICES | 8,939,014.30 | 350,000 | 0 | 0 | 0 | 0 |
| PROJECT AND FACILITY DEVELOPMENT | 1,105,602.52 | 0 | 233,000 | 233,000 | 233,000 | 0 |
| PSS-COMMUNITY SERVICES BLOCK GRANT | 1,537,710.00 | 3,157,000 | 8,390,000 | 0 | 0 | (8,390,000) |
| PSS-REFUGEE EMPLOYMENT PROGRAM | 0.00 | 0 | 0 | 0 | 184,000 | 184,000 |
| PUBLIC DEFENDER | 544,557.56 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC HEALTH | 430,072,815.17 | 724,379,000 | 555,188,000 | 577,315,000 | 576,382,000 | 21,194,000 |
| PUBLIC SOCIAL SERVICES - ADMINISTRATION | 4,506,939.84 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC WORKS | 845,498.35 | 0 | 0 | 0 | 0 | 0 |
| REGIONAL PLANNING | 715,649.26 | 0 | 0 | 0 | 0 | 0 |
| REGISTRAR-RECORDER/COUNTY CLERK | 24,796,947.14 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - ADMINISTRATION | 10,504,095.40 | 176,000 | 0 | 0 | 0 | 0 |
| SHERIFF - COUNTY SERVICES | 0.00 | 46,000 | 0 | 0 | 0 | 0 |
| SHERIFF - CUSTODY | 1,130,104.37 | 19,392,000 | 1,499,000 | 1,499,000 | 1,499,000 | 0 |
| SHERIFF - DETECTIVE SERVICES | 0.00 | 47,000 | 0 | 0 | 0 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 0.00 | 186,000 | 0 | 0 | 0 | 0 |
| TREASURER AND TAX COLLECTOR | 1,403,727.02 | 0 | 0 | 0 | 0 | 0 |
| WDACS - AGING AND ADULT PROGRAMS | 185,027,443.95 | 22,417,000 | 19,679,000 | 0 | 0 | (19,679,000) |
| WDACS - WORKFORCE INNOVATION AND OPPORTUNITY ACT | 58,131,028.14 | 17,995,000 | 0 | 0 | 0 | 0 |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 6,103,931.50 | 0 | 2,556,000 | 0 | 0 | (2,556,000) |
| TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL | $ 5,949,178,325.63 | $ 5,539,169,000 | $ 5,147,513,000 | $ 5,268,565,000 | $ 5,201,310,000 | $ 53,797,000 |

**INTERGOVERNMENTAL REVENUE - OTHER**

**OTHER GOVERNMENTAL AGENCIES**

| | | | | | | |
|---|---|---|---|---|---|---|
| ARTS AND CULTURE - ARTS PROGRAMS | $ 750,000.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| CHIEF EXECUTIVE OFFICER | 523,033.13 | 0 | 0 | 0 | 0 | 0 |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 0.00 | 17,000 | 17,000 | 17,000 | 17,000 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.18

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1662**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| CP - PARKS AND RECREATION | (77,555.88) | 0 | 0 | 0 | 0 | 0 |
| CP - STORMWATER PROJECTS | 27,622,920.14 | 0 | 5,300,000 | 5,300,000 | 5,300,000 | 0 |
| CP - VARIOUS CAPITAL PROJECTS | 2,120,000.00 | 237,000 | 0 | 0 | 0 | 0 |
| DISTRICT ATTORNEY | 435,856.75 | 452,000 | 445,000 | 445,000 | 445,000 | 0 |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 112.91 | 0 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 0.00 | 4,940,000 | 4,940,000 | 4,940,000 | 4,940,000 | 0 |
| INTERNAL SERVICES | 607,022.11 | 0 | 0 | 0 | 0 | 0 |
| PARKS AND RECREATION | 185,976.77 | 1,345,000 | 1,248,000 | 0 | 0 | (1,248,000) |
| PUBLIC DEFENDER | 632,557.02 | 113,000 | 359,000 | 359,000 | 359,000 | 0 |
| PUBLIC HEALTH | 69,800.71 | 157,000 | 772,000 | 772,000 | 772,000 | 0 |
| REGIONAL PLANNING | (15,673.56) | 0 | 0 | 0 | 0 | 0 |
| REGISTRAR-RECORDER/COUNTY CLERK | 169,153.21 | 169,000 | 0 | 0 | 0 | 0 |
| SHERIFF - CUSTODY | 1,412.00 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - DETECTIVE SERVICES | 0.00 | 0 | 270,000 | 270,000 | 270,000 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 1,295,780.72 | 713,000 | 1,675,000 | 1,675,000 | 1,675,000 | 0 |
| TREASURER AND TAX COLLECTOR | 176,308.36 | 145,000 | 145,000 | 145,000 | 145,000 | 0 |
| WDACS - WORKFORCE INNOVATION AND OPPORTUNITY ACT | 255,211.85 | 451,000 | 3,447,000 | 3,447,000 | 3,447,000 | 0 |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 0.00 | 154,000 | 383,000 | 383,000 | 383,000 | 0 |
| **REDEVELOPMENT / HOUSING** | | | | | | |
| GENERAL FUND - FINANCING ELEMENTS | 5,923,474.74 | 4,883,000 | 4,883,000 | 400,000 | 400,000 | (4,483,000) |
| **JOINT POWER AUTHORITY / SPECIAL DISTRICTS** | | | | | | |
| CHIEF EXECUTIVE OFFICER | 3,348.97 | 0 | 0 | 0 | 0 | 0 |
| CP - BEACHES AND HARBORS | 100,000.00 | 0 | 1,000 | 608,000 | 608,000 | 607,000 |
| CP - PARKS AND RECREATION | 10,086,457.07 | 3,460,000 | 26,058,000 | 26,144,000 | 26,144,000 | 86,000 |
| PARKS AND RECREATION | 540,000.00 | 3,719,000 | 3,331,000 | 0 | 0 | (3,331,000) |
| **COMMUNITY DEVELOPMENT COMMISSION** | | | | | | |
| CHIEF EXECUTIVE OFFICER | 548.28 | 40,000 | 0 | 0 | 0 | 0 |
| DISTRICT ATTORNEY | 0.00 | 261,000 | 261,000 | 261,000 | 261,000 | 0 |
| PUBLIC WORKS | 37,597.95 | 31,000 | 20,000 | 39,000 | 39,000 | 19,000 |
| REGIONAL PLANNING | 321,542.62 | 497,000 | 477,000 | 497,000 | 497,000 | 20,000 |

FY 2022-23 Recommended Budget Volume Two

8.19

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1663**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 1,453,011.25 | 1,477,000 | 1,003,000 | 1,003,000 | 1,003,000 | 0 |
| TOTAL INTERGOVERNMENTAL REVENUE - OTHER | $ 53,217,897.12 | $ 23,261,000 | $ 55,035,000 | $ 46,705,000 | $ 46,705,000 | $ (8,330,000) |
| **CHARGES FOR SERVICES** | | | | | | |
| **ASSESSMENT & TAX COLLECTION FEES** | | | | | | |
| ASSESSOR | $ 85,984,230.39 | $ 76,257,000 | $ 76,257,000 | $ 79,084,000 | $ 76,871,000 | $ 614,000 |
| AUDITOR-CONTROLLER | 10,491,532.00 | 10,140,000 | 9,031,000 | 10,176,000 | 10,176,000 | 1,145,000 |
| BOARD OF SUPERVISORS | 1,948,485.32 | 1,763,000 | 1,763,000 | 1,763,000 | 1,763,000 | 0 |
| CHIEF EXECUTIVE OFFICER | 105,020.71 | 111,000 | 539,000 | 539,000 | 539,000 | 0 |
| NONDEPARTMENTAL REVENUE-AUDITOR/CONTROLLER | 3,405,923.03 | 3,434,000 | 1,665,000 | 1,665,000 | 1,665,000 | 0 |
| NONDEPARTMENTAL REVENUE-OTHER | 9,852,627.63 | 9,455,000 | 7,600,000 | 7,600,000 | 7,600,000 | 0 |
| TREASURER AND TAX COLLECTOR | 30,087,009.04 | 30,326,000 | 32,251,000 | 31,625,000 | 32,325,000 | 74,000 |
| **AUDITING AND ACCOUNTING FEES** | | | | | | |
| ASSESSOR | 5,666.00 | 6,000 | 6,000 | 6,000 | 6,000 | 0 |
| AUDITOR-CONTROLLER | 11,272,373.15 | 11,568,000 | 13,213,000 | 13,205,000 | 13,147,000 | (66,000) |
| CHIEF EXECUTIVE OFFICER | 593,845.45 | 475,000 | 309,000 | 309,000 | 309,000 | 0 |
| HUMAN RESOURCES | 92,296.00 | 94,000 | 100,000 | 102,000 | 102,000 | 2,000 |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 0.00 | 0 | 0 | 250,000 | 250,000 | 250,000 |
| **COMMUNICATION SERVICES** | | | | | | |
| TELEPHONE UTILITIES | 82,704.99 | 84,000 | 5,000 | 84,000 | 84,000 | 79,000 |
| **ELECTION SERVICES** | | | | | | |
| BOARD OF SUPERVISORS | 180,375.00 | 431,000 | 431,000 | 431,000 | 431,000 | 0 |
| REGISTRAR-RECORDER/COUNTY CLERK | 56,895,741.47 | 73,623,000 | 86,353,000 | 31,584,000 | 26,560,000 | (59,793,000) |
| **INHERITANCE TAX FEES** | | | | | | |
| TREASURER AND TAX COLLECTOR | 770,130.53 | 929,000 | 884,000 | 884,000 | 884,000 | 0 |
| **LEGAL SERVICES** | | | | | | |
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | 1,162,711.56 | 1,200,000 | 886,000 | 886,000 | 886,000 | 0 |
| COUNTY COUNSEL | 11,959,927.84 | 16,318,000 | 16,318,000 | 16,405,000 | 16,405,000 | 87,000 |
| DISTRICT ATTORNEY | 327,638.50 | 308,000 | 334,000 | 348,000 | 348,000 | 14,000 |

FY 2022-23 Recommended Budget Volume Two

8.20

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1664**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| INTERNAL SERVICES | 60,189.36 | 53,000 | 45,000 | 53,000 | 53,000 | 8,000 |
| PARKS AND RECREATION | 7,442,733.69 | 9,024,000 | 9,024,000 | 9,092,000 | 9,092,000 | 68,000 |
| PUBLIC DEFENDER | 252,853.43 | 200,000 | 200,000 | 200,000 | 200,000 | 0 |
| SHERIFF - CUSTODY | 0.00 | 0 | 1,100,000 | 1,100,000 | 1,100,000 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 0.00 | 0 | 1,674,000 | 1,674,000 | 1,674,000 | 0 |
| TREASURER AND TAX COLLECTOR | 519.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| TRIAL COURT OPERATIONS-MOE CONTRIBUTION | 698,232.24 | 11,000 | 0 | 940,000 | 0 | 0 |
| **PERSONNEL SERVICES** | | | | | | |
| CHIEF EXECUTIVE OFFICER | 10,538.20 | 0 | 1,259,000 | 1,259,000 | 1,259,000 | 0 |
| HUMAN RESOURCES | 11,256,485.45 | 12,641,000 | 15,747,000 | 14,007,000 | 13,470,000 | (2,277,000) |
| INTERNAL SERVICES | 18,185.16 | 19,000 | 31,000 | 18,000 | 18,000 | (13,000) |
| MEDICAL EXAMINER - CORONER | 8,191.00 | 15,000 | 10,000 | 10,000 | 10,000 | 0 |
| **PLANNING & ENGINEERING SERVICES** | | | | | | |
| BEACHES AND HARBORS | 15,056.30 | 1,000 | 0 | 0 | 0 | 0 |
| CHIEF EXECUTIVE OFFICER | 0.00 | 0 | 5,000 | 5,000 | 5,000 | 0 |
| INTERNAL SERVICES | 33,789,845.00 | 21,622,000 | 1,291,000 | 21,622,000 | 21,622,000 | 20,331,000 |
| PARKS AND RECREATION | 4,812,349.51 | 4,900,000 | 4,900,000 | 4,900,000 | 4,900,000 | 0 |
| PUBLIC HEALTH | 407,832.00 | 377,000 | 408,000 | 408,000 | 408,000 | 0 |
| PUBLIC WORKS | 25,673,800.81 | 26,704,000 | 31,640,000 | 28,272,000 | 28,272,000 | (3,368,000) |
| REGIONAL PLANNING | 1,446,742.87 | 1,225,000 | 1,269,000 | 1,517,000 | 1,319,000 | 50,000 |
| **AGRICULTURAL SERVICES** | | | | | | |
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | 17,110,278.77 | 19,217,000 | 20,441,000 | 20,441,000 | 20,441,000 | 0 |
| **CIVIL PROCESS SERVICES** | | | | | | |
| AUDITOR-CONTROLLER | 84,405.50 | 85,000 | 105,000 | 95,000 | 95,000 | (10,000) |
| BOARD OF SUPERVISORS | 29,574.00 | 70,000 | 70,000 | 70,000 | 70,000 | 0 |
| SHERIFF - COURT SERVICES | 2,529,924.09 | 1,870,000 | 5,309,000 | 5,309,000 | 5,309,000 | 0 |
| TREASURER AND TAX COLLECTOR | 2,629.90 | 41,000 | 41,000 | 41,000 | 41,000 | 0 |
| **COURT FEES & COSTS** | | | | | | |
| ASSESSOR | 1,065.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| COUNTY COUNSEL | 11,000.00 | 0 | 0 | 0 | 0 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.21

County of Los Angeles

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1665**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 7,197.00 | 0 | 0 | 0 | 0 | 0 |
| MEDICAL EXAMINER - CORONER | 278,063.06 | 268,000 | 310,000 | 310,000 | 310,000 | 0 |
| PROBATION - FIELD SERVICES | 1,768.34 | 2,000 | 225,000 | 225,000 | 225,000 | 0 |
| PUBLIC DEFENDER | 140.37 | 0 | 0 | 0 | 0 | 0 |
| REGIONAL PLANNING | 164.68 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - COURT SERVICES | 22,657.68 | 23,000 | 0 | 0 | 0 | 0 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 0.00 | 0 | 26,000 | 26,000 | 26,000 | 0 |
| TREASURER AND TAX COLLECTOR | 1,406.26 | 10,000 | 10,000 | 10,000 | 10,000 | 0 |
| TRIAL COURT OPERATIONS-MOE CONTRIBUTION | (5,879,431.61) | (5,933,000) | 138,000 | 138,000 | 138,000 | 0 |
| **ESTATE FEES** | | | | | | |
| MENTAL HEALTH | 1,001,179.31 | 932,000 | 1,281,000 | 1,281,000 | 1,281,000 | 0 |
| TREASURER AND TAX COLLECTOR | 1,554,565.47 | 2,162,000 | 2,729,000 | 2,729,000 | 2,729,000 | 0 |
| **HUMANE SERVICES** | | | | | | |
| ANIMAL CARE AND CONTROL | 6,115,355.30 | 10,259,000 | 6,581,000 | 11,073,000 | 10,213,000 | 3,632,000 |
| **LAW ENFORCEMENT SERVICES** | | | | | | |
| SHERIFF - ADMINISTRATION | 977,050.34 | 977,000 | 1,882,000 | 1,882,000 | 1,882,000 | 0 |
| SHERIFF - COUNTY SERVICES | 36,680,456.67 | 37,682,000 | 47,008,000 | 47,106,000 | 47,106,000 | 98,000 |
| SHERIFF - COURT SERVICES | 5,471,420.08 | 5,006,000 | 9,800,000 | 9,800,000 | 9,800,000 | 0 |
| SHERIFF - CUSTODY | 2,752,446.15 | 3,061,000 | 4,506,000 | 4,506,000 | 4,506,000 | 0 |
| SHERIFF - DETECTIVE SERVICES | 375,638.14 | 375,000 | 3,211,000 | 3,211,000 | 3,211,000 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 605,099.24 | 598,000 | 7,497,000 | 7,670,000 | 7,670,000 | 173,000 |
| SHERIFF - PATROL - CONTRACT CITIES | 314,752,000.00 | 343,780,000 | 321,793,000 | 323,659,000 | 323,659,000 | 1,866,000 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 136,090,508.61 | 125,606,000 | 123,199,000 | 123,683,000 | 123,683,000 | 484,000 |
| TREASURER AND TAX COLLECTOR | 195,927.38 | 249,000 | 250,000 | 250,000 | 250,000 | 0 |
| **RECORDING FEES** | | | | | | |
| ASSESSOR | 0.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| DISTRICT ATTORNEY | 4,767,348.12 | 4,748,000 | 0 | 4,675,000 | 4,675,000 | 4,675,000 |
| PUBLIC HEALTH | 5,905,081.28 | 5,172,000 | 4,453,000 | 4,453,000 | 4,453,000 | 0 |
| REGISTRAR-RECORDER/COUNTY CLERK | 51,990,241.83 | 45,642,000 | 40,806,000 | 43,407,000 | 41,007,000 | 201,000 |
| SHERIFF - DETECTIVE SERVICES | 1,243,262.33 | 2,212,000 | 1,763,000 | 1,763,000 | 1,763,000 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.22

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1666**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---:|---:|---:|---:|---:|---:|
| TREASURER AND TAX COLLECTOR | 3,635.61 | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| TRIAL COURT OPERATIONS-MOE CONTRIBUTION | 138,945.00 | 133,000 | 69,000 | 69,000 | 69,000 | 0 |
| **ROAD & STREET SERVICES** | | | | | | |
| INTERNAL SERVICES | 9,980,710.00 | 9,812,000 | 11,310,000 | 9,812,000 | 9,812,000 | (1,498,000) |
| **HEALTH FEES** | | | | | | |
| PUBLIC HEALTH | 68,280,202.54 | 68,280,000 | 98,945,000 | 98,757,000 | 98,195,000 | (750,000) |
| **TRIAL COURT SECURITY - STATE REALIGNMENT** | | | | | | |
| SHERIFF - COURT SERVICES | 181,667,569.19 | 179,318,000 | 168,739,000 | 168,739,000 | 168,739,000 | 0 |
| **SANITATION SERVICES** | | | | | | |
| BEACHES AND HARBORS | 2,009,615.13 | 1,830,000 | 1,830,000 | 1,700,000 | 1,700,000 | (130,000) |
| PUBLIC WORKS | 7,746,807.07 | 8,757,000 | 8,829,000 | 9,053,000 | 9,053,000 | 224,000 |
| **ADOPTION FEES** | | | | | | |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 217,735.65 | 650,000 | 650,000 | 650,000 | 650,000 | 0 |
| **INSTITUTIONAL CARE & SERVICES** | | | | | | |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 728,202,809.14 | 522,158,000 | 500,858,000 | 537,182,000 | 536,956,000 | 36,098,000 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 116,579,575.09 | 152,347,000 | 123,000,000 | 148,480,000 | 148,480,000 | 25,480,000 |
| HEALTH SERVICES - JUVENILE COURT HEALTH SERVICES | 1,294,842.04 | 1,140,000 | 1,140,000 | 1,171,000 | 1,171,000 | 31,000 |
| MENTAL HEALTH | 17,673,855.27 | 13,746,000 | 3,228,000 | 3,228,000 | 3,228,000 | 0 |
| PROBATION - JUVENILE INSTITUTIONS SERVICES | 4,082.85 | 5,000 | 190,000 | 190,000 | 190,000 | 0 |
| PROBATION - SUPPORT SERVICES | 878.84 | 1,000 | 701,000 | 701,000 | 701,000 | 0 |
| PUBLIC HEALTH | 122,565,042.14 | 141,007,000 | 203,240,000 | 205,440,000 | 205,212,000 | 1,972,000 |
| SHERIFF - CUSTODY | 41,147,175.18 | 399,000 | 845,000 | 845,000 | 845,000 | 0 |
| **EDUCATIONAL SERVICES** | | | | | | |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 514,902.00 | 734,000 | 734,000 | 734,000 | 734,000 | 0 |
| **LIBRARY SERVICES** | | | | | | |
| COUNTY COUNSEL | 54,890.22 | 210,000 | 210,000 | 210,000 | 210,000 | 0 |
| INTERNAL SERVICES | 7,792,965.82 | 7,693,000 | 8,524,000 | 7,693,000 | 7,693,000 | (831,000) |
| PARKS AND RECREATION | 21,667.26 | 20,000 | 20,000 | 20,000 | 20,000 | 0 |
| TREASURER AND TAX COLLECTOR | 1,754.69 | 12,000 | 12,000 | 12,000 | 12,000 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.23

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1667**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **PARK & RECREATION SERVICES** | | | | | | |
| BEACHES AND HARBORS | 18,050,429.42 | 15,365,000 | 14,822,000 | 15,650,000 | 15,650,000 | 828,000 |
| COUNTY COUNSEL | 157,349.75 | 125,000 | 125,000 | 125,000 | 125,000 | 0 |
| PARKS AND RECREATION | 6,110,960.09 | 5,544,000 | 5,544,000 | 5,361,000 | 5,544,000 | 0 |
| **CHARGES FOR SERVICES - OTHER** | | | | | | |
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | 53,332.59 | 188,000 | 188,000 | 188,000 | 188,000 | 0 |
| ALTERNATE PUBLIC DEFENDER | 95.00 | 0 | 0 | 0 | 0 | 0 |
| ANIMAL CARE AND CONTROL | 770,453.76 | 1,023,000 | 1,277,000 | 1,277,000 | 1,277,000 | 0 |
| ARTS AND CULTURE - ARTS PROGRAMS | 0.00 | 46,000 | 46,000 | 46,000 | 46,000 | 0 |
| ARTS AND CULTURE - CIVIC ART | 0.00 | 115,000 | 115,000 | 115,000 | 115,000 | 0 |
| ASSESSOR | 1,338.01 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| AUDITOR-CONTROLLER | 121,332.54 | 340,000 | 486,000 | 464,000 | 464,000 | (22,000) |
| BEACHES AND HARBORS | 1,147,036.03 | 1,961,000 | 1,959,000 | 1,959,000 | 1,959,000 | 0 |
| BOARD OF SUPERVISORS | 271,472.46 | 775,000 | 775,000 | 1,224,000 | 1,175,000 | 400,000 |
| CHIEF EXECUTIVE OFFICER | 3,217,013.79 | 4,093,000 | 6,442,000 | 6,511,000 | 6,511,000 | 69,000 |
| CHILD SUPPORT SERVICES | 57,133.31 | 19,000 | 0 | 0 | 0 | 0 |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 291,470.08 | 0 | 0 | 0 | 0 | 0 |
| CONSUMER AND BUSINESS AFFAIRS | 6,522,307.28 | 3,025,000 | 3,572,000 | 2,703,000 | 3,522,000 | (50,000) |
| COUNTY COUNSEL | (98,355.09) | 0 | 0 | 0 | 0 | 0 |
| CP - PARKS AND RECREATION | 305,273.92 | 0 | 0 | 0 | 0 | 0 |
| CP - TRIAL COURTS | 276,000.00 | 1,209,000 | 2,965,000 | 1,756,000 | 1,756,000 | (1,209,000) |
| DISTRICT ATTORNEY | 105,722.92 | 1,000 | 4,020,000 | 0 | 0 | (4,020,000) |
| EXTRAORDINARY MAINTENANCE | 1,000,000.00 | 0 | 0 | 0 | 0 | 0 |
| GRAND PARK | 0.00 | 284,000 | 284,000 | 284,000 | 284,000 | 0 |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 13,924.33 | 139,000 | 74,000 | 74,000 | 74,000 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 2,835,664.15 | 82,729,000 | 2,821,000 | 2,481,000 | 2,481,000 | (340,000) |
| HEALTH SERVICES - INTEGRATED CORRECTIONAL HEALTH SERVICES | 86,369.99 | 0 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - REALIGNMENT | 0.00 | (161,115,000) | 0 | 0 | 0 | 0 |
| HUMAN RESOURCES | 1,570,923.58 | 2,503,000 | 6,294,000 | 8,750,000 | 8,723,000 | 2,429,000 |
| INSURANCE | 17,942.00 | 0 | 0 | 0 | 0 | 0 |
| INTERNAL SERVICES | 3,629,739.54 | 12,410,000 | 36,011,000 | 16,537,000 | 16,941,000 | (19,070,000) |

FY 2022-23 Recommended Budget Volume Two
8.24
County of Los Angeles
GENERAL FUND
Budget Summary Schedules
**EXHIBIT 17 - Page 1668**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| JUDGMENTS AND DAMAGES | 106,238.82 | 0 | 0 | 0 | 0 | 0 |
| LIFE INSURANCE | 24,000.00 | 0 | 0 | 0 | 0 | 0 |
| MEDICAL EXAMINER - CORONER | 1,398,072.43 | 1,731,000 | 1,694,000 | 1,681,000 | 1,681,000 | (13,000) |
| MENTAL HEALTH | 4,591,995.55 | 4,170,000 | 7,321,000 | 7,328,000 | 7,328,000 | 7,000 |
| MILITARY AND VETERANS AFFAIRS | 395.00 | 0 | 0 | 0 | 0 | 0 |
| MUSIC CENTER | 130,801.22 | 0 | 0 | 0 | 0 | 0 |
| NONDEPARTMENTAL REVENUE-OTHER | 3,500,162.00 | 0 | 0 | 0 | 0 | 0 |
| NONDEPARTMENTAL SPECIAL ACCOUNTS | 139,758.70 | 278,000 | 278,000 | 278,000 | 278,000 | 0 |
| PARKS AND RECREATION | 874,081.46 | 760,000 | 760,000 | 761,000 | 761,000 | 1,000 |
| PROBATION - FIELD SERVICES | 112,916.94 | 110,000 | 0 | 0 | 0 | 0 |
| PROBATION - JUVENILE INSTITUTIONS SERVICES | 248,142.96 | 240,000 | 49,000 | 49,000 | 49,000 | 0 |
| PROBATION - SPECIAL SERVICES | 434,071.49 | 206,000 | 393,000 | 393,000 | 393,000 | 0 |
| PROBATION - SUPPORT SERVICES | 272,099.33 | 84,000 | 342,000 | 342,000 | 342,000 | 0 |
| PUBLIC DEFENDER | 165,783.00 | 166,000 | 179,000 | 179,000 | 179,000 | 0 |
| PUBLIC HEALTH | 137,833.48 | 162,000 | 410,000 | 326,000 | 326,000 | (84,000) |
| PUBLIC SOCIAL SERVICES - ADMINISTRATION | 3,000.00 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC WORKS | 1,629,704.84 | 832,000 | 1,945,000 | 1,666,000 | 1,666,000 | (279,000) |
| REGIONAL PLANNING | 620,291.33 | 734,000 | 725,000 | 576,000 | 576,000 | (149,000) |
| REGISTRAR-RECORDER/COUNTY CLERK | 291,328.12 | 255,000 | 255,000 | 265,000 | 255,000 | 0 |
| RENT EXPENSE | 117,405.00 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - ADMINISTRATION | 225,251.39 | 369,000 | 527,000 | 527,000 | 527,000 | 0 |
| SHERIFF - COUNTY SERVICES | 496.78 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - COURT SERVICES | 75,686.89 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - CUSTODY | 11,624.97 | 12,000 | 858,000 | 858,000 | 858,000 | 0 |
| SHERIFF - DETECTIVE SERVICES | 12,244.24 | 19,000 | 440,000 | 440,000 | 440,000 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 1,537,819.55 | 279,000 | 2,243,000 | 2,243,000 | 2,243,000 | 0 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 943,743.87 | 571,000 | 500,000 | 500,000 | 500,000 | 0 |
| SHERIFF - PATROL CLEARING | 0.00 | 4,000 | 0 | 0 | 0 | 0 |
| TREASURER AND TAX COLLECTOR | 1,061,473.51 | 1,875,000 | 2,391,000 | 2,391,000 | 2,391,000 | 0 |
| UTILITIES | 1,862,304.60 | 2,765,000 | 2,296,000 | 2,318,000 | 2,318,000 | 22,000 |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 0.00 | 377,000 | 558,000 | 558,000 | 558,000 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.25

County of Los Angeles

GENERAL FUND
Budget Summary Schedules

**EXHIBIT 17 - Page 1669**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br><br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **CONTRACT CITIES SERVICES COST RECOVERY** | | | | | | |
| HUMAN RESOURCES | 146,723.96 | 165,000 | 175,000 | 165,000 | 165,000 | (10,000) |
| MEDICAL EXAMINER - CORONER | 2,139.00 | 0 | 7,000 | 7,000 | 7,000 | 0 |
| NONDEPARTMENTAL REVENUE-AUDITOR/CONTROLLER | 15,809,092.00 | 19,521,000 | 13,149,000 | 12,113,000 | 12,113,000 | (1,036,000) |
| PARKS AND RECREATION | (0.17) | 209,000 | 209,000 | 213,000 | 213,000 | 4,000 |
| PROBATION - SPECIAL SERVICES | 540,903.55 | 541,000 | 1,320,000 | 1,320,000 | 1,320,000 | 0 |
| PUBLIC WORKS | 1,855,540.92 | 1,686,000 | 2,159,000 | 1,921,000 | 1,921,000 | (238,000) |
| TREASURER AND TAX COLLECTOR | 56,797.20 | 75,000 | 75,000 | 75,000 | 75,000 | 0 |
| UTILITIES | 65,439.46 | 67,000 | 89,000 | 80,000 | 80,000 | (9,000) |
| **DRUG MEDI-CAL - STATE REALIGNMENT** | | | | | | |
| PUBLIC HEALTH | 24,528,120.26 | 28,017,000 | 58,774,000 | 58,774,000 | 58,774,000 | 0 |
| **CONTRACT CITIES SELF INSURANCE** | | | | | | |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 0.00 | 0 | 800,000 | 800,000 | 800,000 | 0 |
| **BOOKING FEES** | | | | | | |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 0.00 | 0 | 32,000 | 32,000 | 32,000 | 0 |
| **HOSPITAL OVERHEAD** | | | | | | |
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | 8,841.01 | 0 | 0 | 0 | 0 | 0 |
| COUNTY COUNSEL | 232,206.87 | 475,000 | 475,000 | 475,000 | 475,000 | 0 |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 0.00 | 4,042,000 | 4,042,000 | 4,042,000 | 4,042,000 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 384,372,747.52 | 390,151,000 | 390,734,000 | 431,604,000 | 421,781,000 | 31,047,000 |
| INTERNAL SERVICES | 14,663,207.00 | 14,284,000 | 18,075,000 | 16,593,000 | 16,593,000 | (1,482,000) |
| NONDEPARTMENTAL REVENUE-OTHER | 35,618,093.00 | 27,037,000 | 25,000,000 | 25,000,000 | 25,000,000 | 0 |
| PUBLIC HEALTH | 1,283,399.96 | 1,294,000 | 1,562,000 | 1,448,000 | 1,448,000 | (114,000) |
| TREASURER AND TAX COLLECTOR | 80,193.66 | 61,000 | 68,000 | 68,000 | 68,000 | 0 |
| **ISD SERVICES** | | | | | | |
| INTERNAL SERVICES | 35,494,039.50 | 35,029,000 | 38,932,000 | 37,369,000 | 37,369,000 | (1,563,000) |
| UTILITIES | 8,842,931.45 | 13,330,000 | 11,180,000 | 12,596,000 | 12,290,000 | 1,110,000 |
| **INTEGRATED APPLICATIONS** | | | | | | |
| AUDITOR-CONTROLLER | 1,904,845.60 | 2,003,000 | 2,197,000 | 2,102,000 | 2,102,000 | (95,000) |

FY 2022-23 Recommended Budget Volume Two

8.26

County of Los Angeles

GENERAL FUND
Budget Summary Schedules

**EXHIBIT 17 - Page 1670**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| AUDITOR-CONTROLLER ECAPS SYSTEM | 6,528,000.00 | 6,603,000 | 6,603,000 | 6,553,000 | 6,553,000 | (50,000) |
| TOTAL CHARGES FOR SERVICES | $ 2,800,766,795.32 | $ 2,557,058,000 | $ 2,740,707,000 | $ 2,797,066,000 | $ 2,775,711,000 | $ 35,004,000 |
| | | | | | | |
| **MISCELLANEOUS REVENUE** | | | | | | |
| | | | | | | |
| **WELFARE REPAYMENTS** | | | | | | |
| PSS-CAL WORK OPPORTUNITIES/RESPONSIBILITY TO KIDS | $ 1,250,794.20 | $ 952,000 | $ 1,977,000 | $ 1,977,000 | $ 1,977,000 | $ 0 |
| PSS-CASH ASSISTANCE PROGRAM FOR IMMIGRANTS | 318,505.62 | 300,000 | 0 | 300,000 | 300,000 | 300,000 |
| PSS-INDIGENT AID | 16,889.43 | 28,000 | 60,000 | 60,000 | 60,000 | 0 |
| PSS-REFUGEE CASH ASSISTANCE | 542.25 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC SOCIAL SERVICES - ADMINISTRATION | 44,527.75 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | |
| **OTHER SALES** | | | | | | |
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | (7,757.99) | 3,000 | 3,000 | 3,000 | 3,000 | 0 |
| ASSESSOR | 42,885.00 | 42,000 | 84,000 | 84,000 | 84,000 | 0 |
| BEACHES AND HARBORS | 548.81 | 0 | 0 | 0 | 0 | 0 |
| CHILD SUPPORT SERVICES | 99.28 | 0 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 77,553.20 | 73,000 | 78,000 | 78,000 | 78,000 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 2,100.00 | 8,000 | 8,000 | 8,000 | 8,000 | 0 |
| HEALTH SERVICES - JUVENILE COURT HEALTH SERVICES | 15.00 | 0 | 0 | 0 | 0 | 0 |
| INSURANCE | 229,623.24 | 0 | 0 | 0 | 0 | 0 |
| INTERNAL SERVICES | 27,977.00 | 49,000 | 80,000 | 49,000 | 49,000 | (31,000) |
| MEDICAL EXAMINER - CORONER | 21,607.59 | 21,000 | 50,000 | 50,000 | 50,000 | 0 |
| PARKS AND RECREATION | 6,128.61 | 4,000 | 4,000 | 4,000 | 4,000 | 0 |
| PUBLIC DEFENDER | 1,387.54 | 23,000 | 0 | 0 | 0 | 0 |
| PUBLIC HEALTH | 33,912.17 | 31,000 | 59,000 | 59,000 | 59,000 | 0 |
| REGISTRAR-RECORDER/COUNTY CLERK | 2,331.91 | 93,000 | 17,000 | 17,000 | 17,000 | 0 |
| SHERIFF - ADMINISTRATION | 204,830.00 | 204,000 | 121,000 | 121,000 | 121,000 | 0 |
| SHERIFF - COURT SERVICES | 32.06 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 0.00 | 0 | 114,000 | 114,000 | 114,000 | 0 |
| TELEPHONE UTILITIES | 1,699.50 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| TREASURER AND TAX COLLECTOR | 82,941.71 | 85,000 | 100,000 | 100,000 | 100,000 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.27

County of Los Angeles

County of Los Angeles

GENERAL FUND
Budget Summary Schedules

**EXHIBIT 17 - Page 1671**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **MISCELLANEOUS** | | | | | | |
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | 331,692.92 | 460,000 | 464,000 | 464,000 | 464,000 | 0 |
| ALTERNATE PUBLIC DEFENDER | 166,457.08 | 86,000 | 86,000 | 86,000 | 86,000 | 0 |
| ANIMAL CARE AND CONTROL | 544,026.67 | 895,000 | 895,000 | 895,000 | 895,000 | 0 |
| ARTS AND CULTURE - ARTS PROGRAMS | 2,627,245.82 | 3,527,000 | 3,839,000 | 3,839,000 | 3,839,000 | 0 |
| ASSESSOR | 37,911.03 | 22,000 | 340,000 | 340,000 | 340,000 | 0 |
| AUDITOR-CONTROLLER | 218,098.02 | 43,000 | 257,000 | 41,000 | 41,000 | (216,000) |
| BEACHES AND HARBORS | 308,240.63 | 1,063,000 | 983,000 | 883,000 | 883,000 | (100,000) |
| BOARD OF SUPERVISORS | 12,538,071.82 | 6,420,000 | 6,420,000 | 4,180,000 | 4,229,000 | (2,191,000) |
| CHIEF EXECUTIVE OFFICER | 149,946.29 | 30,000 | 241,000 | 115,000 | 115,000 | (126,000) |
| CHILD SUPPORT SERVICES | 3,716,548.46 | 3,318,000 | 3,200,000 | 3,200,000 | 3,200,000 | 0 |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 437,574.57 | 1,914,000 | 1,914,000 | 1,914,000 | 1,914,000 | 0 |
| CONSUMER AND BUSINESS AFFAIRS | 325,937.63 | 3,000 | 28,000 | 28,000 | 28,000 | 0 |
| COUNTY COUNSEL | 43,709.98 | 194,000 | 194,000 | 194,000 | 194,000 | 0 |
| CP - DISTRICT ATTORNEY | 178,490.50 | 0 | 0 | 0 | 0 | 0 |
| CP - PARKS AND RECREATION | 34,484.82 | 0 | 1,716,000 | 1,716,000 | 1,716,000 | 0 |
| CP - SHERIFF DEPARTMENT | 0.00 | 0 | 4,600,000 | 4,600,000 | 4,600,000 | 0 |
| DCFS - FOSTER CARE | 0.00 | 544,000 | 544,000 | 544,000 | 544,000 | 0 |
| DCFS - PSSF-FAMILY PRESERVATION | 1,120,975.33 | 0 | 0 | 0 | 0 | 0 |
| DISTRICT ATTORNEY | 450,691.62 | 444,000 | 788,000 | 450,000 | 450,000 | (338,000) |
| ECONOMIC DEVELOPMENT | 18,000.00 | 0 | 0 | 0 | 0 | 0 |
| EXTRAORDINARY MAINTENANCE | 122,331.53 | 0 | 0 | 0 | 0 | 0 |
| GENERAL FUND - PRIOR YR REVENUE | 0.00 | (23,489,000) | 0 | 0 | 0 | 0 |
| GRAND JURY | 415.85 | 4,000 | 4,000 | 4,000 | 4,000 | 0 |
| GRAND PARK | 4,168.39 | 0 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 4,499,039.78 | 394,000 | 338,000 | 338,000 | 338,000 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 11,066,635.26 | 2,259,000 | 1,459,000 | 1,459,000 | 1,459,000 | 0 |
| HEALTH SERVICES - INTEGRATED CORRECTIONAL HEALTH SERVICES | 275,719.08 | 58,000 | 10,000 | 10,000 | 10,000 | 0 |
| HEALTH SERVICES - JUVENILE COURT HEALTH SERVICES | 765.00 | 0 | 0 | 0 | 0 | 0 |
| HUMAN RESOURCES | 8,263.28 | 0 | 120,000 | 120,000 | 120,000 | 0 |
| INSURANCE | 2,819,064.89 | 0 | 0 | 0 | 0 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.28

County of Los Angeles

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1672**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| INTERNAL SERVICES | 489,971.73 | 276,000 | 1,056,000 | 629,000 | 629,000 | (427,000) |
| LIFE INSURANCE | 26,197.72 | 0 | 0 | 0 | 0 | 0 |
| MEDICAL EXAMINER - CORONER | 168,383.16 | 120,000 | 174,000 | 174,000 | 174,000 | 0 |
| MENTAL HEALTH | 27,834,380.17 | 1,274,000 | 1,840,000 | 1,840,000 | 1,840,000 | 0 |
| MILITARY AND VETERANS AFFAIRS | 447.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| MUSEUM OF ART | 191.21 | 0 | 0 | 0 | 0 | 0 |
| MUSIC CENTER | 18,897.78 | 335,000 | 335,000 | 0 | 0 | (335,000) |
| NONDEPARTMENTAL REVENUE-AUDITOR/CONTROLLER | 107,151.55 | 0 | 0 | 0 | 0 | 0 |
| NONDEPARTMENTAL REVENUE-OTHER | 16,522,775.43 | 10,657,000 | 4,225,000 | 4,225,000 | 4,225,000 | 0 |
| NONDEPARTMENTAL SPECIAL ACCOUNTS | 273,458.49 | 600,000 | 600,000 | 600,000 | 600,000 | 0 |
| PARKS AND RECREATION | 8,415,825.57 | 9,548,000 | 9,548,000 | 6,394,000 | 6,394,000 | (3,154,000) |
| PROBATION - FIELD SERVICES | 7,031.94 | 4,000 | 91,000 | 91,000 | 91,000 | 0 |
| PROBATION - JUVENILE INSTITUTIONS SERVICES | 429,590.34 | 5,000 | 2,000 | 2,000 | 2,000 | 0 |
| PROBATION - SUPPORT SERVICES | 616,044.02 | 589,000 | 530,000 | 530,000 | 530,000 | 0 |
| PROJECT AND FACILITY DEVELOPMENT | 430,175.00 | 200,000 | 4,970,000 | 4,970,000 | 4,970,000 | 0 |
| PSS-CAL WORK OPPORTUNITIES/RESPONSIBILITY TO KIDS | 0.00 | 0 | 663,000 | 663,000 | 663,000 | 0 |
| PSS-COMMUNITY SERVICES BLOCK GRANT | 22,756.22 | 0 | 0 | 0 | 0 | 0 |
| PSS-IN HOME SUPPORTIVE SERVICES | 584,439.00 | 500,000 | 500,000 | 500,000 | 500,000 | 0 |
| PSS-INDIGENT AID | 21,783.58 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC DEFENDER | 23,861.21 | 16,000 | 496,000 | 496,000 | 496,000 | 0 |
| PUBLIC HEALTH | 29,790,594.93 | 2,559,000 | 4,126,000 | 5,994,000 | 4,126,000 | 0 |
| PUBLIC SOCIAL SERVICES - ADMINISTRATION | 2,454,907.03 | 694,000 | 694,000 | 878,000 | 878,000 | 184,000 |
| PUBLIC WORKS | (644.69) | 1,000 | 207,000 | 7,000 | 7,000 | (200,000) |
| REGIONAL PLANNING | 12,575.28 | 10,000 | 8,000 | 11,000 | 11,000 | 3,000 |
| REGISTRAR-RECORDER/COUNTY CLERK | 442,397.85 | 670,000 | 670,000 | 572,000 | 670,000 | 0 |
| RENT EXPENSE | 6,162,953.33 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - ADMINISTRATION | 66,831.43 | 68,000 | 135,000 | 135,000 | 135,000 | 0 |
| SHERIFF - COUNTY SERVICES | 2,705.52 | 2,000 | 227,000 | 227,000 | 227,000 | 0 |
| SHERIFF - COURT SERVICES | 5,724.03 | 6,000 | 4,000 | 4,000 | 4,000 | 0 |
| SHERIFF - CUSTODY | 25,738.94 | 13,000 | 13,000 | 13,000 | 13,000 | 0 |
| SHERIFF - DETECTIVE SERVICES | 4,883.99 | 5,000 | 0 | 0 | 0 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 433,594.04 | 311,000 | 396,000 | 396,000 | 396,000 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.29

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

EXHIBIT 17 - Page 1673

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 561,063.45 | 18,000 | 186,000 | 186,000 | 186,000 | 0 |
| TELEPHONE UTILITIES | 1,480.15 | 0 | 0 | 0 | 0 | 0 |
| TREASURER AND TAX COLLECTOR | 1,824,330.23 | 2,959,000 | 4,629,000 | 3,964,000 | 4,629,000 | 0 |
| TRIAL COURT OPERATIONS-MOE CONTRIBUTION | 11,798.86 | 12,000 | 15,000 | 15,000 | 15,000 | 0 |
| UTILITIES | 18,347.64 | 5,000 | 4,000 | 6,000 | 4,000 | 0 |
| WDACS - WORKFORCE INNOVATION AND OPPORTUNITY ACT | 276,542.59 | 80,000 | 0 | 0 | 0 | 0 |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 258,566.82 | 249,000 | 499,000 | 487,000 | 499,000 | 0 |
| **MISCELLANEOUS/CAPITAL PROJECTS** | | | | | | |
| CP - LA COUNTY LIBRARY | 0.00 | 0 | 1,000,000 | 1,400,000 | 1,400,000 | 400,000 |
| CP - PARKS AND RECREATION | 714,974.07 | 14,000 | 447,000 | 348,000 | 348,000 | (99,000) |
| CP - WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES | 0.00 | 0 | 10,000 | 10,000 | 10,000 | 0 |
| **TOBACCO SETTLEMENT** | | | | | | |
| NONDEPARTMENTAL REVENUE-OTHER | 80,772,233.75 | 60,000,000 | 60,000,000 | 60,000,000 | 60,000,000 | 0 |
| **SETTLEMENTS** | | | | | | |
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | 16,423.44 | 0 | 0 | 0 | 0 | 0 |
| ALTERNATE PUBLIC DEFENDER | 2,411.33 | 0 | 0 | 0 | 0 | 0 |
| ANIMAL CARE AND CONTROL | 438.60 | 0 | 0 | 0 | 0 | 0 |
| ARTS AND CULTURE - ARTS PROGRAMS | 208.34 | 0 | 0 | 0 | 0 | 0 |
| ASSESSOR | 537.33 | 0 | 0 | 0 | 0 | 0 |
| AUDITOR-CONTROLLER | 1,209.90 | 0 | 0 | 0 | 0 | 0 |
| BEACHES AND HARBORS | 7,562.16 | 0 | 0 | 0 | 0 | 0 |
| BOARD OF SUPERVISORS | 12,068.73 | 0 | 0 | 0 | 0 | 0 |
| CHIEF EXECUTIVE OFFICER | 2,082.44 | 0 | 0 | 0 | 0 | 0 |
| CHILD SUPPORT SERVICES | 941.32 | 0 | 0 | 0 | 0 | 0 |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 167,372.55 | 0 | 0 | 0 | 0 | 0 |
| CONSUMER AND BUSINESS AFFAIRS | 220.61 | 0 | 0 | 0 | 0 | 0 |
| COUNTY COUNSEL | 6,055.22 | 0 | 0 | 0 | 0 | 0 |
| DISTRICT ATTORNEY | 7,892.59 | 0 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 1,483.34 | 0 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 3,676.46 | 0 | 0 | 0 | 0 | 0 |

FY 2022-23 Recommended Budget Volume Two

8.30

County of Los Angeles

County of Los Angeles

Budget Summary Schedules

GENERAL FUND

**EXHIBIT 17 - Page 1674**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| HEALTH SERVICES - JUVENILE COURT HEALTH SERVICES | 3.90 | 0 | 0 | 0 | 0 | 0 |
| HUMAN RESOURCES | 1,409.51 | 0 | 0 | 0 | 0 | 0 |
| INSURANCE | 7,015.10 | 0 | 0 | 0 | 0 | 0 |
| INTERNAL SERVICES | 1,877,060.97 | 0 | 0 | 0 | 0 | 0 |
| JUDGMENTS AND DAMAGES | 2,736.65 | 0 | 0 | 0 | 0 | 0 |
| MEDICAL EXAMINER - CORONER | 444.25 | 0 | 0 | 0 | 0 | 0 |
| MENTAL HEALTH | 119,282.01 | 0 | 0 | 0 | 0 | 0 |
| MILITARY AND VETERANS AFFAIRS | 425.95 | 0 | 0 | 0 | 0 | 0 |
| PARKS AND RECREATION | 10,802.41 | 0 | 0 | 0 | 0 | 0 |
| PROBATION - FIELD SERVICES | 17,478.54 | 17,000 | 0 | 0 | 0 | 0 |
| PROBATION - SUPPORT SERVICES | 2,289.29 | 2,000 | 0 | 0 | 0 | 0 |
| PUBLIC DEFENDER | 53,623.60 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC HEALTH | 241,180.38 | 241,000 | 257,000 | 257,000 | 257,000 | 0 |
| PUBLIC SOCIAL SERVICES - ADMINISTRATION | 18,947.17 | 0 | 0 | 0 | 0 | 0 |
| PUBLIC WORKS | 67.85 | 0 | 0 | 0 | 0 | 0 |
| REGIONAL PLANNING | 25,377.76 | 0 | 0 | 0 | 0 | 0 |
| REGISTRAR-RECORDER/COUNTY CLERK | 14,160.60 | 0 | 0 | 0 | 0 | 0 |
| RENT EXPENSE | 70.48 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - ADMINISTRATION | 112,538.49 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 41,218.00 | 59,000 | 0 | 0 | 0 | 0 |
| TREASURER AND TAX COLLECTOR | 311.92 | 0 | 10,000 | 10,000 | 10,000 | 0 |
| UTILITIES | 7,089.04 | 0 | 0 | 0 | 0 | 0 |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 5,613.77 | 0 | 0 | 0 | 0 | 0 |
| TOTAL MISCELLANEOUS REVENUE | $   227,028,372.49 | $   92,226,000 | $   129,764,000 | $   124,480,000 | $   123,434,000 | $   (6,330,000) |

**OTHER FINANCING SOURCES**

**SALE OF CAPITAL ASSETS**

| | | | | | | |
|---|---|---|---|---|---|---|
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | $   129,826.45 | $   130,000 | $   0 | $   0 | $   0 | $   0 |
| ANIMAL CARE AND CONTROL | 18,054.00 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| ASSESSOR | 13,948.50 | 0 | 0 | 0 | 0 | 0 |
| AUDITOR-CONTROLLER | 13,175.00 | 0 | 0 | 0 | 0 | 0 |

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| BEACHES AND HARBORS | 370,039.00 | 37,000 | 0 | 0 | 0 | 0 |
| BOARD OF SUPERVISORS | 61,837.50 | 0 | 0 | 0 | 0 | 0 |
| CHIEF EXECUTIVE OFFICER | 40,151.00 | 0 | 0 | 0 | 0 | 0 |
| CHILD SUPPORT SERVICES | 2,550.00 | 7,000 | 0 | 0 | 0 | 0 |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 57,029.90 | 0 | 0 | 0 | 0 | 0 |
| DISTRICT ATTORNEY | 74,908.65 | 113,000 | 0 | 37,000 | 37,000 | 37,000 |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 42,503.40 | 0 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 5,780.00 | 0 | 0 | 0 | 0 | 0 |
| INTERNAL SERVICES | 488,252.35 | 369,000 | 314,000 | 347,000 | 347,000 | 33,000 |
| MEDICAL EXAMINER - CORONER | 12,854.55 | 13,000 | 0 | 0 | 0 | 0 |
| MENTAL HEALTH | 74,289.15 | 69,000 | 10,000 | 10,000 | 10,000 | 0 |
| PARKS AND RECREATION | 315,015.10 | 130,000 | 130,000 | 130,000 | 130,000 | 0 |
| PROBATION - SUPPORT SERVICES | 242,096.15 | 242,000 | 0 | 0 | 0 | 0 |
| PUBLIC HEALTH | 11,594.00 | 11,000 | 11,000 | 11,000 | 11,000 | 0 |
| REGISTRAR-RECORDER/COUNTY CLERK | 7,551.40 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| SHERIFF - DETECTIVE SERVICES | 0.00 | 0 | 25,000 | 25,000 | 25,000 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 306,023.16 | 432,000 | 150,000 | 150,000 | 150,000 | 0 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 0.00 | 0 | 5,000 | 5,000 | 5,000 | 0 |
| TREASURER AND TAX COLLECTOR | 2,635.00 | 0 | 0 | 0 | 0 | 0 |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 21,250.00 | 6,000 | 0 | 0 | 0 | 0 |
| **TRANSFERS IN** | | | | | | |
| ANIMAL CARE AND CONTROL | 0.00 | 600,000 | 600,000 | 0 | 0 | (600,000) |
| ARTS AND CULTURE - ARTS PROGRAMS | 2,319,654.65 | 3,700,000 | 3,700,000 | 3,700,000 | 3,700,000 | 0 |
| ARTS AND CULTURE - CIVIC ART | 0.00 | 0 | 0 | 214,000 | 214,000 | 214,000 |
| BOARD OF SUPERVISORS | 250,000.00 | 549,000 | 549,000 | 324,000 | 300,000 | (249,000) |
| CHIEF EXECUTIVE OFFICER | 4,763,676.00 | 5,521,000 | 5,011,000 | 5,638,000 | 5,011,000 | 0 |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 364,518.00 | 0 | 0 | 0 | 0 | 0 |
| CONSUMER AND BUSINESS AFFAIRS | 228,180.64 | 200,000 | 550,000 | 780,000 | 780,000 | 230,000 |
| COUNTY COUNSEL | 10,064,540.81 | 23,478,000 | 23,478,000 | 23,478,000 | 23,478,000 | 0 |
| CP - ASSESSOR | 44,642.96 | 400,000 | 939,000 | 539,000 | 539,000 | (400,000) |
| CP - BEACHES AND HARBORS | 49,546.00 | 0 | 3,060,000 | 2,872,000 | 2,872,000 | (188,000) |

**EXHIBIT 17 - Page 1676**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| CP - FIRE DEPARTMENT - LIFEGUARD | 165,326.00 | 0 | 936,000 | 936,000 | 936,000 | 0 |
| CP - MENTAL HEALTH | (8,223,382.83) | 5,136,000 | 7,610,000 | 0 | 0 | (7,610,000) |
| CP - PARKS AND RECREATION | 2,980,748.42 | 97,000 | 52,000 | 344,000 | 344,000 | 292,000 |
| CP - PROBATION | 18,638,998.34 | 0 | 867,000 | 0 | 0 | (867,000) |
| CP - SHERIFF DEPARTMENT | 0.00 | 922,000 | 922,000 | 0 | 0 | (922,000) |
| CP - STORMWATER PROJECTS | 38,187,500.00 | 132,000 | 36,240,000 | 37,708,000 | 37,708,000 | 1,468,000 |
| CP - VARIOUS CAPITAL PROJECTS | 274,400.00 | 7,930,000 | 11,516,000 | 4,936,000 | 4,936,000 | (6,580,000) |
| DCFS - PSSF-FAMILY PRESERVATION | 87,469.00 | 1,949,000 | 1,949,000 | 1,949,000 | 1,949,000 | 0 |
| DISTRICT ATTORNEY | 5,889,807.06 | 7,436,000 | 10,219,000 | 10,219,000 | 10,219,000 | 0 |
| DIVERSION AND RE-ENTRY | 28,667,900.12 | 47,727,000 | 64,761,000 | 12,793,000 | 12,793,000 | (51,968,000) |
| FORD THEATRES | 0.00 | 296,000 | 0 | 0 | 0 | 0 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 125,155,686.02 | 194,136,000 | 194,136,000 | 197,204,000 | 193,724,000 | (412,000) |
| HEALTH SERVICES - INTEGRATED CORRECTIONAL HEALTH SERVICES | 772,663.83 | 589,000 | 589,000 | 589,000 | 589,000 | 0 |
| HOMELESS AND HOUSING PROGRAM | 4,602,690.00 | 16,335,000 | 16,335,000 | 16,335,000 | 16,335,000 | 0 |
| HUMAN RESOURCES | 879,961.29 | 232,000 | 232,000 | 300,000 | 300,000 | 68,000 |
| INTERNAL SERVICES | 1,885,295.00 | 1,319,000 | 1,332,000 | 3,397,000 | 3,397,000 | 2,065,000 |
| MEDICAL EXAMINER - CORONER | 441,000.00 | 441,000 | 441,000 | 129,000 | 129,000 | (312,000) |
| MENTAL HEALTH | 579,153,124.33 | 663,207,000 | 821,810,000 | 828,173,000 | 828,462,000 | 6,652,000 |
| MUSEUM OF NATURAL HISTORY | 300,000.00 | 375,000 | 375,000 | 0 | 0 | (375,000) |
| MUSIC CENTER | 0.00 | 332,000 | 332,000 | 332,000 | 332,000 | 0 |
| NONDEPARTMENTAL SPECIAL ACCOUNTS | 273,000.00 | 0 | 0 | 0 | 0 | 0 |
| PARKS AND RECREATION | 11,175,781.14 | 13,785,000 | 13,120,000 | 12,048,000 | 12,048,000 | (1,072,000) |
| PROBATION - FIELD SERVICES | 27,776,648.34 | 27,777,000 | 40,057,000 | 40,065,000 | 40,065,000 | 8,000 |
| PROBATION - JUVENILE INSTITUTIONS SERVICES | 7,530.00 | 8,000 | 0 | 0 | 0 | 0 |
| PROBATION - SPECIAL SERVICES | 5,836,313.51 | 5,349,000 | 5,349,000 | 5,349,000 | 5,349,000 | 0 |
| PSS-GENERAL RELIEF ANTI-HOMELESSNESS | 0.00 | 1,713,000 | 1,713,000 | 1,713,000 | 1,713,000 | 0 |
| PUBLIC DEFENDER | 3,065,074.30 | 3,654,000 | 4,219,000 | 4,718,000 | 4,718,000 | 499,000 |
| PUBLIC HEALTH | 27,578,286.76 | 27,520,000 | 45,586,000 | 39,243,000 | 36,104,000 | (9,482,000) |
| PUBLIC SOCIAL SERVICES - ADMINISTRATION | 3,031,826.46 | 5,465,000 | 5,465,000 | 4,638,000 | 5,319,000 | (146,000) |
| REGIONAL PLANNING | 16,825.00 | 22,000 | 22,000 | 0 | 0 | (22,000) |
| REGISTRAR-RECORDER/COUNTY CLERK | 15,774,609.51 | 11,679,000 | 10,773,000 | 11,863,000 | 10,773,000 | 0 |
| SHERIFF - ADMINISTRATION | 1,637,902.37 | 300,000 | 271,000 | 271,000 | 271,000 | 0 |

**EXHIBIT 17 - Page 1677**

# GENERAL FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| SHERIFF - COURT SERVICES | 4,815,351.09 | 4,530,000 | 5,785,000 | 5,785,000 | 5,785,000 | 0 |
| SHERIFF - CUSTODY | 9,184,707.69 | 9,716,000 | 5,800,000 | 5,800,000 | 5,800,000 | 0 |
| SHERIFF - DETECTIVE SERVICES | 6,399,236.46 | 7,767,000 | 8,010,000 | 8,010,000 | 8,010,000 | 0 |
| SHERIFF - GENERAL SUPPORT SERVICES | 8,453,894.50 | 6,657,000 | 14,408,000 | 14,408,000 | 14,408,000 | 0 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 1,445,525.50 | 1,402,000 | 3,833,000 | 3,833,000 | 3,833,000 | 0 |
| SHERIFF - PATROL CLEARING | 0.00 | 1,000 | 0 | 0 | 0 | 0 |
| WDACS - WORKFORCE INNOVATION AND OPPORTUNITY ACT | 4,872,820.92 | 7,233,000 | 8,090,000 | 8,090,000 | 8,090,000 | 0 |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 1,177,100.00 | 1,069,000 | 1,726,000 | 1,088,000 | 1,088,000 | (638,000) |
| TOTAL OTHER FINANCING SOURCES | $   952,777,743.45 | $   1,120,254,000 | $   1,383,422,000 | $   1,320,535,000 | $   1,313,145,000 | $   (70,277,000) |
| **TOTAL REVENUE** | $ 24,390,618,111.36 | $   23,813,275,000 | $   24,237,404,000 | $   24,791,430,000 | $   24,597,546,000 | $   360,142,000 |

FY 2022-23 Recommended Budget Volume Two

8.34

County of Los Angeles

GENERAL FUND
Budget Summary Schedules

**EXHIBIT 17 - Page 1678**

# HOSPITAL ENTERPRISE FUNDS

## FINANCING USES COMPARISON

| FUND NAME | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| DHS ENTERPRISE FUND | $ 873,948,000.00 | $ 0 | $ 229,211,000 | $ 279,920,000 | $ 261,490,000 | $ 32,279,000 |
| HARBOR CARE SOUTH | 1,615,270,599.17 | 1,834,821,000 | 1,633,360,000 | 1,692,809,000 | 1,670,753,000 | 37,393,000 |
| LAC+USC MEDICAL CENTER | 2,044,904,947.64 | 2,399,182,000 | 2,257,483,000 | 2,366,050,000 | 2,339,636,000 | 82,153,000 |
| OLIVE VIEW-UCLA MEDICAL CENTER | 865,014,833.22 | 924,750,000 | 832,430,000 | 872,651,000 | 867,694,000 | 35,264,000 |
| RANCHO LOS AMIGOS NATIONAL REHABILITATION CENTER | 416,547,953.89 | 586,388,000 | 488,013,000 | 523,680,000 | 517,198,000 | 29,185,000 |
| TOTAL FINANCING USES | $5,815,686,333.92 | $ 5,745,141,000 | $ 5,440,497,000 | $ 5,735,110,000 | $ 5,656,771,000 | $ 216,274,000 |

**EXHIBIT 17 - Page 1679**

# HOSPITAL ENTERPRISE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **OTHER TAXES** | | | | | | |
| | | | | | | |
| **SALES & USE TAXES** | | | | | | |
| HARBOR CARE SOUTH | $ 313,129.65 $ | 0 $ | 0 $ | 0 $ | 0 $ | 0 |
| LAC+USC MEDICAL CENTER | 470,404.54 | 0 | 0 | 0 | 0 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER | 120,583.02 | 0 | 0 | 0 | 0 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | 31,904.82 | 0 | 0 | 0 | 0 | 0 |
| TOTAL OTHER TAXES | $ 936,022.03 $ | 0 $ | 0 $ | 0 $ | 0 $ | 0 |
| | | | | | | |
| **LICENSES PERMITS & FRANCHISES** | | | | | | |
| | | | | | | |
| **OTHER LICENSES & PERMITS** | | | | | | |
| LAC+USC MEDICAL CENTER | $ 206,316.00 $ | 206,000 $ | 126,000 $ | 126,000 $ | 126,000 $ | 0 |
| TOTAL LICENSES PERMITS & FRANCHISES | $ 206,316.00 $ | 206,000 $ | 126,000 $ | 126,000 $ | 126,000 $ | 0 |
| | | | | | | |
| **FINES FORFEITURES & PENALTIES** | | | | | | |
| | | | | | | |
| **FORFEITURES & PENALTIES** | | | | | | |
| HARBOR CARE SOUTH | $ 57,832.00 $ | 0 $ | 0 $ | 0 $ | 0 $ | 0 |
| TOTAL FINES FORFEITURES & PENALTIES | $ 57,832.00 $ | 0 $ | 0 $ | 0 $ | 0 $ | 0 |
| | | | | | | |
| **REVENUE - USE OF MONEY & PROPERTY** | | | | | | |
| | | | | | | |
| **INTEREST** | | | | | | |
| HARBOR CARE SOUTH | $ 548,373.24 $ | 485,000 $ | 465,000 $ | 465,000 $ | 465,000 $ | 0 |
| LAC+USC MEDICAL CENTER | 1,435,035.58 | 1,383,000 | 1,143,000 | 1,143,000 | 1,143,000 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER | 199,616.98 | 135,000 | 215,000 | 215,000 | 215,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | 101,101.44 | 94,000 | 61,000 | 61,000 | 61,000 | 0 |
| **RENTS & CONCESSIONS** | | | | | | |
| HARBOR CARE SOUTH | 52,949.31 | 0 | 0 | 0 | 0 | 0 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | $ 2,337,076.55 $ | 2,097,000 $ | 1,884,000 $ | 1,884,000 $ | 1,884,000 $ | 0 |

FY 2022-23 Recommended Budget Volume Two

10.1

County of Los Angeles

HOSPITAL ENTERPRISE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1680**

# HOSPITAL ENTERPRISE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **INTERGOVERNMENTAL REVENUE - STATE** | | | | | | |
| **STATE - HEALTH ADMINISTRATION** | | | | | | |
| HARBOR CARE SOUTH | $ 6,005,006.69 $ | 5,989,000 $ | 6,148,000 $ | 6,123,000 $ | 6,123,000 $ | (25,000) |
| LAC+USC MEDICAL CENTER | 11,973,576.00 | 11,740,000 | 11,973,000 | 12,056,000 | 12,056,000 | 83,000 |
| OLIVE VIEW-UCLA MEDICAL CENTER | 5,762,723.99 | 5,498,000 | 4,113,000 | 4,205,000 | 4,205,000 | 92,000 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | 549,097.00 | 848,000 | 848,000 | 842,000 | 842,000 | (6,000) |
| **OTHER STATE AID - HEALTH** | | | | | | |
| HARBOR CARE SOUTH | 11,104,491.38 | 11,172,000 | 11,231,000 | 11,231,000 | 11,231,000 | 0 |
| LAC+USC MEDICAL CENTER | 18,799.20 | 18,000 | 16,000 | 16,000 | 16,000 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER | 148,818.78 | 0 | 822,000 | 822,000 | 822,000 | 0 |
| **STATE - OTHER** | | | | | | |
| HARBOR CARE SOUTH | 240,334.80 | 254,000 | 2,024,000 | 2,024,000 | 2,024,000 | 0 |
| LAC+USC MEDICAL CENTER | 129,593.81 | 126,000 | 146,000 | 146,000 | 146,000 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER | 55,783.17 | 38,000 | 87,000 | 87,000 | 87,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | 0.00 | 77,000 | 77,000 | 77,000 | 77,000 | 0 |
| **STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118)** | | | | | | |
| HARBOR CARE SOUTH | 11,134.27 | 40,000 | 40,000 | 40,000 | 40,000 | 0 |
| LAC+USC MEDICAL CENTER | 1,922,601.71 | 1,923,000 | 3,868,000 | 3,869,000 | 3,871,000 | 3,000 |
| OLIVE VIEW-UCLA MEDICAL CENTER | 0.00 | 16,000 | 16,000 | 16,000 | 16,000 | 0 |
| **STATE - SB 90 MANDATED COSTS** | | | | | | |
| HARBOR CARE SOUTH | 0.00 | 54,000 | 0 | 0 | 0 | 0 |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | $ 37,921,960.80 $ | 37,793,000 $ | 41,409,000 $ | 41,554,000 $ | 41,556,000 $ | 147,000 |
| **INTERGOVERNMENTAL REVENUE - FEDERAL** | | | | | | |
| **FEDERAL - PUBLIC ASSISTANCE PROGRAMS** | | | | | | |
| HARBOR CARE SOUTH | $ 212,500.00 $ | 0 $ | 0 $ | 0 $ | 0 $ | 0 |
| LAC+USC MEDICAL CENTER | 136,000.00 | 0 | 0 | 0 | 0 | 0 |

FY 2022-23 Recommended Budget Volume Two

10.2

County of Los Angeles

HOSPITAL ENTERPRISE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1681**

FY 2022-23 Recommended Budget Volume Two

10.3

County of Los Angeles

# HOSPITAL ENTERPRISE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| OLIVE VIEW-UCLA MEDICAL CENTER | 93,500.00 | 0 | 0 | 0 | 0 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | 68,000.00 | 0 | 0 | 0 | 0 | 0 |
| **FEDERAL - OTHER** | | | | | | |
| HARBOR CARE SOUTH | 261,700.00 | 0 | 0 | 0 | 0 | 0 |
| LAC+USC MEDICAL CENTER | 296,709.24 | 316,000 | 244,000 | 244,000 | 244,000 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER | 37,700.00 | 38,000 | 45,000 | 45,000 | 45,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | 38,550.00 | 0 | 0 | 0 | 0 | 0 |
| **FEDERAL - GRANTS** | | | | | | |
| HARBOR CARE SOUTH | 60,059,024.42 | 262,000 | 280,000 | 280,000 | 280,000 | 0 |
| LAC+USC MEDICAL CENTER | 57,343,022.49 | 246,000 | 280,000 | 280,000 | 280,000 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER | 20,205,778.79 | 0 | 37,000 | 37,000 | 37,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | 5,367,703.82 | 39,000 | 37,000 | 37,000 | 37,000 | 0 |
| **FEDERAL - COVID-19** | | | | | | |
| HARBOR CARE SOUTH | 50,854,231.04 | 27,335,000 | 0 | 0 | 0 | 0 |
| LAC+USC MEDICAL CENTER | 42,331,633.51 | 36,599,000 | 0 | 0 | 0 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER | 27,559,267.40 | 17,442,000 | 0 | 0 | 0 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | 8,950,269.93 | 7,938,000 | 0 | 0 | 0 | 0 |
| TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL | $ 273,815,590.64 | $ 90,215,000 | $ 923,000 | $ 923,000 | $ 923,000 | $ 0 |
| **CHARGES FOR SERVICES** | | | | | | |
| **PERSONNEL SERVICES** | | | | | | |
| HARBOR CARE SOUTH | $ 4,937.50 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **INSTITUTIONAL CARE & SERVICES** | | | | | | |
| HARBOR CARE SOUTH | 1,112,131,058.52 | 1,334,512,000 | 1,324,330,000 | 1,335,084,000 | 1,330,547,000 | 6,217,000 |
| LAC+USC MEDICAL CENTER | 1,333,471,213.70 | 1,831,954,000 | 1,737,448,000 | 1,792,310,000 | 1,783,282,000 | 45,834,000 |
| OLIVE VIEW-UCLA MEDICAL CENTER | 594,730,406.48 | 653,419,000 | 638,600,000 | 661,103,000 | 658,620,000 | 20,020,000 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | 258,906,494.87 | 335,571,000 | 316,361,000 | 325,517,000 | 324,396,000 | 8,035,000 |

# HOSPITAL ENTERPRISE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **EDUCATIONAL SERVICES** | | | | | | |
| LAC+USC MEDICAL CENTER | 554,177.06 | 554,000 | 750,000 | 750,000 | 750,000 | 0 |
| **LIBRARY SERVICES** | | | | | | |
| LAC+USC MEDICAL CENTER | 179.45 | 0 | 5,000 | 5,000 | 5,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | 0.00 | 0 | 4,000 | 4,000 | 4,000 | 0 |
| **CHARGES FOR SERVICES - OTHER** | | | | | | |
| HARBOR CARE SOUTH | 16,071,058.28 | 244,027,000 | 44,400,000 | 44,509,000 | 44,509,000 | 109,000 |
| LAC+USC MEDICAL CENTER | 27,363,884.36 | 279,676,000 | 44,656,000 | 45,639,000 | 45,639,000 | 983,000 |
| OLIVE VIEW-UCLA MEDICAL CENTER | 19,912,818.87 | 103,604,000 | 41,814,000 | 41,917,000 | 41,917,000 | 103,000 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | 357,602.69 | 40,104,000 | 6,868,000 | 6,839,000 | 6,839,000 | (29,000) |
| **HOSPITAL OVERHEAD** | | | | | | |
| HARBOR CARE SOUTH | 4,946,994.32 | 6,453,000 | 6,910,000 | 7,242,000 | 7,242,000 | 332,000 |
| LAC+USC MEDICAL CENTER | 3,721,128.75 | 3,684,000 | 4,452,000 | 4,309,000 | 4,309,000 | (143,000) |
| OLIVE VIEW-UCLA MEDICAL CENTER | 1,225,515.91 | 1,360,000 | 1,361,000 | 1,361,000 | 1,361,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | 135,336.42 | 135,000 | 141,000 | 144,000 | 144,000 | 3,000 |
| TOTAL CHARGES FOR SERVICES | $ 3,373,532,807.18 | $ 4,835,053,000 | $ 4,168,100,000 | $ 4,266,733,000 | $ 4,249,564,000 | $ 81,464,000 |
| **MISCELLANEOUS REVENUE** | | | | | | |
| **OTHER SALES** | | | | | | |
| HARBOR CARE SOUTH | $ 367,773.23 | $ 199,000 | $ 214,000 | $ 202,000 | $ 202,000 | $ (12,000) |
| LAC+USC MEDICAL CENTER | 218,423.35 | 218,000 | 234,000 | 234,000 | 234,000 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER | 48,985.87 | 51,000 | 52,000 | 52,000 | 52,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | 18,382.15 | 27,000 | 13,000 | 13,000 | 13,000 | 0 |
| **MISCELLANEOUS** | | | | | | |
| HARBOR CARE SOUTH | 11,169,594.70 | 4,472,000 | 4,162,000 | 4,162,000 | 4,162,000 | 0 |
| LAC+USC MEDICAL CENTER | 27,550,609.77 | 30,214,000 | 20,918,000 | 20,918,000 | 20,918,000 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER | 1,314,072.88 | 701,000 | 563,000 | 563,000 | 563,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | 1,213,265.42 | 1,052,000 | 384,000 | 384,000 | 384,000 | 0 |

**EXHIBIT 17 - Page 1683**

# HOSPITAL ENTERPRISE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|---|
| **SETTLEMENTS** | | | | | | | |
| HARBOR CARE SOUTH | | 245,312.64 | 0 | 0 | 0 | 0 | 0 |
| LAC+USC MEDICAL CENTER | | 54,625.32 | 0 | 0 | 0 | 0 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER | | 4,066.72 | 0 | 0 | 0 | 0 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | | 1,134.34 | 0 | 0 | 0 | 0 | 0 |
| TOTAL MISCELLANEOUS REVENUE | $ | 42,206,246.39 | $ 36,934,000 | $ 26,540,000 | $ 26,528,000 | $ 26,528,000 | $ (12,000) |
| | | | | | | | |
| **OTHER FINANCING SOURCES** | | | | | | | |
| | | | | | | | |
| **SALE OF CAPITAL ASSETS** | | | | | | | |
| HARBOR CARE SOUTH | $ | 5,992.50 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER | | 2,295.00 | 0 | 0 | 0 | 0 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | | 7,525.90 | 0 | 0 | 0 | 0 | 0 |
| **TRANSFERS IN** | | | | | | | |
| DHS ENTERPRISE FUND | | 460,875,847.11 | 0 | 0 | 0 | 0 | 0 |
| HARBOR CARE SOUTH | | 318,195,212.18 | 165,367,000 | 233,156,000 | 281,447,000 | 263,928,000 | 30,772,000 |
| LAC+USC MEDICAL CENTER | | 517,663,330.30 | 328,217,000 | 431,224,000 | 484,005,000 | 466,617,000 | 35,393,000 |
| OLIVE VIEW-UCLA MEDICAL CENTER | | 191,794,795.04 | 110,333,000 | 144,705,000 | 162,228,000 | 159,754,000 | 15,049,000 |
| RANCHO LOS AMIGOS NATIONAL REHAB CENTER | | 138,156,026.68 | 138,926,000 | 163,219,000 | 189,762,000 | 184,401,000 | 21,182,000 |
| TOTAL OTHER FINANCING SOURCES | $ | 1,626,701,024.71 | $ 742,843,000 | $ 972,304,000 | $ 1,117,442,000 | $ 1,074,700,000 | $ 102,396,000 |
| | | | | | | | |
| **TOTAL REVENUE** | $ | 5,357,714,876.30 | $ 5,745,141,000 | $ 5,211,286,000 | $ 5,455,190,000 | $ 5,395,281,000 | $ 183,995,000 |

FY 2022-23 Recommended Budget Volume Two

10.5

County of Los Angeles

HOSPITAL ENTERPRISE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1684**

# GENERAL FUND AND HOSPITAL ENTERPRISE FUNDS

FINANCING USES COMPARISON

| FUND NAME | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| GENERAL FUND | $24,780,797,845.44 | $ 24,732,162,000 | $ 26,805,476,000 | $ 28,373,119,000 | $ 26,283,045,000 | $ (522,431,000) |
| HOSPITAL ENTERPRISE FUNDS | 5,815,686,333.92 | 5,745,141,000 | 5,440,497,000 | 5,735,110,000 | 5,656,771,000 | 216,274,000 |
| TOTAL FINANCING USES | $30,596,484,179.36 | $ 30,477,303,000 | $ 32,245,973,000 | $ 34,108,229,000 | $ 31,939,816,000 | $ (306,157,000) |

FY 2022-23 Recommended Budget Volume Two

11.1

County of Los Angeles

GENERAL FUND AND HOSPITAL ENTERPRISE FUNDS
Budget Summary Schedules

EXHIBIT 17 - Page 1685

# GENERAL FUND AND HOSPITAL ENTERPRISE FUNDS

COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **PROPERTY TAXES** | | | | | | |
| GENERAL FUND | $ 6,633,666,618.36 | $ 6,684,317,000 | $ 6,586,439,000 | $ 7,150,798,000 | $ 7,035,252,000 | $ 448,813,000 |
| **TOTAL PROPERTY TAXES** | $ 6,633,666,618.36 | $ 6,684,317,000 | $ 6,586,439,000 | $ 7,150,798,000 | $ 7,035,252,000 | $ 448,813,000 |
| | | | | | | |
| **OTHER TAXES** | | | | | | |
| GENERAL FUND | $ 250,585,356.88 | $ 249,049,000 | $ 206,544,000 | $ 212,442,000 | $ 212,442,000 | $ 5,898,000 |
| **SALES & USE TAXES** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 313,129.65 | 0 | 0 | 0 | 0 | 0 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 470,404.54 | 0 | 0 | 0 | 0 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 120,583.02 | 0 | 0 | 0 | 0 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 31,904.82 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL OTHER TAXES** | $ 251,521,378.91 | $ 249,049,000 | $ 206,544,000 | $ 212,442,000 | $ 212,442,000 | $ 5,898,000 |
| | | | | | | |
| **LICENSES PERMITS & FRANCHISES** | | | | | | |
| GENERAL FUND | $ 63,193,274.43 | $ 62,848,000 | $ 61,087,000 | $ 67,755,000 | $ 66,631,000 | $ 5,544,000 |
| **OTHER LICENSES & PERMITS** | | | | | | |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 206,316.00 | 206,000 | 126,000 | 126,000 | 126,000 | 0 |
| **TOTAL LICENSES PERMITS & FRANCHISES** | $ 63,399,590.43 | $ 63,054,000 | $ 61,213,000 | $ 67,881,000 | $ 66,757,000 | $ 5,544,000 |
| | | | | | | |
| **FINES FORFEITURES & PENALTIES** | | | | | | |
| GENERAL FUND | $ 163,163,012.29 | $ 133,132,000 | $ 140,343,000 | $ 138,064,000 | $ 140,477,000 | $ 134,000 |
| **FORFEITURES & PENALTIES** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 57,832.00 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL FINES FORFEITURES & PENALTIES** | $ 163,220,844.29 | $ 133,132,000 | $ 140,343,000 | $ 138,064,000 | $ 140,477,000 | $ 134,000 |

FY 2022-23 Recommended Budget Volume Two

12.1

County of Los Angeles

GENERAL FUND AND HOSPITAL ENTERPRISE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1686**

FY 2022-23 Recommended Budget Volume Two

12.2

County of Los Angeles

# GENERAL FUND AND HOSPITAL ENTERPRISE FUNDS

COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **REVENUE - USE OF MONEY & PROPERTY** | | | | | | |
| GENERAL FUND | $ 139,543,418.29 | $ 164,944,000 | $ 157,996,000 | $ 166,293,000 | $ 165,821,000 | $ 7,825,000 |
| **INTEREST** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 548,373.24 | 485,000 | 465,000 | 465,000 | 465,000 | 0 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 1,435,035.58 | 1,383,000 | 1,143,000 | 1,143,000 | 1,143,000 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 199,616.98 | 135,000 | 215,000 | 215,000 | 215,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 101,101.44 | 94,000 | 61,000 | 61,000 | 61,000 | 0 |
| **RENTS & CONCESSIONS** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 52,949.31 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL REVENUE - USE OF MONEY & PROPERTY** | $ 141,880,494.84 | $ 167,041,000 | $ 159,880,000 | $ 168,177,000 | $ 167,705,000 | $ 7,825,000 |
| **INTERGOVERNMENTAL REVENUE - STATE** | | | | | | |
| GENERAL FUND | $ 7,157,497,297.10 | $ 7,187,017,000 | $ 7,628,554,000 | $ 7,498,727,000 | $ 7,516,618,000 | $ (111,936,000) |
| **STATE - HEALTH ADMINISTRATION** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 6,005,006.69 | 5,989,000 | 6,148,000 | 6,123,000 | 6,123,000 | (25,000) |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 11,973,576.00 | 11,740,000 | 11,973,000 | 12,056,000 | 12,056,000 | 83,000 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 5,762,723.99 | 5,498,000 | 4,113,000 | 4,205,000 | 4,205,000 | 92,000 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 549,097.00 | 848,000 | 848,000 | 842,000 | 842,000 | (6,000) |
| **OTHER STATE AID - HEALTH** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 11,104,491.38 | 11,172,000 | 11,231,000 | 11,231,000 | 11,231,000 | 0 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 18,799.20 | 18,000 | 16,000 | 16,000 | 16,000 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 148,818.78 | 0 | 822,000 | 822,000 | 822,000 | 0 |
| **STATE - OTHER** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 240,334.80 | 254,000 | 2,024,000 | 2,024,000 | 2,024,000 | 0 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 129,593.81 | 126,000 | 146,000 | 146,000 | 146,000 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 55,783.17 | 38,000 | 87,000 | 87,000 | 87,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 0.00 | 77,000 | 77,000 | 77,000 | 77,000 | 0 |

# GENERAL FUND AND HOSPITAL ENTERPRISE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118)** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 11,134.27 | 40,000 | 40,000 | 40,000 | 40,000 | 0 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 1,922,601.71 | 1,923,000 | 3,868,000 | 3,869,000 | 3,871,000 | 3,000 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 0.00 | 16,000 | 16,000 | 16,000 | 16,000 | 0 |
| **STATE - SB 90 MANDATED COSTS** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 0.00 | 54,000 | 0 | 0 | 0 | 0 |
| **TOTAL INTERGOVERNMENTAL REVENUE - STATE** | $ 7,195,419,257.90 | $ 7,224,810,000 | $ 7,669,963,000 | $ 7,540,281,000 | $ 7,558,174,000 | $ (111,789,000) |
| **INTERGOVERNMENTAL REVENUE - FEDERAL** | | | | | | |
| GENERAL FUND | $ 5,949,178,325.63 | $ 5,539,169,000 | $ 5,147,513,000 | $ 5,268,565,000 | $ 5,201,310,000 | $ 53,797,000 |
| **FEDERAL - PUBLIC ASSISTANCE PROGRAMS** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 212,500.00 | 0 | 0 | 0 | 0 | 0 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 136,000.00 | 0 | 0 | 0 | 0 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 93,500.00 | 0 | 0 | 0 | 0 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 68,000.00 | 0 | 0 | 0 | 0 | 0 |
| **FEDERAL - OTHER** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 261,700.00 | 0 | 0 | 0 | 0 | 0 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 296,709.24 | 316,000 | 244,000 | 244,000 | 244,000 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 37,700.00 | 38,000 | 45,000 | 45,000 | 45,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 38,550.00 | 0 | 0 | 0 | 0 | 0 |
| **FEDERAL - GRANTS** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 60,059,024.42 | 262,000 | 280,000 | 280,000 | 280,000 | 0 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 57,343,022.49 | 246,000 | 280,000 | 280,000 | 280,000 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 20,205,778.79 | 0 | 37,000 | 37,000 | 37,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 5,367,703.82 | 39,000 | 37,000 | 37,000 | 37,000 | 0 |
| **FEDERAL - COVID-19** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 50,854,231.04 | 27,335,000 | 0 | 0 | 0 | 0 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 42,331,633.51 | 36,599,000 | 0 | 0 | 0 | 0 |

**EXHIBIT 17 - Page 1688**

# GENERAL FUND AND HOSPITAL ENTERPRISE FUNDS

COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FEDERAL - COVID-19** | | | | | | |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 27,559,267.40 | 17,442,000 | 0 | 0 | 0 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 8,950,269.93 | 7,938,000 | 0 | 0 | 0 | 0 |
| **TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL** | $ 6,222,993,916.27 | $ 5,629,384,000 | $ 5,148,436,000 | $ 5,269,488,000 | $ 5,202,233,000 | $ 53,797,000 |
| | | | | | | |
| **INTERGOVERNMENTAL REVENUE - OTHER** | | | | | | |
| GENERAL FUND | $ 53,217,897.12 | $ 23,261,000 | $ 55,035,000 | $ 46,705,000 | $ 46,705,000 | $ (8,330,000) |
| **TOTAL INTERGOVERNMENTAL REVENUE - OTHER** | $ 53,217,897.12 | $ 23,261,000 | $ 55,035,000 | $ 46,705,000 | $ 46,705,000 | $ (8,330,000) |
| | | | | | | |
| **CHARGES FOR SERVICES** | | | | | | |
| GENERAL FUND | $ 2,800,766,795.32 | $ 2,557,058,000 | $ 2,740,707,000 | $ 2,797,066,000 | $ 2,775,711,000 | $ 35,004,000 |
| **PERSONNEL SERVICES** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 4,937.50 | 0 | 0 | 0 | 0 | 0 |
| **INSTITUTIONAL CARE & SERVICES** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 1,112,131,058.52 | 1,334,512,000 | 1,324,330,000 | 1,335,084,000 | 1,330,547,000 | 6,217,000 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 1,333,471,213.70 | 1,831,954,000 | 1,737,448,000 | 1,792,310,000 | 1,783,282,000 | 45,834,000 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 594,730,406.48 | 653,419,000 | 638,600,000 | 661,103,000 | 658,620,000 | 20,020,000 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 258,906,494.87 | 335,571,000 | 316,361,000 | 325,517,000 | 324,396,000 | 8,035,000 |
| **EDUCATIONAL SERVICES** | | | | | | |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 554,177.06 | 554,000 | 750,000 | 750,000 | 750,000 | 0 |
| **LIBRARY SERVICES** | | | | | | |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 179.45 | 0 | 5,000 | 5,000 | 5,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 0.00 | 0 | 4,000 | 4,000 | 4,000 | 0 |
| **CHARGES FOR SERVICES - OTHER** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 16,071,058.28 | 244,027,000 | 44,400,000 | 44,509,000 | 44,509,000 | 109,000 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 27,363,884.36 | 279,676,000 | 44,656,000 | 45,639,000 | 45,639,000 | 983,000 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 19,912,818.87 | 103,604,000 | 41,814,000 | 41,917,000 | 41,917,000 | 103,000 |

FY 2022-23 Recommended Budget Volume Two

12.4

County of Los Angeles

GENERAL FUND AND HOSPITAL ENTERPRISE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1689**

# GENERAL FUND AND HOSPITAL ENTERPRISE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **CHARGES FOR SERVICES - OTHER** | | | | | | |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 357,602.69 | 40,104,000 | 6,868,000 | 6,839,000 | 6,839,000 | (29,000) |
| **HOSPITAL OVERHEAD** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 4,946,994.32 | 6,453,000 | 6,910,000 | 7,242,000 | 7,242,000 | 332,000 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 3,721,128.75 | 3,684,000 | 4,452,000 | 4,309,000 | 4,309,000 | (143,000) |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 1,225,515.91 | 1,360,000 | 1,361,000 | 1,361,000 | 1,361,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 135,336.42 | 135,000 | 141,000 | 144,000 | 144,000 | 3,000 |
| **TOTAL CHARGES FOR SERVICES** | $ 6,174,299,602.50 | $ 7,392,111,000 | $ 6,908,807,000 | $ 7,063,799,000 | $ 7,025,275,000 | $ 116,468,000 |
| **MISCELLANEOUS REVENUE** | | | | | | |
| GENERAL FUND | $ 227,028,372.49 | $ 92,226,000 | $ 129,764,000 | $ 124,480,000 | $ 123,434,000 | $ (6,330,000) |
| **OTHER SALES** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 367,773.23 | 199,000 | 214,000 | 202,000 | 202,000 | (12,000) |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 218,423.35 | 218,000 | 234,000 | 234,000 | 234,000 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 48,985.87 | 51,000 | 52,000 | 52,000 | 52,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 18,382.15 | 27,000 | 13,000 | 13,000 | 13,000 | 0 |
| **MISCELLANEOUS** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 11,169,594.70 | 4,472,000 | 4,162,000 | 4,162,000 | 4,162,000 | 0 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 27,550,609.77 | 30,214,000 | 20,918,000 | 20,918,000 | 20,918,000 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 1,314,072.88 | 701,000 | 563,000 | 563,000 | 563,000 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 1,213,265.42 | 1,052,000 | 384,000 | 384,000 | 384,000 | 0 |
| **SETTLEMENTS** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 245,312.64 | 0 | 0 | 0 | 0 | 0 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 54,625.32 | 0 | 0 | 0 | 0 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 4,066.72 | 0 | 0 | 0 | 0 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 1,134.34 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL MISCELLANEOUS REVENUE** | $ 269,234,618.88 | $ 129,160,000 | $ 156,304,000 | $ 151,008,000 | $ 149,962,000 | $ (6,342,000) |

FY 2022-23 Recommended Budget Volume Two

12.5

County of Los Angeles

GENERAL FUND AND HOSPITAL ENTERPRISE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1690**

# GENERAL FUND AND HOSPITAL ENTERPRISE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **OTHER FINANCING SOURCES** | | | | | | |
| GENERAL FUND | $ 952,777,743.45 | $ 1,120,254,000 | $ 1,383,422,000 | $ 1,320,535,000 | $ 1,313,145,000 | $ (70,277,000) |
| **SALE OF CAPITAL ASSETS** | | | | | | |
| HARBOR CARE SOUTH ENTERPRISE FUND | 5,992.50 | 0 | 0 | 0 | 0 | 0 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 2,295.00 | 0 | 0 | 0 | 0 | 0 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 7,525.90 | 0 | 0 | 0 | 0 | 0 |
| **TRANSFERS IN** | | | | | | |
| DHS ENTERPRISE FUND | 460,875,847.11 | 0 | 0 | 0 | 0 | 0 |
| HARBOR CARE SOUTH ENTERPRISE FUND | 318,195,212.18 | 165,367,000 | 233,156,000 | 281,447,000 | 263,928,000 | 30,772,000 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | 517,663,330.30 | 328,217,000 | 431,224,000 | 484,005,000 | 466,617,000 | 35,393,000 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | 191,794,795.04 | 110,333,000 | 144,705,000 | 162,228,000 | 159,754,000 | 15,049,000 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | 138,156,026.68 | 138,926,000 | 163,219,000 | 189,762,000 | 184,401,000 | 21,182,000 |
| **TOTAL OTHER FINANCING SOURCES** | $ 2,579,478,768.16 | $ 1,863,097,000 | $ 2,355,726,000 | $ 2,437,977,000 | $ 2,387,845,000 | $ 32,119,000 |
| **TOTAL REVENUE** | $29,748,332,987.66 | $ 29,558,416,000 | $ 29,448,690,000 | $ 30,246,620,000 | $ 29,992,827,000 | $ 544,137,000 |

# SPECIAL REVENUE FUNDS

FINANCING USES COMPARISON

| FUND NAME | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| AGRICULTURAL COMMISSIONER - VEHICLE A.C.O. FUND | $ 133,931.60 | $ 125,000 | $ 143,000 | $ 143,000 | $ 143,000 | $ 0 |
| AIR QUALITY IMPROVEMENT FUND | 1,831,905.29 | 2,926,000 | 6,325,000 | 4,784,000 | 4,784,000 | (1,541,000) |
| ASSET DEVELOPMENT IMPLEMENTATION FUND | 44,642.96 | 400,000 | 53,533,000 | 53,452,000 | 53,452,000 | (81,000) |
| CABLE TV FRANCHISE FUND | 3,591,905.18 | 4,792,000 | 18,138,000 | 16,646,000 | 16,646,000 | (1,492,000) |
| CHILD ABUSE AND NEGLECT PREVENTION PROGRAM FUND | 1,746,150.63 | 3,600,000 | 9,380,000 | 8,129,000 | 8,129,000 | (1,251,000) |
| CIVIC ART SPECIAL FUND | 1,454,309.07 | 1,124,000 | 2,971,000 | 2,229,000 | 2,229,000 | (742,000) |
| CIVIC CENTER EMPLOYEE PARKING FUND | 6,839,408.82 | 7,310,000 | 7,310,000 | 7,183,000 | 7,183,000 | (127,000) |
| CONSUMER PROTECTION SETTLEMENT FUND | 33,232,075.87 | 61,861,000 | 61,861,000 | 33,299,000 | 33,299,000 | (28,562,000) |
| COURTHOUSE CONSTRUCTION FUND | 12,905,177.96 | 15,333,000 | 15,333,000 | 15,765,000 | 15,765,000 | 432,000 |
| CRIMINAL JUSTICE FACILITIES TEMPORARY CONSTRUCTION FUND | 13,486,938.42 | 38,963,000 | 72,554,000 | 40,691,000 | 40,691,000 | (31,863,000) |
| DISPUTE RESOLUTION FUND | 2,737,550.16 | 2,483,000 | 2,860,000 | 2,860,000 | 2,860,000 | 0 |
| DISTRICT ATTORNEY - ASSET FORFEITURE FUND | 95,609.85 | 501,000 | 1,265,000 | 1,265,000 | 1,265,000 | 0 |
| DISTRICT ATTORNEY - DRUG ABUSE/GANG DIVERSION FUND | 0.00 | 0 | 3,000 | 3,000 | 3,000 | 0 |
| DNA IDENTIFICATION FUND - LOCAL SHARE | 1,531,303.16 | 1,094,000 | 2,317,000 | 2,576,000 | 2,576,000 | 259,000 |
| DOMESTIC VIOLENCE PROGRAM FUND | 1,294,367.70 | 1,142,000 | 1,308,000 | 1,937,000 | 1,767,000 | 459,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 1 | 618.63 | 469,000 | 4,384,000 | 4,128,000 | 4,128,000 | (256,000) |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 2 | 2,388,769.98 | 1,566,000 | 4,139,000 | 8,192,000 | 8,192,000 | 4,053,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 3 | 1,029.22 | 1,644,000 | 29,219,000 | 27,692,000 | 27,692,000 | (1,527,000) |
| FIRE DEPARTMENT HELICOPTER A.C.O. FUND | 4,924,361.28 | 16,727,000 | 17,827,000 | 3,164,000 | 3,164,000 | (14,663,000) |
| FIRE DEPARTMENT VEHICLE A.C.O. FUND | 0.00 | 87,000 | 10,322,000 | 16,347,000 | 16,347,000 | 6,025,000 |
| FISH AND GAME PROPAGATION FUND | 17,500.00 | 61,000 | 156,000 | 120,000 | 120,000 | (36,000) |
| FORD THEATRES DEVELOPMENT FUND | 0.00 | 296,000 | 296,000 | 0 | 0 | (296,000) |
| HAZARDOUS WASTE SPECIAL FUND | 338,457.28 | 326,000 | 962,000 | 1,125,000 | 1,125,000 | 163,000 |
| HEALTH CARE SELF-INSURANCE FUND | 132,728,299.52 | 179,355,000 | 215,152,000 | 183,368,000 | 183,368,000 | (31,784,000) |
| HEALTH SERVICES - HOSPITAL SERVICES FUND | 2,271,328.00 | 4,165,000 | 4,774,000 | 4,850,000 | 4,850,000 | 76,000 |
| HEALTH SERVICES - PHYSICIANS SERVICES FUND | 4,128,263.06 | 5,534,000 | 5,551,000 | 6,524,000 | 6,524,000 | 973,000 |
| HEALTH SERVICES - VEHICLE REPLACEMENT (EMS) FUND | 260,940.68 | 270,000 | 301,000 | 300,000 | 300,000 | (1,000) |
| HOMELESS AND HOUSING - MEASURE H SPECIAL TAX FUND | 330,476,777.90 | 563,652,000 | 601,221,000 | 493,927,000 | 493,927,000 | (107,294,000) |

FY 2022-23 Recommended Budget Volume Two

13.1

County of Los Angeles

SPECIAL REVENUE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1692**

# SPECIAL REVENUE FUNDS

## FINANCING USES COMPARISON

| FUND NAME | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| HS - MEASURE B - ADMINISTRATIVE/OTHER | 49,975,108.96 | 74,965,000 | 77,965,000 | 73,308,000 | 69,858,000 | (8,107,000) |
| HS - MEASURE B - FINANCING ELEMENTS | 0.00 | 0 | 13,660,000 | 440,000 | 440,000 | (13,220,000) |
| HS - MEASURE B - HARBOR-UCLA MEDICAL CENTER | 52,056,212.18 | 43,825,000 | 43,825,000 | 43,769,000 | 43,769,000 | (56,000) |
| HS - MEASURE B - LAC+USC MEDICAL CENTER | 122,908,330.30 | 127,691,000 | 127,691,000 | 127,689,000 | 127,689,000 | (2,000) |
| HS - MEASURE B - OLIVE VIEW-UCLA MEDICAL CENTER | 33,739,000.00 | 37,064,000 | 37,064,000 | 37,064,000 | 37,064,000 | 0 |
| HS - MEASURE B - PRIVATE FACILITIES | 12,892,598.56 | 13,561,000 | 17,974,000 | 18,335,000 | 18,335,000 | 361,000 |
| HS - MEASURE B - PSIP | 5,299,999.08 | 5,300,000 | 5,300,000 | 5,300,000 | 5,300,000 | 0 |
| INFORMATION SYSTEMS ADVISORY BODY (ISAB) MARKETING FUND | 0.00 | 0 | 260,000 | 260,000 | 260,000 | 0 |
| INFORMATION TECHNOLOGY INFRASTRUCTURE FUND | 4,360,915.42 | 13,842,000 | 32,149,000 | 18,257,000 | 18,257,000 | (13,892,000) |
| LA COUNTY LIBRARY | 166,406,439.64 | 184,574,000 | 229,896,000 | 238,814,000 | 218,545,000 | (11,351,000) |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #1 | 12,276.00 | 0 | 1,915,000 | 2,377,000 | 2,163,000 | 248,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #2 | 1,854.00 | 0 | 308,000 | 308,000 | 308,000 | 0 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #3 | 6,184.00 | 0 | 647,000 | 736,000 | 736,000 | 89,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #4 | 3,497.00 | 0 | 621,000 | 582,000 | 582,000 | (39,000) |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #5 | 17,819.00 | 0 | 3,139,000 | 3,728,000 | 3,492,000 | 353,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #6 | 8,012.00 | 0 | 1,391,000 | 1,661,000 | 1,661,000 | 270,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #7 | 834.00 | 0 | 137,000 | 138,000 | 138,000 | 1,000 |
| LINKAGES SUPPORT PROGRAM FUND | 1,039,000.00 | 924,000 | 1,015,000 | 928,000 | 928,000 | (87,000) |
| MEASURE W - SCW MUNICIPAL PROGRAM COUNTY UNINCORP AREA FUND | 10,800,000.00 | 5,500,000 | 11,870,000 | 17,622,000 | 17,622,000 | 5,752,000 |
| MENTAL HEALTH SERVICES ACT (MHSA) FUND | 1,017,325,245.49 | 911,776,000 | 1,328,133,000 | 1,354,852,000 | 1,354,852,000 | 26,719,000 |
| MISSION CANYON LANDFILL CLOSURE MAINTENANCE FUND | 0.00 | 0 | 701,000 | 716,000 | 716,000 | 15,000 |
| MOTOR VEHICLES A.C.O. FUND | 52,817.10 | 53,000 | 744,000 | 816,000 | 816,000 | 72,000 |
| PARKS AND REC - SPECIAL DEVELOPMENT FUND - REGIONAL PARKS | 1,201,296.61 | 482,000 | 1,814,000 | 1,468,000 | 1,468,000 | (346,000) |
| PARKS AND RECREATION - GOLF CAPITAL IMPROVEMENT FUND | 1,988,057.01 | 2,766,000 | 21,374,000 | 21,815,000 | 21,815,000 | 441,000 |
| PARKS AND RECREATION - GOLF COURSE OPERATING FUND | 12,020,597.48 | 17,712,000 | 15,799,000 | 15,191,000 | 15,191,000 | (608,000) |
| PARKS AND RECREATION - OAK FOREST MITIGATION FUND | 0.00 | 221,000 | 658,000 | 440,000 | 440,000 | (218,000) |
| PARKS AND RECREATION - OFF-HIGHWAY VEHICLE FUND | 159,893.55 | 190,000 | 973,000 | 913,000 | 913,000 | (60,000) |
| PARKS AND RECREATION - PARK IMPROVEMENT SPECIAL FUND | 858,885.28 | 751,000 | 4,358,000 | 4,378,000 | 4,378,000 | 20,000 |
| PARKS AND RECREATION - RECREATION FUND | 521,221.42 | 1,200,000 | 1,930,000 | 2,730,000 | 2,730,000 | 800,000 |
| PARKS AND RECREATION - TESORO ADOBE PARK FUND | 67,684.13 | 159,000 | 295,000 | 336,000 | 336,000 | 41,000 |

FY 2022-23 Recommended Budget Volume Two

13.2

County of Los Angeles

SPECIAL REVENUE FUNDS
Budget Summary Schedules

EXHIBIT 17 - Page 1693

# SPECIAL REVENUE FUNDS

FINANCING USES COMPARISON

| FUND NAME | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| PH - ALCOHOL ABUSE EDUCATION & PREVENTION FUND | 381,706.59 | 316,000 | 382,000 | 336,000 | 336,000 | (46,000) |
| PH - ALCOHOL AND DRUG FIRST OFFENDER DUI FUND | 134,102.00 | 98,000 | 98,000 | 304,000 | 304,000 | 206,000 |
| PH - ALCOHOL AND DRUG PENAL CODE FUND | 905.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| PH - ALCOHOL AND DRUG PROBLEM ASSESSMENT FUND | 426,600.98 | 354,000 | 420,000 | 354,000 | 354,000 | (66,000) |
| PH - ALCOHOL AND DRUG SECOND OFFENDER DUI FUND | 64,859.00 | 44,000 | 44,000 | 240,000 | 240,000 | 196,000 |
| PH - ALCOHOL AND DRUG THIRD OFFENDER DUI FUND | 2,404.00 | 1,000 | 1,000 | 7,000 | 7,000 | 6,000 |
| PH - CHILD SEAT RESTRAINT LOANER FUND | 0.00 | 63,000 | 146,000 | 101,000 | 101,000 | (45,000) |
| PH - DRUG ABUSE EDUCATION AND PREVENTION FUND | 3,486.16 | 3,000 | 3,000 | 5,000 | 5,000 | 2,000 |
| PH - LEAD PAINT SETTLEMENT FUND | 970,970.62 | 22,749,000 | 38,689,000 | 34,489,000 | 34,417,000 | (4,272,000) |
| PH - SOCAL GAS SETTLEMENT FUND | 2,663,259.58 | 1,786,000 | 24,324,000 | 22,739,000 | 22,738,000 | (1,586,000) |
| PH - STATHAM FUND | 227,540.91 | 589,000 | 1,047,000 | 1,540,000 | 1,540,000 | 493,000 |
| PROBATION - COMMUNITY CORRECTIONS PERFORMANCE INCENTIVES FD | 75,083,546.80 | 67,363,000 | 130,910,000 | 101,725,000 | 101,725,000 | (29,185,000) |
| PROBATION - JUVENILE JUSTICE CRIME PREVENTION ACT FUND | 36,673,802.71 | 55,861,000 | 105,686,000 | 80,345,000 | 80,345,000 | (25,341,000) |
| PROBATION-JUVENILE JUSTICE REALIGNMENT BLOCK GRANT FUND | 0.00 | 0 | 8,299,000 | 32,884,000 | 32,884,000 | 24,585,000 |
| PRODUCTIVITY INVESTMENT FUND | 4,990,823.02 | 4,440,000 | 9,754,000 | 9,680,000 | 5,680,000 | (4,074,000) |
| PUBLIC ART IN PRIVATE DEVELOPMENT FUND | 0.00 | 250,000 | 0 | 1,000,000 | 1,000,000 | 1,000,000 |
| PUBLIC WORKS - ARTICLE 3 - BIKEWAY FUND | 1,435,035.36 | 2,706,000 | 3,075,000 | 2,014,000 | 2,014,000 | (1,061,000) |
| PUBLIC WORKS - MEASURE M LOCAL RETURN FUND | 10,515,746.82 | 11,750,000 | 52,623,000 | 62,949,000 | 62,949,000 | 10,326,000 |
| PUBLIC WORKS - MEASURE R LOCAL RETURN FUND | 12,883,485.75 | 24,259,000 | 66,588,000 | 64,690,000 | 64,690,000 | (1,898,000) |
| PUBLIC WORKS - OFF-STREET METER & PREFERENTIAL PARKING FUND | 76,844.89 | 77,000 | 762,000 | 754,000 | 754,000 | (8,000) |
| PUBLIC WORKS - PROPOSITION C LOCAL RETURN FUND | 18,252,927.47 | 60,944,000 | 107,990,000 | 78,945,000 | 78,945,000 | (29,045,000) |
| PUBLIC WORKS - ROAD FUND | 312,594,172.13 | 353,030,000 | 390,427,000 | 420,844,000 | 420,844,000 | 30,417,000 |
| PUBLIC WORKS - SATIVA WATER SYSTEM FUND | 2,556,312.15 | 6,654,000 | 7,304,000 | 3,693,000 | 3,693,000 | (3,611,000) |
| PUBLIC WORKS - SOLID WASTE MANAGEMENT FUND | 43,020,429.26 | 44,579,000 | 59,164,000 | 56,487,000 | 56,487,000 | (2,677,000) |
| PUBLIC WORKS - TRANSIT OPERATIONS FUND | 23,073,444.32 | 31,076,000 | 50,516,000 | 47,590,000 | 47,590,000 | (2,926,000) |
| REGISTRAR-RECORDER - MICROGRAPHICS FUND | 1,410,000.00 | 951,000 | 4,817,000 | 5,001,000 | 5,001,000 | 184,000 |
| REGISTRAR-RECORDER - MODERNIZATION AND IMPROVEMENT FUND | 9,118,000.00 | 6,695,000 | 20,049,000 | 22,526,000 | 22,526,000 | 2,477,000 |
| REGISTRAR-RECORDER - MULTI-COUNTY E-RECORDING PROJECT FUND | 3,043,000.00 | 1,527,000 | 1,637,000 | 1,551,000 | 1,551,000 | (86,000) |
| REGISTRAR-RECORDER - SOCIAL SECURITY TRUNCATION FUND | 1,886,000.00 | 1,369,000 | 2,227,000 | 2,299,000 | 2,299,000 | 72,000 |
| REGISTRAR-RECORDER - VITALS AND HEALTH STATISTICS FUND | 317,609.51 | 1,137,000 | 8,541,000 | 7,853,000 | 7,853,000 | (688,000) |

FY 2022-23 Recommended Budget Volume Two

13.3

County of Los Angeles

SPECIAL REVENUE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1694**

# SPECIAL REVENUE FUNDS

## FINANCING USES COMPARISON

| FUND NAME | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| SHERIFF - AUTOMATED FINGERPRINT IDENTIFICATION SYSTEM FUND | 10,508,717.63 | 13,298,000 | 85,241,000 | 81,181,000 | 81,181,000 | (4,060,000) |
| SHERIFF - AUTOMATION FUND | 2,720,859.73 | 2,744,000 | 32,879,000 | 32,439,000 | 32,439,000 | (440,000) |
| SHERIFF - COUNTYWIDE WARRANT SYSTEM FUND | 0.00 | 0 | 2,038,000 | 1,708,000 | 1,708,000 | (330,000) |
| SHERIFF - INMATE WELFARE FUND | 32,351,039.94 | 34,999,000 | 57,699,000 | 48,066,000 | 48,066,000 | (9,633,000) |
| SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND | 2,696,220.65 | 2,341,000 | 15,625,000 | 14,544,000 | 14,544,000 | (1,081,000) |
| SHERIFF - PROCESSING FEE FUND | 4,848,108.96 | 4,560,000 | 6,192,000 | 4,857,000 | 4,857,000 | (1,335,000) |
| SHERIFF - SPECIAL TRAINING FUND | 635,500.02 | 920,000 | 14,397,000 | 14,932,000 | 14,932,000 | 535,000 |
| SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND | 16,999,400.43 | 16,737,000 | 37,624,000 | 37,241,000 | 37,241,000 | (383,000) |
| SMALL CLAIMS ADVISOR PROGRAM FUND | 178,180.64 | 340,000 | 690,000 | 550,000 | 550,000 | (140,000) |
| TOTAL FINANCING USES | $2,684,930,443.46 | $3,134,973,000 | $4,481,120,000 | $4,234,134,000 | $ 4,205,722,000 | $ (275,398,000) |

FY 2022-23 Recommended Budget Volume Two

13.4

County of Los Angeles

SPECIAL REVENUE FUNDS
Budget Summary Schedules

EXHIBIT 17 - Page 1695

# SPECIAL REVENUE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **PROPERTY TAXES** | | | | | | |
| **PROP TAXES - CURRENT - SECURED** | | | | | | |
| LA COUNTY LIBRARY | $ 87,792,682.26 | $ 87,879,000 | $ 87,888,000 | $ 92,561,000 | $ 92,561,000 | $ 4,673,000 |
| **PROP TAXES - CURRENT - UNSECURED** | | | | | | |
| LA COUNTY LIBRARY | 2,300,688.12 | 2,465,000 | 2,462,000 | 2,604,000 | 2,604,000 | 142,000 |
| **PROP TAXES - PRIOR - SECURED** | | | | | | |
| LA COUNTY LIBRARY | (585,584.16) | 313,000 | 313,000 | 313,000 | 313,000 | 0 |
| **PROP TAXES - PRIOR - UNSECURED** | | | | | | |
| LA COUNTY LIBRARY | (14,608.24) | 31,000 | 31,000 | 33,000 | 33,000 | 2,000 |
| **SUPPLEMENTAL PROP TAXES - CURRENT** | | | | | | |
| LA COUNTY LIBRARY | 1,880,505.00 | 2,128,000 | 2,126,000 | 2,248,000 | 2,248,000 | 122,000 |
| **SUPPLEMENTAL PROP TAXES- PRIOR** | | | | | | |
| LA COUNTY LIBRARY | 158,278.83 | 142,000 | 142,000 | 150,000 | 150,000 | 8,000 |
| **PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH** | | | | | | |
| LA COUNTY LIBRARY | 4,623,854.85 | 4,096,000 | 4,092,000 | 4,316,000 | 4,316,000 | 224,000 |
| TOTAL PROPERTY TAXES | $ 96,155,816.66 | $ 97,054,000 | $ 97,054,000 | $ 102,225,000 | $ 102,225,000 | $ 5,171,000 |
| **OTHER TAXES** | | | | | | |
| **SALES & USE TAXES** | | | | | | |
| PW - TRANSIT OPERATIONS FUND | $ 21,062,900.26 | $ 20,895,000 | $ 19,339,000 | $ 21,417,000 | $ 21,417,000 | $ 2,078,000 |
| **VOTER APPROVED SPECIAL TAXES** | | | | | | |
| HS - MEASURE B SPECIAL TAX FUND | 280,014,086.49 | 280,015,000 | 281,674,000 | 280,883,000 | 280,883,000 | (791,000) |
| LA COUNTY LIBRARY | 12,573,424.15 | 12,585,000 | 12,585,000 | 12,585,000 | 12,585,000 | 0 |
| **TRANSPORTATION TAX** | | | | | | |
| PW - ARTICLE 3 - BIKEWAY FUND | 2,260,000.00 | 1,638,000 | 1,500,000 | 1,500,000 | 1,500,000 | 0 |
| PW - MEASURE M LOCAL RETURN FUND | 14,866,970.34 | 14,732,000 | 13,302,000 | 14,732,000 | 14,732,000 | 1,430,000 |
| PW - MEASURE R LOCAL RETURN FUND | 13,121,349.57 | 12,999,000 | 11,737,000 | 12,999,000 | 12,999,000 | 1,262,000 |

FY 2022-23 Recommended Budget Volume Two

14.1

County of Los Angeles

SPECIAL REVENUE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1696**

# SPECIAL REVENUE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| PW - PROPOSITION C LOCAL RETURN FUND | 17,470,920.68 | 17,332,000 | 15,650,000 | 17,332,000 | 17,332,000 | 1,682,000 |
| PW - ROAD FUND | 4,477,096.00 | 5,867,000 | 4,477,000 | 5,867,000 | 5,867,000 | 1,390,000 |
| **MEASURE H - HOMELESS & HOUSING** | | | | | | |
| HOMELESS AND HOUSING - MEASURE H SPECIAL TAX FUND | 418,681,990.67 | 434,627,000 | 434,627,000 | 456,358,000 | 456,358,000 | 21,731,000 |
| TOTAL OTHER TAXES | $ 784,528,738.16 | $ 800,690,000 | $ 794,891,000 | $ 823,673,000 | $ 823,673,000 | $ 28,782,000 |
| **LICENSES PERMITS & FRANCHISES** | | | | | | |
| **BUSINESS LICENSES** | | | | | | |
| LA COUNTY LIBRARY | $ 1,200.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| P&R - SPECIAL DEVELOPMENT FUND - REGIONAL PARKS | 868.50 | 8,000 | 8,000 | 5,000 | 5,000 | (3,000) |
| PUBLIC ART IN PRIVATE DEVELOPMENT FUND | 0.00 | 250,000 | 0 | 1,000,000 | 1,000,000 | 1,000,000 |
| PW - ROAD FUND | 27,230.69 | 0 | 0 | 0 | 0 | 0 |
| **CONSTRUCTION PERMITS** | | | | | | |
| ASSET DEVELOPMENT IMPLEMENTATION FUND | 14,022.00 | 0 | 0 | 0 | 0 | 0 |
| PW - ROAD FUND | 5,396,296.64 | 6,127,000 | 5,096,000 | 5,723,000 | 5,723,000 | 627,000 |
| **ROAD PRIVILEGES & PERMITS** | | | | | | |
| PW - ROAD FUND | 291,033.86 | 299,000 | 257,000 | 309,000 | 309,000 | 52,000 |
| **FRANCHISES** | | | | | | |
| CABLE TV FRANCHISE FUND | 3,313,602.51 | 3,200,000 | 3,200,000 | 3,200,000 | 3,200,000 | 0 |
| PW - SOLID WASTE MANAGEMENT FUND | 11,500,407.44 | 11,939,000 | 10,615,000 | 11,827,000 | 11,827,000 | 1,212,000 |
| **OTHER LICENSES & PERMITS** | | | | | | |
| DOMESTIC VIOLENCE PROGRAM FUND | 784,829.00 | 887,000 | 671,000 | 887,000 | 787,000 | 116,000 |
| P&R - PARK IMPROVEMENT SPECIAL FUND | 4,767.00 | 0 | 0 | 0 | 0 | 0 |
| PW - ROAD FUND | 1,934.32 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| TOTAL LICENSES PERMITS & FRANCHISES | $ 21,336,191.96 | $ 22,712,000 | $ 19,849,000 | $ 22,953,000 | $ 22,853,000 | $ 3,004,000 |
| **FINES FORFEITURES & PENALTIES** | | | | | | |
| **VEHICLE CODE FINES** | | | | | | |
| LINKAGES SUPPORT PROGRAM FUND | $ 728,770.63 | $ 736,000 | $ 780,000 | $ 780,000 | $ 780,000 | $ 0 |

FY 2022-23 Recommended Budget Volume Two

14.2

County of Los Angeles

SPECIAL REVENUE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1697**

# SPECIAL REVENUE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| PH - STATHAM FUND | 630,705.95 | 811,000 | 540,000 | 811,000 | 811,000 | 271,000 |
| **OTHER COURT FINES** | | | | | | |
| COURTHOUSE CONSTRUCTION FUND | 6,620,653.93 | 6,000,000 | 6,000,000 | 6,000,000 | 6,000,000 | 0 |
| CRIMINAL JUSTICE FACILITIES TEMP CONSTN FUND | 7,329,151.49 | 7,300,000 | 7,300,000 | 7,000,000 | 7,000,000 | (300,000) |
| DOMESTIC VIOLENCE PROGRAM FUND | 632,609.43 | 591,000 | 514,000 | 591,000 | 521,000 | 7,000 |
| FISH AND GAME PROPAGATION FUND | 23,335.56 | 22,000 | 21,000 | 22,000 | 22,000 | 1,000 |
| PH - CHILD SEAT RESTRAINT LOANER FUND | 30,253.05 | 18,000 | 18,000 | 18,000 | 18,000 | 0 |
| **FORFEITURES & PENALTIES** | | | | | | |
| DNA IDENTIFICATION FUND - LOCAL SHARE | 1,103,737.62 | 1,351,000 | 1,860,000 | 1,860,000 | 1,860,000 | 0 |
| HAZARDOUS WASTE SPECIAL FUND | 736,027.38 | 350,000 | 175,000 | 314,000 | 314,000 | 139,000 |
| HS - ASSET FORFEITURE FUND | 741,954.37 | 495,000 | 230,000 | 230,000 | 230,000 | 0 |
| HS - HOSPITAL SERVICES FUND | 2,319,912.50 | 3,651,000 | 3,263,000 | 3,834,000 | 3,834,000 | 571,000 |
| HS - PHYSICIANS SERVICES FUND | 4,118,739.71 | 5,530,000 | 5,530,000 | 6,503,000 | 6,503,000 | 973,000 |
| HS - VEHICLE REPLACEMENT (EMS) FUND | 150,000.00 | 53,000 | 53,000 | 269,000 | 269,000 | 216,000 |
| PH - ALCOHOL ABUSE EDUCATION & PREVENTION FUND | 388,221.65 | 310,000 | 350,000 | 310,000 | 310,000 | (40,000) |
| PH - ALCOHOL AND DRUG FIRST OFFENDER DUI FUND | 125,102.00 | 201,000 | 98,000 | 201,000 | 201,000 | 103,000 |
| PH - ALCOHOL AND DRUG PROBLEM ASSESSMENT FUND | 412,176.47 | 329,000 | 370,000 | 329,000 | 329,000 | (41,000) |
| PH - ALCOHOL AND DRUG SECOND OFFENDER DUI FUND | 64,859.00 | 142,000 | 44,000 | 142,000 | 142,000 | 98,000 |
| PH - ALCOHOL AND DRUG THIRD OFFENDER DUI FUND | 966.00 | 4,000 | 1,000 | 4,000 | 4,000 | 3,000 |
| PH - DRUG ABUSE EDUCATION AND PREVENTION FUND | 3,648.62 | 5,000 | 3,000 | 3,000 | 3,000 | 0 |
| PH - STATHAM AIDS EDUCATION FUND | 213.92 | 0 | 0 | 0 | 0 | 0 |
| PW - SOLID WASTE MANAGEMENT FUND | 48,060.32 | 11,000 | 0 | 0 | 0 | 0 |
| SHERIFF - AUTOMATED FINGERPRINT ID SYSTEM FUND | 708,653.34 | 709,000 | 1,230,000 | 1,230,000 | 1,230,000 | 0 |
| SHERIFF - COUNTYWIDE WARRANT SYSTEM FUND | 330,214.05 | 330,000 | 1,634,000 | 974,000 | 974,000 | (660,000) |
| **PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES** | | | | | | |
| HS - MEASURE B SPECIAL TAX FUND | 964,203.51 | 964,000 | 0 | 791,000 | 791,000 | 791,000 |
| LA COUNTY LIBRARY | 436,635.50 | 375,000 | 375,000 | 375,000 | 375,000 | 0 |
| PW - SOLID WASTE MANAGEMENT FUND | 7,084.99 | 7,000 | 9,000 | 8,000 | 8,000 | (1,000) |
| TOTAL FINES FORFEITURES & PENALTIES | $ 28,655,890.99 | $ 30,295,000 | $ 30,398,000 | $ 32,599,000 | $ 32,529,000 | $ 2,131,000 |

FY 2022-23 Recommended Budget Volume Two

14.3

County of Los Angeles

SPECIAL REVENUE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1698**

# SPECIAL REVENUE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **REVENUE - USE OF MONEY & PROPERTY** | | | | | | |
| **INTEREST** | | | | | | |
| AIR QUALITY IMPROVEMENT FUND | $ 22,945.07 | $ 14,000 | $ 19,000 | $ 14,000 | $ 14,000 | $ (5,000) |
| CABLE TV FRANCHISE FUND | 82,613.65 | 100,000 | 100,000 | 100,000 | 100,000 | 0 |
| CONSUMER PROTECTION SETTLEMENT FUND | 605,356.25 | 0 | 0 | 0 | 0 | 0 |
| COURTHOUSE CONSTRUCTION FUND | 44,940.57 | 40,000 | 40,000 | 0 | 0 | (40,000) |
| CRIMINAL JUSTICE FACILITIES TEMP CONSTN FUND | 380,047.27 | 400,000 | 400,000 | 100,000 | 100,000 | (300,000) |
| DISPUTE RESOLUTION FUND | 12,026.39 | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| DNA IDENTIFICATION FUND - LOCAL SHARE | 2,328.54 | 2,000 | 34,000 | 34,000 | 34,000 | 0 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 1 | 18,164.67 | 23,000 | 30,000 | 24,000 | 24,000 | (6,000) |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 2 | 32,437.50 | 52,000 | 52,000 | 81,000 | 81,000 | 29,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 3 | 118,380.02 | 149,000 | 195,000 | 150,000 | 150,000 | (45,000) |
| FIRE DEPARTMENT HELICOPTER A.C.O. FUND | 67,003.13 | 66,000 | 66,000 | 66,000 | 66,000 | 0 |
| FISH AND GAME PROPAGATION FUND | 688.94 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| HEALTH CARE SELF-INSURANCE FUND | 587,368.41 | 554,000 | 878,000 | 552,000 | 552,000 | (326,000) |
| HOMELESS AND HOUSING - MEASURE H SPECIAL TAX FUND | 655,908.51 | 0 | 0 | 0 | 0 | 0 |
| HS - ASSET FORFEITURE FUND | 3,740.06 | 6,000 | 6,000 | 6,000 | 6,000 | 0 |
| HS - DRUG ABUSE/GANG DIVERSION FUND | 19.10 | 0 | 0 | 0 | 0 | 0 |
| HS - HOSPITAL SERVICES FUND | 13,415.61 | 7,000 | 29,000 | 19,000 | 19,000 | (10,000) |
| HS - MEASURE B SPECIAL TAX FUND | 627,594.97 | 400,000 | 400,000 | 400,000 | 400,000 | 0 |
| HS - PHYSICIANS SERVICES FUND | 9,524.03 | 4,000 | 21,000 | 21,000 | 21,000 | 0 |
| HS - VEHICLE REPLACEMENT (EMS) FUND | 1,609.04 | 0 | 1,000 | 1,000 | 1,000 | 0 |
| INFORMATION TECHNOLOGY INFRASTRUCTURE FUND | 100,500.90 | 150,000 | 350,000 | 150,000 | 150,000 | (200,000) |
| LA COUNTY LIBRARY | 474,028.04 | 474,000 | 1,200,000 | 1,200,000 | 1,200,000 | 0 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #1 | 9,883.67 | 11,000 | 15,000 | 12,000 | 12,000 | (3,000) |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #2 | 1,640.69 | 2,000 | 5,000 | 2,000 | 2,000 | (3,000) |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #3 | 2,941.58 | 3,000 | 5,000 | 3,000 | 3,000 | (2,000) |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #4 | 2,817.40 | 3,000 | 7,000 | 3,000 | 3,000 | (4,000) |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #5 | 15,448.31 | 17,000 | 42,000 | 18,000 | 18,000 | (24,000) |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #6 | 6,894.86 | 7,000 | 10,000 | 8,000 | 8,000 | (2,000) |

FY 2022-23 Recommended Budget Volume Two

14.4

County of Los Angeles

SPECIAL REVENUE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1699**

# SPECIAL REVENUE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| LA COUNTY LIBRARY DEVELOPER FEE AREA #7 | 738.98 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| MEASURE W - SCW MUNICIPAL PROGRAM COUNTY UNINCORP AREA FUND | 25,149.45 | 39,000 | 42,000 | 39,000 | 39,000 | (3,000) |
| MENTAL HEALTH SERVICES ACT (MHSA) FUND | 6,430,266.81 | 7,117,000 | 7,117,000 | 7,443,000 | 7,443,000 | 326,000 |
| MISSION CANYON LANDFILL CLOSURE MAINTENANCE FUND | 3,684.32 | 10,000 | 10,000 | 10,000 | 10,000 | 0 |
| P&R - GOLF CAPITAL IMPROVEMENT FUND | 93,488.74 | 250,000 | 250,000 | 199,000 | 199,000 | (51,000) |
| P&R - GOLF COURSE OPERATING FUND | 13,975.40 | 0 | 0 | 0 | 0 | 0 |
| P&R - OAK FOREST MITIGATION FUND | 3,466.00 | 5,000 | 5,000 | 3,000 | 3,000 | (2,000) |
| P&R - PARK IMPROVEMENT SPECIAL FUND | 20,106.67 | 46,000 | 46,000 | 32,000 | 32,000 | (14,000) |
| P&R - TESORO ADOBE PARK FUND | 1,214.98 | 1,000 | 3,000 | 1,000 | 1,000 | (2,000) |
| PH - LEAD PAINT SETTLEMENT FUND | 86,533.09 | 41,000 | 0 | 0 | 0 | 0 |
| PH - SOCAL GAS SETTLEMENT FUND | 143,829.76 | 162,000 | 124,000 | 162,000 | 162,000 | 38,000 |
| PROBATION - COMMUNITY CORRECTIONS PERFORMANCE INCENTIVES FD | 763,605.01 | 0 | 0 | 0 | 0 | 0 |
| PRODUCTIVITY INVESTMENT FUND | 44,654.07 | 150,000 | 150,000 | 150,000 | 150,000 | 0 |
| PW - ARTICLE 3 - BIKEWAY FUND | 3,678.89 | 8,000 | 5,000 | 4,000 | 4,000 | (1,000) |
| PW - MEASURE M LOCAL RETURN FUND | 186,959.27 | 223,000 | 196,000 | 223,000 | 223,000 | 27,000 |
| PW - MEASURE R LOCAL RETURN FUND | 240,568.87 | 223,000 | 308,000 | 223,000 | 223,000 | (85,000) |
| PW - PROPOSITION C LOCAL RETURN FUND | 288,553.30 | 280,000 | 312,000 | 281,000 | 281,000 | (31,000) |
| PW - ROAD FUND | 978,342.38 | 804,000 | 1,398,000 | 1,019,000 | 1,019,000 | (379,000) |
| PW - SATIVA WATER SYSTEM FUND | 12,497.99 | 15,000 | 15,000 | 15,000 | 15,000 | 0 |
| PW - SOLID WASTE MANAGEMENT FUND | 278,797.13 | 241,000 | 335,000 | 249,000 | 249,000 | (86,000) |
| PW - TRANSIT OPERATIONS FUND | 177,813.03 | 163,000 | 233,000 | 161,000 | 161,000 | (72,000) |
| SHERIFF - AUTOMATED FINGERPRINT ID SYSTEM FUND | 429,125.09 | 429,000 | 1,200,000 | 1,200,000 | 1,200,000 | 0 |
| SHERIFF - AUTOMATION FUND | 162,118.46 | 162,000 | 100,000 | 100,000 | 100,000 | 0 |
| SHERIFF - INMATE WELFARE FUND | 163,909.67 | 164,000 | 335,000 | 335,000 | 335,000 | 0 |
| SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND | 85,436.68 | 85,000 | 200,000 | 200,000 | 200,000 | 0 |
| SHERIFF - PROCESSING FEE FUND | 23,445.90 | 25,000 | 130,000 | 130,000 | 130,000 | 0 |
| SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND | 131,613.99 | 132,000 | 255,000 | 255,000 | 255,000 | 0 |
| SMALL CLAIMS ADVISOR PROGRAM FUND | 1,231.59 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| **RENTS & CONCESSIONS** | | | | | | |
| ASSET DEVELOPMENT IMPLEMENTATION FUND | 0.00 | 75,000 | 75,000 | 75,000 | 75,000 | 0 |
| CIVIC CENTER EMPLOYEE PARKING FUND | 5,838,889.55 | 5,644,000 | 5,644,000 | 5,910,000 | 5,910,000 | 266,000 |

FY 2022-23 Recommended Budget Volume Two

14.5

County of Los Angeles

SPECIAL REVENUE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1700**

# SPECIAL REVENUE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| FORD THEATRES DEVELOPMENT FUND | 249.75 | 0 | 0 | 0 | 0 | 0 |
| LA COUNTY LIBRARY | 12,881.00 | 13,000 | 15,000 | 15,000 | 15,000 | 0 |
| MISSION CANYON LANDFILL CLOSURE MAINTENANCE FUND | 0.00 | 5,000 | 5,000 | 5,000 | 5,000 | 0 |
| P&R - GOLF COURSE OPERATING FUND | 10,958,426.78 | 17,262,000 | 15,349,000 | 14,741,000 | 14,741,000 | (608,000) |
| P&R - PARK IMPROVEMENT SPECIAL FUND | 595,377.12 | 536,000 | 536,000 | 639,000 | 639,000 | 103,000 |
| P&R - SPECIAL DEVELOPMENT FUND - REGIONAL PARKS | 133,576.95 | 100,000 | 100,000 | 114,000 | 114,000 | 14,000 |
| PW - OFF-ST METER & PREFERENTIAL PARKING FUND | 69,016.82 | 79,000 | 158,000 | 117,000 | 117,000 | (41,000) |
| PW - ROAD FUND | 255,272.42 | 143,000 | 80,000 | 143,000 | 143,000 | 63,000 |
| PW - TRANSIT OPERATIONS FUND | (251.82) | 0 | 5,000 | 1,000 | 1,000 | (4,000) |
| SHERIFF - INMATE WELFARE FUND | 30,254,228.55 | 24,000,000 | 18,704,000 | 18,764,000 | 18,764,000 | 60,000 |
| **ROYALTIES** | | | | | | |
| ASSET DEVELOPMENT IMPLEMENTATION FUND | 2,471.82 | 3,000 | 3,000 | 3,000 | 3,000 | 0 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | $  62,815,211.64 | $  61,128,000 | $  57,357,000 | $  55,934,000 | $  55,934,000 | $  (1,423,000) |
| **INTERGOVERNMENTAL REVENUE - STATE** | | | | | | |
| **STATE - HIGHWAY USERS TAX** | | | | | | |
| PW - ROAD FUND | $  258,815,135.54 | $  282,265,000 | $  281,731,000 | $  331,129,000 | $  331,129,000 | $  49,398,000 |
| **STATE - MOTOR VEHICLE IN-LIEU TAX** | | | | | | |
| SHERIFF - AUTOMATED FINGERPRINT ID SYSTEM FUND | 6,213,656.33 | 8,100,000 | 8,100,000 | 8,100,000 | 8,100,000 | 0 |
| SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND | 12,241,553.13 | 16,144,000 | 16,100,000 | 16,100,000 | 16,100,000 | 0 |
| **STATE - OFF HIGHWAY MOTOR VEHICLE LICENSE FEES** | | | | | | |
| P&R - OFF-HIGHWAY VEHICLE FUND | 80,174.90 | 70,000 | 70,000 | 130,000 | 130,000 | 60,000 |
| **STATE - ROADS** | | | | | | |
| PW - ROAD FUND | 1,050,813.00 | 1,051,000 | 1,051,000 | 1,051,000 | 1,051,000 | 0 |
| **OTHER STATE - IN-LIEU TAXES** | | | | | | |
| LA COUNTY LIBRARY | 2,666.65 | 0 | 0 | 0 | 0 | 0 |
| **STATE AID - MENTAL HEALTH** | | | | | | |
| MENTAL HEALTH SERVICES ACT (MHSA) FUND | 781,747,657.28 | 672,184,000 | 551,078,000 | 448,433,000 | 448,433,000 | (102,645,000) |

FY 2022-23 Recommended Budget Volume Two

14.6

County of Los Angeles

SPECIAL REVENUE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1701**

# SPECIAL REVENUE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **STATE AID - CORRECTIONS** | | | | | | |
| PROBATION-JUVENILE JUSTICE REALIGNMENT BLOCK GRANT FUND | 0.00 | 8,301,000 | 8,299,000 | 24,583,000 | 24,583,000 | 16,284,000 |
| **STATE AID - DISASTER** | | | | | | |
| PW - ROAD FUND | 23,105.00 | 178,000 | 0 | 0 | 0 | 0 |
| **STATE - HOMEOWNERS' PROPERTY TAX RELIEF** | | | | | | |
| LA COUNTY LIBRARY | 373,716.84 | 374,000 | 530,000 | 530,000 | 530,000 | 0 |
| **STATE - LAW ENFORCEMENT** | | | | | | |
| PROBATION - COMMUNITY CORRECTIONS PERFORMANCE INCENTIVES FD | 28,060,147.50 | 38,177,000 | 36,500,000 | 36,500,000 | 36,500,000 | 0 |
| **STATE - OTHER** | | | | | | |
| LA COUNTY LIBRARY | 290,521.00 | 154,000 | 120,000 | 10,000 | 10,000 | (110,000) |
| P&R - OFF-HIGHWAY VEHICLE FUND | 57,034.77 | 0 | 0 | 0 | 0 | 0 |
| PW - MEASURE M LOCAL RETURN FUND | 65,184.27 | 180,000 | 250,000 | 250,000 | 250,000 | 0 |
| PW - MEASURE R LOCAL RETURN FUND | 905,062.27 | 32,000 | 3,737,000 | 3,551,000 | 3,551,000 | (186,000) |
| PW - PROPOSITION C LOCAL RETURN FUND | 126,167.10 | 316,000 | 429,000 | 200,000 | 200,000 | (229,000) |
| PW - ROAD FUND | 177,144.94 | 227,000 | 157,000 | 186,000 | 186,000 | 29,000 |
| PW - SATIVA WATER SYSTEM FUND | 0.00 | 1,600,000 | 2,250,000 | 0 | 0 | (2,250,000) |
| PW - SOLID WASTE MANAGEMENT FUND | 690,309.33 | 756,000 | 686,000 | 586,000 | 586,000 | (100,000) |
| SHERIFF - SPECIAL TRAINING FUND | 62,393.32 | 105,000 | 50,000 | 50,000 | 50,000 | 0 |
| **STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118)** | | | | | | |
| PROBATION - COMMUNITY CORRECTIONS PERFORMANCE INCENTIVES FD | 9,315,569.25 | 0 | 0 | 0 | 0 | 0 |
| PROBATION - JUVENILE JUSTICE CRIME PREVENTION ACT FUND | 42,988,989.88 | 44,041,000 | 43,164,000 | 44,906,000 | 44,906,000 | 1,742,000 |
| **STATE - 1991 VLF REALIGNMENT** | | | | | | |
| SHERIFF - AUTOMATED FINGERPRINT ID SYSTEM FUND | 1,969,214.50 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND | 3,901,760.07 | 0 | 0 | 0 | 0 | 0 |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | $ 1,149,157,976.87 | $ 1,074,255,000 | $ 954,302,000 | $ 916,295,000 | $ 916,295,000 | $ (38,007,000) |
| **INTERGOVERNMENTAL REVENUE - FEDERAL** | | | | | | |
| **FEDERAL AID - DISASTER RELIEF** | | | | | | |
| PW - MEASURE M LOCAL RETURN FUND | $ 280,304.26 | $ 0 | $ 0 | $ 2,194,000 | $ 2,194,000 | $ 2,194,000 |

**EXHIBIT 17 - Page 1702**

# SPECIAL REVENUE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| PW - MEASURE R LOCAL RETURN FUND | 3,514,714.82 | 733,000 | 0 | 5,244,000 | 5,244,000 | 5,244,000 |
| PW - ROAD FUND | 4,493,227.47 | 9,595,000 | 17,015,000 | 7,524,000 | 7,524,000 | (9,491,000) |
| **FEDERAL - FOREST RESERVE REVENUE** | | | | | | |
| PW - ROAD FUND | 672,507.39 | 673,000 | 711,000 | 673,000 | 673,000 | (38,000) |
| **FEDERAL - OTHER** | | | | | | |
| PW - MEASURE R LOCAL RETURN FUND | 0.00 | 0 | 0 | 50,000 | 50,000 | 50,000 |
| PW - ROAD FUND | (120,291.76) | 0 | 0 | 0 | 0 | 0 |
| **FEDERAL - ROAD PROJECTS** | | | | | | |
| PW - MEASURE M LOCAL RETURN FUND | 0.00 | 385,000 | 0 | 10,000 | 10,000 | 10,000 |
| PW - MEASURE R LOCAL RETURN FUND | 204,114.20 | 620,000 | 5,143,000 | 5,860,000 | 5,860,000 | 717,000 |
| PW - PROPOSITION C LOCAL RETURN FUND | (216,232.97) | 1,698,000 | 10,061,000 | 15,550,000 | 15,550,000 | 5,489,000 |
| PW - ROAD FUND | 2,486,629.33 | 11,912,000 | 10,468,000 | 9,708,000 | 9,708,000 | (760,000) |
| **FEDERAL - COVID-19** | | | | | | |
| CABLE TV FRANCHISE FUND | 163,641.90 | 0 | 0 | 0 | 0 | 0 |
| LA COUNTY LIBRARY | 11,176,060.54 | 16,000 | 0 | 0 | 0 | 0 |
| PW - MEASURE M LOCAL RETURN FUND | (1,518.57) | 0 | 0 | 0 | 0 | 0 |
| PW - ROAD FUND | (64,968.56) | 0 | 0 | 0 | 0 | 0 |
| PW - SOLID WASTE MANAGEMENT FUND | (15,604.65) | 0 | 0 | 0 | 0 | 0 |
| PW - TRANSIT OPERATIONS FUND | (291.28) | 0 | 0 | 0 | 0 | 0 |
| TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL | $ 22,572,292.12 | $ 25,632,000 | $ 43,398,000 | $ 46,813,000 | $ 46,813,000 | $ 3,415,000 |

**INTERGOVERNMENTAL REVENUE - OTHER**

| OTHER GOVERNMENTAL AGENCIES | | | | | | |
|---|---|---|---|---|---|---|
| AIR QUALITY IMPROVEMENT FUND | $ 1,910,993.64 | $ 1,851,000 | $ 1,826,000 | $ 1,351,000 | $ 1,351,000 | $ (475,000) |
| LA COUNTY LIBRARY | 0.00 | 0 | 130,000 | 130,000 | 130,000 | 0 |
| PW - ROAD FUND | 650,015.36 | 520,000 | 600,000 | 2,000 | 2,000 | (598,000) |
| PW - SOLID WASTE MANAGEMENT FUND | 121,796.75 | 0 | 200,000 | 0 | 0 | (200,000) |
| PW - TRANSIT OPERATIONS FUND | 453,763.00 | 1,840,000 | 420,000 | 951,000 | 951,000 | 531,000 |

# SPECIAL REVENUE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

FY 2022-23 Recommended Budget Volume Two

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **REDEVELOPMENT / HOUSING** | | | | | | |
| LA COUNTY LIBRARY | 40,446.81 | 0 | 0 | 0 | 0 | 0 |
| **METROPOLITAN TRANSIT AUTHORITY** | | | | | | |
| PW - MEASURE M LOCAL RETURN FUND | 329,467.36 | 918,000 | 1,493,000 | 3,470,000 | 3,470,000 | 1,977,000 |
| PW - MEASURE R LOCAL RETURN FUND | 50,352.46 | 119,000 | 994,000 | 1,625,000 | 1,625,000 | 631,000 |
| PW - PROPOSITION C LOCAL RETURN FUND | 5,883,885.47 | 5,821,000 | 29,093,000 | 27,615,000 | 27,615,000 | (1,478,000) |
| PW - ROAD FUND | 68,006.56 | 34,000 | 0 | 2,993,000 | 2,993,000 | 2,993,000 |
| PW - TRANSIT OPERATIONS FUND | 1,578,554.18 | 1,600,000 | 1,600,000 | 1,857,000 | 1,857,000 | 257,000 |
| **COMMUNITY DEVELOPMENT COMMISSION** | | | | | | |
| PW - MEASURE R LOCAL RETURN FUND | 910.23 | 2,000 | 0 | 0 | 0 | 0 |
| TOTAL INTERGOVERNMENTAL REVENUE - OTHER | $ 11,088,191.82 | $ 12,705,000 | $ 36,356,000 | $ 39,994,000 | $ 39,994,000 | $ 3,638,000 |
| **CHARGES FOR SERVICES** | | | | | | |
| **PLANNING & ENGINEERING SERVICES** | | | | | | |
| PW - ROAD FUND | $ 7,134,379.35 | $ 5,452,000 | $ 5,290,000 | $ 7,570,000 | $ 7,570,000 | $ 2,280,000 |
| **AGRICULTURAL SERVICES** | | | | | | |
| AGRICULTURAL COMMISSIONER - VEHICLE A.C.O. FUND | 125,000.00 | 125,000 | 125,000 | 125,000 | 125,000 | 0 |
| **CIVIL PROCESS SERVICES** | | | | | | |
| SHERIFF - AUTOMATION FUND | 2,141,978.00 | 2,142,000 | 3,700,000 | 3,700,000 | 3,700,000 | 0 |
| **COURT FEES & COSTS** | | | | | | |
| DISPUTE RESOLUTION FUND | 2,388,216.82 | 2,478,000 | 2,300,000 | 2,300,000 | 2,300,000 | 0 |
| LA COUNTY LIBRARY | 14.24 | 0 | 0 | 0 | 0 | 0 |
| SMALL CLAIMS ADVISOR PROGRAM FUND | 192,845.34 | 199,000 | 549,000 | 549,000 | 549,000 | 0 |
| **LAW ENFORCEMENT SERVICES** | | | | | | |
| PW - TRANSIT OPERATIONS FUND | 53,763.00 | 54,000 | 50,000 | 54,000 | 54,000 | 4,000 |
| SHERIFF - AUTOMATION FUND | 186.00 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - PROCESSING FEE FUND | 3,219,607.27 | 3,200,000 | 4,000,000 | 4,000,000 | 4,000,000 | 0 |

**EXHIBIT 17 - Page 1704**

# SPECIAL REVENUE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **RECORDING FEES** | | | | | | |
| CHILD ABUSE AND NEGLECT PREVENTION PROG FUND | 2,000,162.40 | 2,100,000 | 1,900,000 | 2,100,000 | 2,100,000 | 200,000 |
| RR - MICROGRAPHICS FUND | 2,188,988.69 | 1,800,000 | 2,066,000 | 1,401,000 | 1,401,000 | (665,000) |
| RR - MODERNIZATION AND IMPROVEMENT FUND | 14,245,059.00 | 7,984,000 | 7,984,000 | 9,172,000 | 9,172,000 | 1,188,000 |
| RR - MULTI-COUNTY E-RECORDING PROJECT FUND | 2,238,121.89 | 1,213,000 | 1,213,000 | 1,441,000 | 1,441,000 | 228,000 |
| RR - SOCIAL SECURITY TRUNCATION FUND | 2,238,285.00 | 1,213,000 | 1,213,000 | 1,441,000 | 1,441,000 | 228,000 |
| RR - VITALS AND HEALTH STATISTICS FUND | 896,656.20 | 800,000 | 1,088,000 | 737,000 | 737,000 | (351,000) |
| **ROAD & STREET SERVICES** | | | | | | |
| PW - PROPOSITION C LOCAL RETURN FUND | 3,100,000.00 | 0 | 0 | 0 | 0 | 0 |
| PW - ROAD FUND | 1,675,431.44 | 623,000 | 0 | 0 | 0 | 0 |
| PW - TRANSIT OPERATIONS FUND | 0.00 | 15,000 | 15,000 | 16,000 | 16,000 | 1,000 |
| **HEALTH FEES** | | | | | | |
| PH - ALCOHOL AND DRUG PENAL CODE FUND | 905.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| **SANITATION SERVICES** | | | | | | |
| PW - SOLID WASTE MANAGEMENT FUND | 21,426,857.18 | 22,153,000 | 22,471,000 | 21,730,000 | 21,730,000 | (741,000) |
| **INSTITUTIONAL CARE & SERVICES** | | | | | | |
| SHERIFF - INMATE WELFARE FUND | 0.00 | 0 | 60,000 | 0 | 0 | (60,000) |
| **LIBRARY SERVICES** | | | | | | |
| LA COUNTY LIBRARY | 152,518.26 | 1,002,000 | 1,038,000 | 738,000 | 738,000 | (300,000) |
| **PARK & RECREATION SERVICES** | | | | | | |
| P&R - GOLF CAPITAL IMPROVEMENT FUND | 4,286,860.98 | 2,000,000 | 2,000,000 | 3,008,000 | 3,008,000 | 1,008,000 |
| P&R - SPECIAL DEVELOPMENT FUND - REGIONAL PARKS | 774,333.20 | 96,000 | 96,000 | 15,000 | 15,000 | (81,000) |
| P&R - TESORO ADOBE PARK FUND | (650.00) | 0 | 0 | 0 | 0 | 0 |
| **CHARGES FOR SERVICES - OTHER** | | | | | | |
| ASSET DEVELOPMENT IMPLEMENTATION FUND | 197,025.11 | 200,000 | 350,000 | 200,000 | 200,000 | (150,000) |
| DISPUTE RESOLUTION FUND | (0.01) | 0 | 0 | 0 | 0 | 0 |
| HEALTH CARE SELF-INSURANCE FUND | 44,125,887.52 | 47,034,000 | 45,830,000 | 47,271,000 | 47,271,000 | 1,441,000 |
| HS - HOSPITAL SERVICES FUND | 0.00 | 22,000 | 0 | 0 | 0 | 0 |
| LA COUNTY LIBRARY | 2,452,207.96 | 1,194,000 | 952,000 | 991,000 | 990,000 | 38,000 |

FY 2022-23 Recommended Budget Volume Two

14.10

County of Los Angeles

SPECIAL REVENUE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1705**

# SPECIAL REVENUE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| P&R - GOLF CAPITAL IMPROVEMENT FUND | 124,916.11 | 0 | 0 | 0 | 0 | 0 |
| P&R - SPECIAL DEVELOPMENT FUND - REGIONAL PARKS | 1,065.00 | 1,000 | 1,000 | 2,000 | 2,000 | 1,000 |
| P&R - TESORO ADOBE PARK FUND | 75,390.00 | 136,000 | 64,000 | 129,000 | 129,000 | 65,000 |
| PW - MEASURE M LOCAL RETURN FUND | 108,401.20 | 650,000 | 650,000 | 0 | 0 | (650,000) |
| PW - MEASURE R LOCAL RETURN FUND | 15,554.59 | 0 | 0 | 0 | 0 | 0 |
| PW - OFF-ST METER & PREFERENTIAL PARKING FUND | 5,878.00 | 36,000 | 15,000 | 10,000 | 10,000 | (5,000) |
| PW - PROPOSITION C LOCAL RETURN FUND | 692,854.33 | 506,000 | 587,000 | 1,100,000 | 1,100,000 | 513,000 |
| PW - ROAD FUND | 3,311,067.80 | 5,052,000 | 4,120,000 | 3,912,000 | 3,912,000 | (208,000) |
| PW - SATIVA WATER SYSTEM FUND | 1,270,837.46 | 1,314,000 | 1,314,000 | 1,314,000 | 1,314,000 | 0 |
| PW - SOLID WASTE MANAGEMENT FUND | 1,784,401.39 | 2,408,000 | 1,387,000 | 5,690,000 | 5,690,000 | 4,303,000 |
| PW - TRANSIT OPERATIONS FUND | 176,961.90 | 566,000 | 555,000 | 672,000 | 672,000 | 117,000 |
| **SPECIAL ASSESSMENTS** | | | | | | |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 1 | 233,274.41 | 233,000 | 270,000 | 233,000 | 233,000 | (37,000) |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 2 | 1,894,224.19 | 2,084,000 | 797,000 | 3,789,000 | 3,789,000 | 2,992,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 3 | 1,079,230.23 | 1,083,000 | 868,000 | 994,000 | 994,000 | 126,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #1 | 46,572.00 | 240,000 | 50,000 | 264,000 | 50,000 | 0 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #3 | 148,960.00 | 57,000 | 32,000 | 63,000 | 63,000 | 31,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #4 | 118,941.00 | 0 | 38,000 | 0 | 0 | (38,000) |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #5 | 173,630.00 | 360,000 | 160,000 | 396,000 | 160,000 | 0 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #6 | 154,366.00 | 126,000 | 0 | 139,000 | 139,000 | 139,000 |
| **CONTRACT CITIES SERVICES COST RECOVERY** | | | | | | |
| PW - ROAD FUND | 6,443,805.43 | 6,450,000 | 7,736,000 | 8,425,000 | 8,425,000 | 689,000 |
| PW - SOLID WASTE MANAGEMENT FUND | 4,919.28 | 0 | 0 | 0 | 0 | 0 |
| **INTEGRATED APPLICATIONS** | | | | | | |
| RR - MODERNIZATION AND IMPROVEMENT FUND | 2.00 | 0 | 0 | 0 | 0 | 0 |
| TOTAL CHARGES FOR SERVICES | $ 135,119,892.16 | $ 124,402,000 | $ 122,935,000 | $ 135,692,000 | $ 135,241,000 | $ 12,306,000 |

**MISCELLANEOUS REVENUE**

**OTHER SALES**

| | | | | | | |
|---|---|---|---|---|---|---|
| LA COUNTY LIBRARY | $ 3,058.88 | $ 3,000 | $ 20,000 | $ 20,000 | $ 20,000 | $ 0 |

FY 2022-23 Recommended Budget Volume Two

14.11

County of Los Angeles

SPECIAL REVENUE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1706**

# SPECIAL REVENUE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| PW - ROAD FUND | 7,558.01 | 7,000 | 0 | 7,000 | 7,000 | 7,000 |
| SHERIFF - INMATE WELFARE FUND | (377,530.77) | (378,000) | 0 | 0 | 0 | 0 |
| **MISCELLANEOUS** | | | | | | |
| CABLE TV FRANCHISE FUND | 21,478.15 | 0 | 0 | 0 | 0 | 0 |
| CHILD ABUSE AND NEGLECT PREVENTION PROG FUND | 52,786.75 | 49,000 | 53,000 | 53,000 | 53,000 | 0 |
| CIVIC ART SPECIAL FUND | 1,042,829.05 | 389,000 | 240,000 | 0 | 0 | (240,000) |
| DISPUTE RESOLUTION FUND | 322.48 | 0 | 0 | 0 | 0 | 0 |
| HEALTH CARE SELF-INSURANCE FUND | 99,799,590.19 | 100,257,000 | 102,251,000 | 100,846,000 | 100,846,000 | (1,405,000) |
| HS - HOSPITAL SERVICES FUND | 26,241.76 | 0 | 0 | 0 | 0 | 0 |
| HS - MEASURE B SPECIAL TAX FUND | 22,064.09 | 3,000 | 0 | 0 | 0 | 0 |
| LA COUNTY LIBRARY | 705,785.56 | 1,176,000 | 564,000 | 564,000 | 564,000 | 0 |
| LINKAGES SUPPORT PROGRAM FUND | 4,325.59 | 0 | 0 | 0 | 0 | 0 |
| P&R - GOLF COURSE OPERATING FUND | (1,583.58) | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| P&R - PARK IMPROVEMENT SPECIAL FUND | 2,750.00 | 0 | 0 | 0 | 0 | 0 |
| P&R - RECREATION FUND | 84,205.59 | 1,000,000 | 500,000 | 1,500,000 | 1,500,000 | 1,000,000 |
| P&R - SPECIAL DEVELOPMENT FUND - REGIONAL PARKS | 2,304.60 | 3,000 | 3,000 | 0 | 0 | (3,000) |
| PRODUCTIVITY INVESTMENT FUND | 0.00 | 0 | 25,000 | 25,000 | 25,000 | 0 |
| PW - MEASURE R LOCAL RETURN FUND | 15,815.32 | 0 | 0 | 0 | 0 | 0 |
| PW - PROPOSITION C LOCAL RETURN FUND | (1,657.02) | 0 | 0 | 0 | 0 | 0 |
| PW - ROAD FUND | 21,126.49 | 138,000 | 167,000 | 138,000 | 138,000 | (29,000) |
| PW - SATIVA WATER SYSTEM FUND | 1.00 | 0 | 0 | 0 | 0 | 0 |
| PW - SOLID WASTE MANAGEMENT FUND | (2,228.58) | 0 | 0 | 0 | 0 | 0 |
| PW - TRANSIT OPERATIONS FUND | 224,072.76 | 80,000 | 55,000 | 80,000 | 80,000 | 25,000 |
| SHERIFF - INMATE WELFARE FUND | 15,001,979.54 | 6,080,000 | 7,500,000 | 3,000,000 | 3,000,000 | (4,500,000) |
| SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND | 1,169,958.55 | 1,175,000 | 1,400,000 | 1,400,000 | 1,400,000 | 0 |
| SHERIFF - SPECIAL TRAINING FUND | 1,882,946.60 | 1,350,000 | 1,830,000 | 1,830,000 | 1,830,000 | 0 |
| SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND | 32,541.81 | 33,000 | 30,000 | 30,000 | 30,000 | 0 |
| **SETTLEMENTS** | | | | | | |
| CONSUMER PROTECTION SETTLEMENT FUND | 11,845,864.59 | 0 | 0 | 0 | 0 | 0 |
| HEALTH CARE SELF-INSURANCE FUND | 0.00 | 16,000 | 0 | 0 | 0 | 0 |
| LA COUNTY LIBRARY | 11,793.06 | 0 | 0 | 0 | 0 | 0 |

FY 2022-23 Recommended Budget Volume Two

14.12

County of Los Angeles

SPECIAL REVENUE FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1707**

# SPECIAL REVENUE FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| PH - LEAD PAINT SETTLEMENT FUND | 11,827,286.40 | 18,734,000 | 19,000,000 | 18,774,000 | 18,702,000 | (298,000) |
| PW - ROAD FUND | 1,570.00 | 5,000 | 7,000 | 5,000 | 5,000 | (2,000) |
| TOTAL MISCELLANEOUS REVENUE | $ 143,427,256.87 | $ 130,122,000 | $ 133,647,000 | $ 128,274,000 | $ 128,202,000 | $ (5,445,000) |
| | | | | | | |
| **OTHER FINANCING SOURCES** | | | | | | |
| | | | | | | |
| **SALE OF CAPITAL ASSETS** | | | | | | |
| ASSET DEVELOPMENT IMPLEMENTATION FUND | $ 184,546.06 | $ 106,000 | $ 220,000 | $ 160,000 | $ 160,000 | $ (60,000) |
| LA COUNTY LIBRARY | 14,662.50 | 13,000 | 13,000 | 13,000 | 13,000 | 0 |
| P&R - PARK IMPROVEMENT SPECIAL FUND | 22,503.80 | 5,000 | 5,000 | 0 | 0 | (5,000) |
| PW - ROAD FUND | 412,242.00 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND | 4,600.00 | 0 | 0 | 0 | 0 | 0 |
| SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND | 44,720.00 | 45,000 | 45,000 | 45,000 | 45,000 | 0 |
| **TRANSFERS IN** | | | | | | |
| ASSET DEVELOPMENT IMPLEMENTATION FUND | 750,267.24 | 745,000 | 745,000 | 145,000 | 145,000 | (600,000) |
| CIVIC ART SPECIAL FUND | 671,000.00 | 235,000 | 2,000 | 0 | 0 | (2,000) |
| CIVIC CENTER EMPLOYEE PARKING FUND | 1,000,519.27 | 1,666,000 | 1,666,000 | 1,273,000 | 1,273,000 | (393,000) |
| COURTHOUSE CONSTRUCTION FUND | 0.00 | 9,293,000 | 9,293,000 | 9,765,000 | 9,765,000 | 472,000 |
| FIRE DEPARTMENT HELICOPTER A.C.O. FUND | 19,346,000.00 | 1,998,000 | 1,998,000 | 1,998,000 | 1,998,000 | 0 |
| FIRE DEPARTMENT VEHICLE A.C.O. FUND | 0.00 | 10,322,000 | 10,322,000 | 6,112,000 | 6,112,000 | (4,210,000) |
| INFORMATION TECHNOLOGY INFRASTRUCTURE FUND | 10,000,000.00 | 10,000,000 | 10,000,000 | 0 | 0 | (10,000,000) |
| LA COUNTY LIBRARY | 42,153,494.23 | 62,046,000 | 52,482,000 | 64,695,000 | 44,427,000 | (8,055,000) |
| MEASURE W - SCW MUNICIPAL PROGRAM COUNTY UNINCORP AREA FUND | 41,292.24 | 11,250,000 | 11,521,000 | 11,487,000 | 11,487,000 | (34,000) |
| MOTOR VEHICLES A.C.O. FUND | 125,000.00 | 125,000 | 125,000 | 125,000 | 125,000 | 0 |
| P&R - GOLF COURSE OPERATING FUND | 448,000.00 | 448,000 | 448,000 | 448,000 | 448,000 | 0 |
| P&R - PARK IMPROVEMENT SPECIAL FUND | 100,000.00 | 100,000 | 100,000 | 100,000 | 100,000 | 0 |
| PRODUCTIVITY INVESTMENT FUND | 1,771,404.45 | 2,209,000 | 2,209,000 | 4,216,000 | 216,000 | (1,993,000) |
| PW - ROAD FUND | (71,000.00) | 500,000 | 500,000 | 0 | 0 | (500,000) |
| PW - SATIVA WATER SYSTEM FUND | 2,299,000.00 | 1,377,000 | 1,377,000 | 2,364,000 | 2,364,000 | 987,000 |
| TOTAL OTHER FINANCING SOURCES | $ 79,318,251.79 | $ 112,483,000 | $ 103,071,000 | $ 102,946,000 | $ 78,678,000 | $ (24,393,000) |
| | | | | | | |
| **TOTAL REVENUE** | $ 2,534,175,711.04 | $ 2,491,478,000 | $ 2,393,258,000 | $ 2,407,398,000 | $ 2,382,437,000 | $ (10,821,000) |

**EXHIBIT 17 - Page 1708**

# CAPITAL PROJECT SPECIAL FUNDS

### FINANCING USES COMPARISON

FY 2022-23 Recommended Budget Volume Two

15.1

| FUND NAME | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| DEL VALLE A.C.O. FUND | $ 0.00 | $ 0 | $ 1,684,000 | $ 1,685,000 | $ 1,685,000 | $ 1,000 |
| GAP LOAN CAPITAL PROJECT FUND | 439,726.00 | 6,950,000 | 43,355,000 | 36,605,000 | 36,605,000 | (6,750,000) |
| LA COUNTY LIBRARY - A.C.O. FUND | 137,465.97 | 90,000 | 3,920,000 | 3,895,000 | 3,895,000 | (25,000) |
| LRON-FACILITY REINVESTMENT FUND | 40,439,334.30 | 33,922,000 | 124,461,000 | 261,932,000 | 261,932,000 | 137,471,000 |
| LRON-GENERAL FACILITIES CAPITAL IMPROVEMENT FUND | 154,683,929.80 | 9,847,000 | 22,534,000 | 3,435,000 | 3,435,000 | (19,099,000) |
| LRON-HARBOR MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | 15,344,239.08 | 162,486,000 | 89,594,000 | 109,899,000 | 109,899,000 | 20,305,000 |
| LRON-LAC+USC MEDICAL CENTER CAPITAL IMPROVEMENT FUND | 17,427,873.06 | 13,362,000 | 15,661,000 | 500,000 | 500,000 | (15,161,000) |
| LRON-MARTIN LUTHER KING, JR CAPITAL IMPROVEMENT FUND | 1,049,175.99 | 0 | 1,514,000 | 1,514,000 | 1,514,000 | 0 |
| LRON-OLIVE VIEW MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | 14,165,251.24 | 32,263,000 | 33,791,000 | 28,949,000 | 28,949,000 | (4,842,000) |
| LRON-RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT FUND | 38,981,345.24 | 38,441,000 | 63,092,000 | 22,508,000 | 22,508,000 | (40,584,000) |
| LRON-REAL ESTATE TENANT IMPROVEMENTS FUND | 0.00 | 4,625,000 | 25,671,000 | 24,127,000 | 24,127,000 | (1,544,000) |
| MARINA REPLACEMENT A.C.O. FUND | 1,431,138.55 | 2,455,000 | 42,083,000 | 42,728,000 | 42,728,000 | 645,000 |
| PARK IN-LIEU FEES A.C.O. FUND | 142,165.93 | 735,000 | 4,843,000 | 4,548,000 | 4,548,000 | (295,000) |
| TOTAL FINANCING USES | $284,241,645.16 | $305,176,000 | $472,203,000 | $542,325,000 | $ 542,325,000 | $ 70,122,000 |

CAPITAL PROJECT SPECIAL FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1709**

# CAPITAL PROJECT SPECIAL FUNDS

### COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **REVENUE - USE OF MONEY & PROPERTY** | | | | | | |
| **INTEREST** | | | | | | |
| GAP LOAN CAPITAL PROJECT FUND | $ 235,182.18 | $ 200,000 | $ 200,000 | $ 200,000 | $ 200,000 | $ 0 |
| LA COUNTY LIBRARY - A.C.O. FUND | 21,445.19 | 45,000 | 25,000 | 45,000 | 45,000 | 20,000 |
| LRON-FACILITY REINVESTMENT CAPITAL PROGRAM | 47,782.61 | 48,000 | 48,000 | 0 | 0 | (48,000) |
| LRON-FACILITY REINVESTMENT FUND | (22,125.77) | 0 | 0 | 0 | 0 | 0 |
| LRON-GENERAL FACILITIES CAPITAL IMPROVEMENT | 104,384.75 | 0 | 0 | 0 | 0 | 0 |
| LRON-GENERAL FACILITIES CAPITAL IMPROVEMENT FUND | (6,444.84) | 0 | 0 | 0 | 0 | 0 |
| LRON-HARBOR MEDICAL CAMPUS CAPITAL IMPROVEMENT | 40,229.39 | 0 | 0 | 0 | 0 | 0 |
| LRON-HARBOR MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | (8,145.63) | 0 | 0 | 0 | 0 | 0 |
| LRON-LAC+USC MEDICAL CENTER CAPITAL IMPROVEMENT | 13,099.91 | 0 | 0 | 0 | 0 | 0 |
| LRON-LAC+USC MEDICAL CENTER CAPITAL IMPROVEMENT FUND | 6,382.16 | 0 | 0 | 0 | 0 | 0 |
| LRON-MARTIN LUTHER KING JR CAPITAL IMPROVEMENT | 15,127.42 | 0 | 0 | 0 | 0 | 0 |
| LRON-MARTIN LUTHER KING, JR CAPITAL IMPROVEMENT FUND | (3,569.99) | 0 | 0 | 0 | 0 | 0 |
| LRON-OLIVE VIEW MEDICAL CAMPUS CAPITAL IMPROVEMENT | 8,799.63 | 0 | 0 | 0 | 0 | 0 |
| LRON-OLIVE VIEW MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | 2,730.64 | 0 | 0 | 0 | 0 | 0 |
| LRON-RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT | 35,519.96 | 0 | 0 | 0 | 0 | 0 |
| LRON-RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT FUND | (10,311.31) | 0 | 0 | 0 | 0 | 0 |
| MARINA REPLACEMENT A.C.O. FUND | 190,392.92 | 600,000 | 600,000 | 600,000 | 600,000 | 0 |
| PARK IN-LIEU FEES A.C.O. FUND | 22,163.07 | 70,000 | 70,000 | 50,000 | 50,000 | (20,000) |
| **RENTS & CONCESSIONS** | | | | | | |
| DEL VALLE A.C.O. FUND | 1,425.00 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | $ 694,067.29 | $ 964,000 | $ 944,000 | $ 896,000 | $ 896,000 | $ (48,000) |
| **INTERGOVERNMENTAL REVENUE - STATE** | | | | | | |
| **STATE - OTHER** | | | | | | |
| MARINA REPLACEMENT A.C.O. FUND | $ (64,281.60) | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | $ (64,281.60) | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |

FY 2022-23 Recommended Budget Volume Two

16.1

County of Los Angeles

CAPITAL PROJECT SPECIAL FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1710**

# CAPITAL PROJECT SPECIAL FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **CHARGES FOR SERVICES** | | | | | | |
| **CHARGES FOR SERVICES - OTHER** | | | | | | |
| MARINA REPLACEMENT A.C.O. FUND | $ 14,194.00 | $ 0 | $ 3,762,000 | $ 3,762,000 | $ 3,762,000 | $ 0 |
| TOTAL CHARGES FOR SERVICES | $ 14,194.00 | $ 0 | $ 3,762,000 | $ 3,762,000 | $ 3,762,000 | $ 0 |
| **MISCELLANEOUS REVENUE** | | | | | | |
| **MISCELLANEOUS** | | | | | | |
| LRON-REAL ESTATE TENANT IMPROVEMENTS FUND | $ 0.00 | $ 4,625,000 | $ 25,671,000 | $ 24,127,000 | $ 24,127,000 | $ (1,544,000) |
| PARK IN-LIEU FEES A.C.O. FUND | 462,169.00 | 500,000 | 500,000 | 390,000 | 390,000 | (110,000) |
| **MISCELLANEOUS/CAPITAL PROJECTS** | | | | | | |
| LRON-FACILITY REINVESTMENT CAPITAL PROGRAM | 42,239,751.69 | 29,105,000 | 119,644,000 | 261,932,000 | 261,932,000 | 142,288,000 |
| LRON-GENERAL FACILITIES CAPITAL IMPROVEMENT | 154,609,248.95 | 7,205,000 | 17,972,000 | 1,515,000 | 1,515,000 | (16,457,000) |
| LRON-HARBOR MEDICAL CAMPUS CAPITAL IMPROVEMENT | 28,059,576.62 | 144,664,000 | 71,772,000 | 109,899,000 | 109,899,000 | 38,127,000 |
| LRON-LAC+USC MEDICAL CENTER CAPITAL IMPROVEMENT | 23,759,929.50 | 7,011,000 | 9,310,000 | 500,000 | 500,000 | (8,810,000) |
| LRON-OLIVE VIEW MEDICAL CAMPUS CAPITAL IMPROVEMENT | 15,456,000.00 | 30,961,000 | 32,489,000 | 28,949,000 | 28,949,000 | (3,540,000) |
| LRON-RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT | 48,008,423.38 | 37,047,000 | 52,726,000 | 13,536,000 | 13,536,000 | (39,190,000) |
| TOTAL MISCELLANEOUS REVENUE | $ 312,595,099.14 | $ 261,118,000 | $ 330,084,000 | $ 440,848,000 | $ 440,848,000 | $ 110,764,000 |
| **OTHER FINANCING SOURCES** | | | | | | |
| **TRANSFERS IN** | | | | | | |
| MARINA REPLACEMENT A.C.O. FUND | $ 2,500,000.00 | $ 2,500,000 | $ 2,500,000 | $ 2,500,000 | $ 2,500,000 | $ 0 |
| TOTAL OTHER FINANCING SOURCES | $ 2,500,000.00 | $ 2,500,000 | $ 2,500,000 | $ 2,500,000 | $ 2,500,000 | $ 0 |
| **TOTAL REVENUE** | $ 315,739,078.83 | $ 264,582,000 | $ 337,290,000 | $ 448,006,000 | $ 448,006,000 | $ 110,716,000 |

FY 2022-23 Recommended Budget Volume Two

16.2

County of Los Angeles

CAPITAL PROJECT SPECIAL FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1711**

# SPECIAL DISTRICT FUNDS

### FINANCING USES COMPARISON

| FUND NAME | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| FIRE DEPARTMENT | $1,483,005,903.35 | $ 1,445,004,000 | $ 1,475,437,000 | $ 1,469,098,000 | $ 1,447,109,000 | $ (28,328,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 857,857,960.55 | 953,688,000 | 1,361,991,000 | 1,327,752,000 | 1,327,752,000 | (34,239,000) |
| PW - GARBAGE DISPOSAL DISTRICTS SUMMARY | 34,018,448.84 | 33,903,000 | 43,750,000 | 42,580,000 | 42,580,000 | (1,170,000) |
| PW - LANDSCAPE MAINTENANCE DISTS & LLAD SUMMARY | 6,319,531.77 | 7,006,000 | 18,539,000 | 18,077,000 | 18,077,000 | (462,000) |
| PW - OTHER SPECIAL DISTRICTS SUMMARY | 2,799,039.72 | 2,895,000 | 37,397,000 | 37,929,000 | 37,929,000 | 532,000 |
| PW - RECREATION AND PARK DISTRICTS & LLAD SUMMARY | 340,236.68 | 415,000 | 2,164,000 | 2,285,000 | 2,285,000 | 121,000 |
| PW - SEWER MAINTENANCE DISTRICTS SUMMARY | 49,044,900.20 | 64,977,000 | 122,389,000 | 103,940,000 | 103,940,000 | (18,449,000) |
| PW - SPECIAL ROAD DISTRICTS SUMMARY | 8,367,342.13 | 8,148,000 | 11,251,000 | 11,284,000 | 11,284,000 | 33,000 |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 54,448,918.87 | 60,995,000 | 79,831,000 | 56,617,000 | 56,617,000 | (23,214,000) |
| REGIONAL PARK AND OPEN SPACE DISTRICT SUMMARY | 299,315,034.96 | 673,820,000 | 704,840,000 | 397,057,000 | 397,057,000 | (307,783,000) |
| TOTAL FINANCING USES | $2,795,517,317.07 | $ 3,250,851,000 | $ 3,857,589,000 | $ 3,466,619,000 | $ 3,444,630,000 | $ (412,959,000) |

FY 2022-23 Recommended Budget Volume Two

17.1

County of Los Angeles

SPECIAL DISTRICT FUNDS
Budget Summary Schedules

EXHIBIT 17 - Page 1712

# SPECIAL DISTRICT FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

FY 2022-23 Recommended Budget Volume Two

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **PROPERTY TAXES** | | | | | | |
| **PROP TAXES - CURRENT - SECURED** | | | | | | |
| FIRE DEPARTMENT | $   833,524,469.04 | $   830,691,000 | $   831,598,000 | $   869,943,000 | $   869,943,000 | $   38,345,000 |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 167,869,183.92 | 172,389,000 | 158,610,000 | 177,034,000 | 177,034,000 | 18,424,000 |
| PW - GARBAGE DISPOSAL DISTRICTS SUMMARY | 7,717,269.40 | 8,178,000 | 7,604,000 | 8,285,000 | 8,285,000 | 681,000 |
| PW - RECREATION AND PARK DISTRICTS & LLAD SUMMARY | 265,818.27 | 281,000 | 249,000 | 281,000 | 281,000 | 32,000 |
| PW - SPECIAL ROAD DISTRICTS SUMMARY | 7,345,840.76 | 7,423,000 | 7,075,000 | 7,423,000 | 7,423,000 | 348,000 |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 27,155,373.96 | 27,071,000 | 26,537,000 | 27,845,000 | 27,845,000 | 1,308,000 |
| **PROP TAXES - CURRENT - UNSECURED** | | | | | | |
| FIRE DEPARTMENT | 22,225,839.53 | 22,826,000 | 23,117,000 | 23,757,000 | 23,757,000 | 640,000 |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 4,376,636.58 | 4,458,000 | 5,175,000 | 4,592,000 | 4,592,000 | (583,000) |
| PW - GARBAGE DISPOSAL DISTRICTS SUMMARY | 271,433.08 | 208,000 | 277,000 | 351,000 | 351,000 | 74,000 |
| PW - RECREATION AND PARK DISTRICTS & LLAD SUMMARY | 10,448.83 | 9,000 | 11,000 | 9,000 | 9,000 | (2,000) |
| PW - SPECIAL ROAD DISTRICTS SUMMARY | 286,850.63 | 286,000 | 246,000 | 286,000 | 286,000 | 40,000 |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 931,944.07 | 1,150,000 | 622,000 | 1,182,000 | 1,182,000 | 560,000 |
| **PROP TAXES - PRIOR - SECURED** | | | | | | |
| FIRE DEPARTMENT | (5,833,805.75) | 820,000 | 1,542,000 | 810,000 | 810,000 | (732,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | (891,513.58) | 0 | 0 | 0 | 0 | 0 |
| PW - GARBAGE DISPOSAL DISTRICTS SUMMARY | (119,820.41) | 0 | 0 | 0 | 0 | 0 |
| PW - RECREATION AND PARK DISTRICTS & LLAD SUMMARY | (3,950.93) | 0 | 0 | 0 | 0 | 0 |
| PW - SPECIAL ROAD DISTRICTS SUMMARY | (110,670.09) | 0 | 0 | 0 | 0 | 0 |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | (412,810.98) | 0 | 0 | 0 | 0 | 0 |
| **PROP TAXES - PRIOR - UNSECURED** | | | | | | |
| FIRE DEPARTMENT | (77,029.22) | 54,000 | 178,000 | 54,000 | 54,000 | (124,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | (36,276.72) | 0 | 0 | 0 | 0 | 0 |
| PW - GARBAGE DISPOSAL DISTRICTS SUMMARY | 60,645.93 | 0 | 0 | 0 | 0 | 0 |
| PW - RECREATION AND PARK DISTRICTS & LLAD SUMMARY | (1,027.95) | 0 | 0 | 0 | 0 | 0 |
| PW - SPECIAL ROAD DISTRICTS SUMMARY | (928.44) | 0 | 0 | 0 | 0 | 0 |

**EXHIBIT 17 - Page 1713**

# SPECIAL DISTRICT FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 201,610.19 | 0 | 0 | 0 | 0 | 0 |
| **SUPPLEMENTAL PROP TAXES - CURRENT** | | | | | | |
| FIRE DEPARTMENT | 17,928,160.82 | 18,448,000 | 19,479,000 | 18,448,000 | 18,448,000 | (1,031,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 3,742,527.10 | 5,071,000 | 4,465,000 | 5,196,000 | 5,196,000 | 731,000 |
| PW - GARBAGE DISPOSAL DISTRICTS SUMMARY | 239,532.48 | 0 | 0 | 0 | 0 | 0 |
| PW - RECREATION AND PARK DISTRICTS & LLAD SUMMARY | 6,176.46 | 6,000 | 7,000 | 6,000 | 6,000 | (1,000) |
| PW - SPECIAL ROAD DISTRICTS SUMMARY | 174,625.00 | 0 | 0 | 0 | 0 | 0 |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 653,050.95 | 644,000 | 577,000 | 644,000 | 644,000 | 67,000 |
| **SUPPLEMENTAL PROP TAXES- PRIOR** | | | | | | |
| FIRE DEPARTMENT | 1,476,142.66 | 1,358,000 | 1,733,000 | 1,570,000 | 1,570,000 | (163,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 309,748.95 | 0 | 0 | 0 | 0 | 0 |
| PW - GARBAGE DISPOSAL DISTRICTS SUMMARY | 11,841.82 | 0 | 0 | 0 | 0 | 0 |
| PW - RECREATION AND PARK DISTRICTS & LLAD SUMMARY | 484.16 | 0 | 0 | 0 | 0 | 0 |
| PW - SPECIAL ROAD DISTRICTS SUMMARY | 13,329.78 | 0 | 0 | 0 | 0 | 0 |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 47,015.92 | 0 | 0 | 0 | 0 | 0 |
| **PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH** | | | | | | |
| FIRE DEPARTMENT | 51,466,192.06 | 49,660,000 | 51,402,000 | 53,618,000 | 53,618,000 | 2,216,000 |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 6,635,877.56 | 5,742,000 | 4,744,000 | 5,759,000 | 5,759,000 | 1,015,000 |
| TOTAL PROPERTY TAXES | $ 1,147,460,235.84 | $ 1,156,773,000 | $ 1,145,248,000 | $ 1,207,093,000 | $ 1,207,093,000 | $ 61,845,000 |
| **OTHER TAXES** | | | | | | |
| **VOTER APPROVED SPECIAL TAXES** | | | | | | |
| FIRE DEPARTMENT | $ 88,135,084.45 | $ 89,036,000 | $ 89,445,000 | $ 90,811,000 | $ 90,811,000 | $ 1,366,000 |
| REGIONAL PARK AND OPEN SPACE DISTRICT SUMMARY | 103,502,168.52 | 102,350,000 | 102,350,000 | 109,513,000 | 109,513,000 | 7,163,000 |
| TOTAL OTHER TAXES | $ 191,637,252.97 | $ 191,386,000 | $ 191,795,000 | $ 200,324,000 | $ 200,324,000 | $ 8,529,000 |

FY 2022-23 Recommended Budget Volume Two

18.2

County of Los Angeles

SPECIAL DISTRICT FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1714**

# SPECIAL DISTRICT FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **LICENSES PERMITS & FRANCHISES** | | | | | | |
| **BUSINESS LICENSES** | | | | | | |
| FIRE DEPARTMENT | $ 831,220.00 | $ 830,000 | $ 980,000 | $ 855,000 | $ 855,000 | $ (125,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | (5,688.00) | 0 | 0 | 0 | 0 | 0 |
| **OTHER LICENSES & PERMITS** | | | | | | |
| FIRE DEPARTMENT | 18,517,514.47 | 18,072,000 | 18,671,000 | 18,730,000 | 18,730,000 | 59,000 |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 1,459,592.83 | 1,516,000 | 1,390,000 | 1,546,000 | 1,546,000 | 156,000 |
| TOTAL LICENSES PERMITS & FRANCHISES | $ 20,802,639.30 | $ 20,418,000 | $ 21,041,000 | $ 21,131,000 | $ 21,131,000 | $ 90,000 |
| | | | | | | |
| **FINES FORFEITURES & PENALTIES** | | | | | | |
| **FORFEITURES & PENALTIES** | | | | | | |
| FIRE DEPARTMENT | $ 26,385.74 | $ 26,000 | $ 27,000 | $ 27,000 | $ 27,000 | $ 0 |
| PW - FLOOD CONTROL DISTRICT SUMMARY | (232.74) | 0 | 4,000 | 0 | 0 | (4,000) |
| **PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES** | | | | | | |
| FIRE DEPARTMENT | 3,378,212.66 | 2,936,000 | 3,197,000 | 3,065,000 | 3,065,000 | (132,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 1,428,162.84 | 1,429,000 | 1,429,000 | 1,429,000 | 1,429,000 | 0 |
| PW - GARBAGE DISPOSAL DISTRICTS SUMMARY | 188,843.89 | 281,000 | 253,000 | 188,000 | 188,000 | (65,000) |
| PW - LANDSCAPE MAINTENANCE DISTS & LLAD SUMMARY | 31,787.29 | 32,000 | 15,000 | 32,000 | 32,000 | 17,000 |
| PW - OTHER SPECIAL DISTRICTS SUMMARY | 369.91 | 0 | 0 | 0 | 0 | 0 |
| PW - RECREATION AND PARK DISTRICTS & LLAD SUMMARY | 1,907.72 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| PW - SEWER MAINTENANCE DISTRICTS SUMMARY | 173,772.73 | 170,000 | 166,000 | 170,000 | 170,000 | 4,000 |
| PW - SPECIAL ROAD DISTRICTS SUMMARY | 24,579.17 | 24,000 | 21,000 | 24,000 | 24,000 | 3,000 |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 101,339.92 | 100,000 | 90,000 | 100,000 | 100,000 | 10,000 |
| REGIONAL PARK AND OPEN SPACE DISTRICT SUMMARY | 364,329.80 | 798,000 | 798,000 | 447,000 | 447,000 | (351,000) |
| TOTAL FINES FORFEITURES & PENALTIES | $ 5,719,458.93 | $ 5,797,000 | $ 6,001,000 | $ 5,483,000 | $ 5,483,000 | $ (518,000) |

FY 2022-23 Recommended Budget Volume Two

18.3

County of Los Angeles

SPECIAL DISTRICT FUNDS
Budget Summary Schedules

EXHIBIT 17 - Page 1715

# SPECIAL DISTRICT FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **REVENUE - USE OF MONEY & PROPERTY** | | | | | | |
| **INTEREST** | | | | | | |
| FIRE DEPARTMENT | $     581,328.60 $ | 1,100,000 $ | 1,435,000 $ | 1,100,000 $ | 1,100,000 $ | (335,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 4,644,641.90 | 4,465,000 | 5,532,000 | 4,465,000 | 4,465,000 | (1,067,000) |
| PW - GARBAGE DISPOSAL DISTRICTS SUMMARY | 326,152.18 | 261,000 | 424,000 | 305,000 | 305,000 | (119,000) |
| PW - LANDSCAPE MAINTENANCE DISTS & LLAD SUMMARY | 67,183.13 | 52,000 | 80,000 | 51,000 | 51,000 | (29,000) |
| PW - OTHER SPECIAL DISTRICTS SUMMARY | 232,164.76 | 214,000 | 274,000 | 209,000 | 209,000 | (65,000) |
| PW - RECREATION AND PARK DISTRICTS & LLAD SUMMARY | 9,161.02 | 8,000 | 10,000 | 8,000 | 8,000 | (2,000) |
| PW - SEWER MAINTENANCE DISTRICTS SUMMARY | 452,305.41 | 395,000 | 559,000 | 395,000 | 395,000 | (164,000) |
| PW - SPECIAL ROAD DISTRICTS SUMMARY | 26,819.67 | 23,000 | 28,000 | 23,000 | 23,000 | (5,000) |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 603,812.32 | 533,000 | 752,000 | 534,000 | 534,000 | (218,000) |
| REGIONAL PARK AND OPEN SPACE DISTRICT SUMMARY | 2,557,672.21 | 1,726,000 | 1,726,000 | 549,000 | 549,000 | (1,177,000) |
| **RENTS & CONCESSIONS** | | | | | | |
| FIRE DEPARTMENT | 78,064.00 | 90,000 | 101,000 | 90,000 | 90,000 | (11,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 6,242,831.24 | 8,248,000 | 7,342,000 | 7,920,000 | 7,920,000 | 578,000 |
| **ROYALTIES** | | | | | | |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 428,601.98 | 399,000 | 417,000 | 428,000 | 428,000 | 11,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | $   16,250,738.42 $ | 17,514,000 $ | 18,680,000 $ | 16,077,000 $ | 16,077,000 $ | (2,603,000) |
| **INTERGOVERNMENTAL REVENUE - STATE** | | | | | | |
| **OTHER STATE - IN-LIEU TAXES** | | | | | | |
| FIRE DEPARTMENT | $       22,992.39 $ | 23,000 $ | 24,000 $ | 23,000 $ | 23,000 $ | (1,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 8,849.50 | 9,000 | 9,000 | 9,000 | 9,000 | 0 |
| PW - SPECIAL ROAD DISTRICTS SUMMARY | 503.08 | 1,000 | 0 | 1,000 | 1,000 | 1,000 |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 252.93 | 0 | 0 | 0 | 0 | 0 |
| **STATE - PUBLIC ASSISTANCE PROGRAMS** | | | | | | |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 1,654.79 | 0 | 0 | 0 | 0 | 0 |

FY 2022-23 Recommended Budget Volume Two

18.4

County of Los Angeles

SPECIAL DISTRICT FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1716**

# SPECIAL DISTRICT FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **STATE AID - CORRECTIONS** | | | | | | |
| FIRE DEPARTMENT | 4,846,893.24 | 4,847,000 | 4,847,000 | 4,847,000 | 4,847,000 | 0 |
| **STATE AID - DISASTER** | | | | | | |
| FIRE DEPARTMENT | 0.00 | 2,192,000 | 2,192,000 | 0 | 0 | (2,192,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 2,264,245.00 | 0 | 0 | 0 | 0 | 0 |
| **STATE - HOMEOWNERS' PROPERTY TAX RELIEF** | | | | | | |
| FIRE DEPARTMENT | 3,615,121.01 | 3,752,000 | 3,877,000 | 3,752,000 | 3,752,000 | (125,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 703,087.24 | 703,000 | 712,000 | 703,000 | 703,000 | (9,000) |
| PW - GARBAGE DISPOSAL DISTRICTS SUMMARY | 33,868.46 | 35,000 | 35,000 | 34,000 | 34,000 | (1,000) |
| PW - RECREATION AND PARK DISTRICTS & LLAD SUMMARY | 1,236.08 | 1,000 | 1,000 | 1,000 | 1,000 | 0 |
| PW - SPECIAL ROAD DISTRICTS SUMMARY | 34,025.10 | 34,000 | 35,000 | 34,000 | 34,000 | (1,000) |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 119,882.48 | 119,000 | 123,000 | 119,000 | 119,000 | (4,000) |
| **STATE - OTHER** | | | | | | |
| FIRE DEPARTMENT | 1,412,270.46 | 187,000 | 0 | 0 | 0 | 0 |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 8,765,495.53 | 607,000 | 408,000 | 632,000 | 632,000 | 224,000 |
| **STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118)** | | | | | | |
| FIRE DEPARTMENT | 4,268,705.00 | 4,582,000 | 4,582,000 | 4,036,000 | 4,036,000 | (546,000) |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | $ 26,099,082.29 | $ 17,092,000 | $ 16,845,000 | $ 14,191,000 | $ 14,191,000 | $ (2,654,000) |
| **INTERGOVERNMENTAL REVENUE - FEDERAL** | | | | | | |
| **FEDERAL AID - DISASTER RELIEF** | | | | | | |
| PW - SEWER MAINTENANCE DISTRICTS SUMMARY | $ 20,261.00 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 |
| **FEDERAL - OTHER** | | | | | | |
| FIRE DEPARTMENT | 6,291,538.20 | 5,630,000 | 0 | 0 | 0 | 0 |
| **FEDERAL - LAW ENFORCEMENT** | | | | | | |
| FIRE DEPARTMENT | 392,104.21 | 53,000 | 214,000 | 0 | 0 | (214,000) |

**EXHIBIT 17 - Page 1717**

# SPECIAL DISTRICT FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

FY 2022-23 Recommended Budget Volume Two

18.6

County of Los Angeles

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FEDERAL - GRANTS** | | | | | | |
| FIRE DEPARTMENT | 2,917,333.48 | 4,476,000 | 21,144,000 | 80,000 | 80,000 | (21,064,000) |
| **FEDERAL - COVID-19** | | | | | | |
| FIRE DEPARTMENT | 30,708,198.36 | 0 | 0 | 0 | 0 | 0 |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 55,254.50 | 0 | 0 | 0 | 0 | 0 |
| PW - SEWER MAINTENANCE DISTRICTS SUMMARY | 5,850.78 | 0 | 0 | 0 | 0 | 0 |
| PW - SPECIAL ROAD DISTRICTS SUMMARY | (5,617.61) | 0 | 0 | 0 | 0 | 0 |
| TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL | $ 40,384,922.92 | $ 10,159,000 | $ 21,358,000 | $ 80,000 | $ 80,000 | $ (21,278,000) |
| **INTERGOVERNMENTAL REVENUE - OTHER** | | | | | | |
| **OTHER GOVERNMENTAL AGENCIES** | | | | | | |
| PW - FLOOD CONTROL DISTRICT SUMMARY | $ 1,500.00 | $ 0 | $ 0 | $ 4,000,000 | $ 4,000,000 | $ 4,000,000 |
| PW - SEWER MAINTENANCE DISTRICTS SUMMARY | 41,472.00 | 40,000 | 40,000 | 40,000 | 40,000 | 0 |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 167,750.08 | 195,000 | 264,000 | 275,000 | 275,000 | 11,000 |
| **REDEVELOPMENT / HOUSING** | | | | | | |
| FIRE DEPARTMENT | 796,585.13 | 391,000 | 0 | 0 | 0 | 0 |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 209,586.27 | 209,000 | 814,000 | 209,000 | 209,000 | (605,000) |
| PW - GARBAGE DISPOSAL DISTRICTS SUMMARY | 6,378.92 | 53,000 | 0 | 0 | 0 | 0 |
| PW - SPECIAL ROAD DISTRICTS SUMMARY | 625.34 | 7,000 | 3,000 | 0 | 0 | (3,000) |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 9,293.17 | 75,000 | 28,000 | 9,000 | 9,000 | (19,000) |
| **METROPOLITAN TRANSIT AUTHORITY** | | | | | | |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 47,188.62 | 95,000 | 0 | 0 | 0 | 0 |
| TOTAL INTERGOVERNMENTAL REVENUE - OTHER | $ 1,280,379.53 | $ 1,065,000 | $ 1,149,000 | $ 4,533,000 | $ 4,533,000 | $ 3,384,000 |
| **CHARGES FOR SERVICES** | | | | | | |
| **ELECTION SERVICES** | | | | | | |
| FIRE DEPARTMENT | $ 606,091.38 | $ 54,000 | $ 0 | $ 0 | $ 0 | $ 0 |

# SPECIAL DISTRICT FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **PLANNING & ENGINEERING SERVICES** | | | | | | |
| FIRE DEPARTMENT | 7,189,463.42 | 7,190,000 | 6,911,000 | 7,406,000 | 7,406,000 | 495,000 |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 1,240,963.49 | 4,813,000 | 3,012,000 | 1,257,000 | 1,257,000 | (1,755,000) |
| PW - SEWER MAINTENANCE DISTRICTS SUMMARY | 940.03 | 3,000 | 4,000 | 3,000 | 3,000 | (1,000) |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 421,540.92 | 424,000 | 909,000 | 421,000 | 421,000 | (488,000) |
| **AGRICULTURAL SERVICES** | | | | | | |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 173.73 | 0 | 0 | 0 | 0 | 0 |
| **COURT FEES & COSTS** | | | | | | |
| FIRE DEPARTMENT | 24,580.00 | 36,000 | 51,000 | 36,000 | 36,000 | (15,000) |
| **ROAD & STREET SERVICES** | | | | | | |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 6,885,865.72 | 14,000 | 38,000 | 17,007,000 | 17,007,000 | 16,969,000 |
| PW - SEWER MAINTENANCE DISTRICTS SUMMARY | 11,542.52 | 11,000 | 10,000 | 11,000 | 11,000 | 1,000 |
| **SANITATION SERVICES** | | | | | | |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 498.00 | 0 | 0 | 0 | 0 | 0 |
| PW - SEWER MAINTENANCE DISTRICTS SUMMARY | 36,667,435.27 | 37,312,000 | 36,455,000 | 37,437,000 | 37,437,000 | 982,000 |
| **EDUCATIONAL SERVICES** | | | | | | |
| FIRE DEPARTMENT | 669,920.01 | 951,000 | 911,000 | 951,000 | 951,000 | 40,000 |
| **CHARGES FOR SERVICES - OTHER** | | | | | | |
| FIRE DEPARTMENT | 119,397,784.96 | 84,331,000 | 78,510,000 | 78,633,000 | 78,633,000 | 123,000 |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 1,383,538.57 | 1,189,000 | 4,963,000 | 633,000 | 633,000 | (4,330,000) |
| PW - GARBAGE DISPOSAL DISTRICTS SUMMARY | 20,058,939.70 | 21,065,000 | 20,668,000 | 21,345,000 | 21,345,000 | 677,000 |
| PW - LANDSCAPE MAINTENANCE DISTS & LLAD SUMMARY | 21,810.66 | 0 | 0 | 0 | 0 | 0 |
| PW - OTHER SPECIAL DISTRICTS SUMMARY | 2,212,346.54 | 3,173,000 | 10,120,000 | 10,120,000 | 10,120,000 | 0 |
| PW - SEWER MAINTENANCE DISTRICTS SUMMARY | 7,208,336.40 | 7,360,000 | 7,470,000 | 7,360,000 | 7,360,000 | (110,000) |
| PW - SPECIAL ROAD DISTRICTS SUMMARY | 189,915.51 | 229,000 | 229,000 | 0 | 0 | (229,000) |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | (26,446.57) | 49,000 | 0 | 0 | 0 | 0 |

FY 2022-23 Recommended Budget Volume Two

18.7

County of Los Angeles

SPECIAL DISTRICT FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1719**

# SPECIAL DISTRICT FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **SPECIAL ASSESSMENTS** | | | | | | |
| FIRE DEPARTMENT | 15,932.66 | 15,000 | 14,000 | 15,000 | 15,000 | 1,000 |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 390,308,862.04 | 395,085,000 | 394,114,000 | 395,085,000 | 395,085,000 | 971,000 |
| PW - LANDSCAPE MAINTENANCE DISTS & LLAD SUMMARY | 6,435,906.01 | 6,523,000 | 6,575,000 | 6,524,000 | 6,524,000 | (51,000) |
| PW - OTHER SPECIAL DISTRICTS SUMMARY | 86,228.08 | 90,000 | 90,000 | 90,000 | 90,000 | 0 |
| PW - RECREATION AND PARK DISTRICTS & LLAD SUMMARY | 203,616.65 | 204,000 | 205,000 | 204,000 | 204,000 | (1,000) |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 3,116,422.53 | 3,118,000 | 3,116,000 | 3,123,000 | 3,123,000 | 7,000 |
| REGIONAL PARK AND OPEN SPACE DISTRICT SUMMARY | (1,412,791.93) | 0 | 0 | 0 | 0 | 0 |
| **CONTRACT CITIES SERVICES COST RECOVERY** | | | | | | |
| FIRE DEPARTMENT | 159,815,224.27 | 177,783,000 | 177,744,000 | 182,536,000 | 182,536,000 | 4,792,000 |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 1,268,334.36 | 932,000 | 650,000 | 900,000 | 900,000 | 250,000 |
| PW - SEWER MAINTENANCE DISTRICTS SUMMARY | 481,133.91 | 445,000 | 365,000 | 445,000 | 445,000 | 80,000 |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 5,586.91 | 1,000 | 6,000 | 6,000 | 6,000 | 0 |
| TOTAL CHARGES FOR SERVICES | $ 764,489,695.75 | $ 752,400,000 | $ 753,140,000 | $ 771,548,000 | $ 771,548,000 | $ 18,408,000 |
| **MISCELLANEOUS REVENUE** | | | | | | |
| **OTHER SALES** | | | | | | |
| FIRE DEPARTMENT | $ 6,743.63 | $ 7,000 | $ 7,000 | $ 7,000 | $ 7,000 | $ 0 |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 7,825.12 | 0 | 0 | 0 | 0 | 0 |
| **MISCELLANEOUS** | | | | | | |
| FIRE DEPARTMENT | 760,280.51 | 1,114,000 | 1,404,000 | 1,055,000 | 1,055,000 | (349,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 72,941.15 | 331,000 | 0 | 83,000 | 83,000 | 83,000 |
| PW - GARBAGE DISPOSAL DISTRICTS SUMMARY | 23,704.00 | 0 | 0 | 0 | 0 | 0 |
| PW - SEWER MAINTENANCE DISTRICTS SUMMARY | 36,078.69 | 0 | 0 | 0 | 0 | 0 |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | (404.92) | 0 | 0 | 0 | 0 | 0 |
| **MISCELLANEOUS/CAPITAL PROJECTS** | | | | | | |
| FIRE DEPARTMENT | 867,069.86 | 0 | 0 | 0 | 0 | 0 |

FY 2022-23 Recommended Budget Volume Two

18.8

County of Los Angeles

SPECIAL DISTRICT FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1720**

# SPECIAL DISTRICT FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **SETTLEMENTS** | | | | | | |
| FIRE DEPARTMENT | 37,435.08 | 13,000 | 13,000 | 0 | 0 | (13,000) |
| TOTAL MISCELLANEOUS REVENUE | $ 1,811,673.12 $ | 1,465,000 $ | 1,424,000 $ | 1,145,000 $ | 1,145,000 $ | (279,000) |
| | | | | | | |
| **OTHER FINANCING SOURCES** | | | | | | |
| | | | | | | |
| **SALE OF CAPITAL ASSETS** | | | | | | |
| FIRE DEPARTMENT | $ 109,701.09 $ | 105,000 $ | 157,000 $ | 105,000 $ | 105,000 $ | (52,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 105,146.82 | 64,000 | 25,000 | 97,000 | 97,000 | 72,000 |
| **TRANSFERS IN** | | | | | | |
| FIRE DEPARTMENT | 43,496,582.64 | 47,307,000 | 49,322,000 | 70,777,000 | 48,788,000 | (534,000) |
| PW - FLOOD CONTROL DISTRICT SUMMARY | 277,964,237.52 | 278,226,000 | 284,535,000 | 282,859,000 | 282,859,000 | (1,676,000) |
| PW - STREET LIGHTING DISTRICTS/LLAD SUMMARY | 3,396,000.00 | 3,047,000 | 3,161,000 | 3,182,000 | 3,182,000 | 21,000 |
| REGIONAL PARK AND OPEN SPACE DISTRICT SUMMARY | 112,115,796.75 | 120,919,000 | 120,388,000 | 113,669,000 | 113,669,000 | (6,719,000) |
| TOTAL OTHER FINANCING SOURCES | $ 437,187,464.82 $ | 449,668,000 $ | 457,588,000 $ | 470,689,000 $ | 448,700,000 $ | (8,888,000) |
| | | | | | | |
| **TOTAL REVENUE** | $ 2,653,123,543.89 $ | 2,623,737,000 $ | 2,634,269,000 $ | 2,712,294,000 $ | 2,690,305,000 $ | 56,036,000 |

**EXHIBIT 17 - Page 1721**

# OTHER PROPRIETARY FUNDS

### FINANCING USES COMPARISON

| FUND NAME | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| PW - AVIATION CAPITAL PROJECTS FUND | $ 18,199,954.68 | $ 569,000 | $ 4,243,000 | $ 579,000 | $ 579,000 | $ (3,664,000) |
| PW - AVIATION ENTERPRISE FUND | 5,918,322.51 | 14,303,000 | 17,392,000 | 21,493,000 | 21,493,000 | 4,101,000 |
| PW - INTERNAL SERVICE FUND | 676,870,952.99 | 752,327,000 | 869,447,000 | 902,490,000 | 892,427,000 | 22,980,000 |
| PW - WATERWORKS DISTRICTS SUMMARY | 101,106,775.13 | 126,664,000 | 231,675,000 | 224,678,000 | 224,678,000 | (6,997,000) |
| TOTAL FINANCING USES | $ 802,096,005.31 | $ 893,863,000 | $ 1,122,757,000 | $ 1,149,240,000 | $ 1,139,177,000 | $ 16,420,000 |

FY 2022-23 Recommended Budget Volume Two

19.1

County of Los Angeles

OTHER PROPRIETARY FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1722**

# OTHER PROPRIETARY FUNDS

COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **PROPERTY TAXES** | | | | | | |
| **PROP TAXES - CURRENT - SECURED** | | | | | | |
| PW - WATERWORKS DISTRICTS SUMMARY | $ 6,994,937.79 | $ 7,065,000 | $ 6,743,000 | $ 7,278,000 | $ 7,278,000 | $ 535,000 |
| **PROP TAXES - CURRENT - UNSECURED** | | | | | | |
| PW - WATERWORKS DISTRICTS SUMMARY | 246,927.24 | 241,000 | 250,000 | 248,000 | 248,000 | (2,000) |
| **PROP TAXES - PRIOR - SECURED** | | | | | | |
| PW - WATERWORKS DISTRICTS SUMMARY | (114,751.49) | 0 | 0 | 0 | 0 | 0 |
| **PROP TAXES - PRIOR - UNSECURED** | | | | | | |
| PW - WATERWORKS DISTRICTS SUMMARY | (12,629.58) | 0 | 0 | 0 | 0 | 0 |
| **SUPPLEMENTAL PROP TAXES - CURRENT** | | | | | | |
| PW - WATERWORKS DISTRICTS SUMMARY | 146,787.79 | 160,000 | 186,000 | 166,000 | 166,000 | (20,000) |
| **SUPPLEMENTAL PROP TAXES- PRIOR** | | | | | | |
| PW - WATERWORKS DISTRICTS SUMMARY | 8,923.55 | 0 | 0 | 0 | 0 | 0 |
| **PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH** | | | | | | |
| PW - WATERWORKS DISTRICTS SUMMARY | 8,222.53 | 9,000 | 7,000 | 9,000 | 9,000 | 2,000 |
| **TOTAL PROPERTY TAXES** | $ 7,278,417.83 | $ 7,475,000 | $ 7,186,000 | $ 7,701,000 | $ 7,701,000 | $ 515,000 |
| | | | | | | |
| **LICENSES PERMITS & FRANCHISES** | | | | | | |
| **CONSTRUCTION PERMITS** | | | | | | |
| PW - INTERNAL SERVICE FUND | $ 0.00 | $ 50,000 | $ 50,000 | $ 0 | $ 0 | $ (50,000) |
| **OTHER LICENSES & PERMITS** | | | | | | |
| PW - INTERNAL SERVICE FUND | 2,212.82 | 8,000 | 8,000 | 8,000 | 8,000 | 0 |
| **TOTAL LICENSES PERMITS & FRANCHISES** | $ 2,212.82 | $ 58,000 | $ 58,000 | $ 8,000 | $ 8,000 | $ (50,000) |

FY 2022-23 Recommended Budget Volume Two

20.1

County of Los Angeles

OTHER PROPRIETARY FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1723**

# OTHER PROPRIETARY FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | | FY 2020-21<br>ACTUAL<br>(2) | | FY 2021-22<br>ESTIMATED<br>(3) | | FY 2021-22<br>BUDGET<br>(4) | | FY 2022-23<br>REQUESTED<br>(5) | | FY 2022-23<br>RECOMMENDED<br>(6) | | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **FINES FORFEITURES & PENALTIES** | | | | | | | | | | | | |
| **PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES** | | | | | | | | | | | | |
| PW - WATERWORKS DISTRICTS SUMMARY | $ | 48,979.73 | $ | 49,000 | $ | 48,000 | $ | 49,000 | $ | 49,000 | $ | 1,000 |
| **TOTAL FINES FORFEITURES & PENALTIES** | $ | 48,979.73 | $ | 49,000 | $ | 48,000 | $ | 49,000 | $ | 49,000 | $ | 1,000 |
| | | | | | | | | | | | | |
| **REVENUE - USE OF MONEY & PROPERTY** | | | | | | | | | | | | |
| **INTEREST** | | | | | | | | | | | | |
| PW - AVIATION ENTERPRISE FUND | $ | 39,744.49 | $ | 33,000 | $ | 53,000 | $ | 31,000 | $ | 31,000 | $ | (22,000) |
| PW - WATERWORKS DISTRICTS SUMMARY | | 659,898.39 | | 663,000 | | 2,037,000 | | 663,000 | | 663,000 | | (1,374,000) |
| | | 9,449.78 | | 7,000 | | 7,000 | | 7,000 | | 7,000 | | 0 |
| **RENTS & CONCESSIONS** | | | | | | | | | | | | |
| PW - AVIATION ENTERPRISE FUND | | 4,223,374.26 | | 9,960,000 | | 10,627,000 | | 10,506,000 | | 10,506,000 | | (121,000) |
| PW - INTERNAL SERVICE FUND | | 89.16 | | 64,000 | | 64,000 | | 20,000 | | 20,000 | | (44,000) |
| **TOTAL REVENUE - USE OF MONEY & PROPERTY** | $ | 4,932,556.08 | $ | 10,727,000 | $ | 12,788,000 | $ | 11,227,000 | $ | 11,227,000 | $ | (1,561,000) |
| | | | | | | | | | | | | |
| **INTERGOVERNMENTAL REVENUE - STATE** | | | | | | | | | | | | |
| **STATE AID - CONSTRUCTION** | | | | | | | | | | | | |
| | $ | 153,789.00 | $ | 0 | $ | 150,000 | $ | 150,000 | $ | 150,000 | $ | 0 |
| **STATE - HOMEOWNERS' PROPERTY TAX RELIEF** | | | | | | | | | | | | |
| PW - WATERWORKS DISTRICTS SUMMARY | | 29,675.54 | | 30,000 | | 31,000 | | 30,000 | | 30,000 | | (1,000) |
| **STATE - OTHER** | | | | | | | | | | | | |
| PW - WATERWORKS DISTRICTS SUMMARY | | 427,577.25 | | 0 | | 0 | | 0 | | 0 | | 0 |
| **TOTAL INTERGOVERNMENTAL REVENUE - STATE** | $ | 611,041.79 | $ | 30,000 | $ | 181,000 | $ | 180,000 | $ | 180,000 | $ | (1,000) |
| | | | | | | | | | | | | |
| **INTERGOVERNMENTAL REVENUE - FEDERAL** | | | | | | | | | | | | |
| **FEDERAL AID - CONSTRUCTION** | | | | | | | | | | | | |
| | $ | 15,449,644.80 | $ | 45,000 | $ | 2,872,000 | $ | 0 | $ | 0 | $ | (2,872,000) |

**EXHIBIT 17 - Page 1724**

FY 2022-23 Recommended Budget Volume Two

20.3

County of Los Angeles

# OTHER PROPRIETARY FUNDS

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **FEDERAL - OTHER** | | | | | | |
| PW - AVIATION ENTERPRISE FUND | 165,000.00 | 0 | 0 | 0 | 0 | 0 |
| PW - WATERWORKS DISTRICTS SUMMARY | 1,047,210.93 | 6,000 | 0 | 0 | 0 | 0 |
| **FEDERAL - COMMUNITY DEVELOPMENT BLOCK GRANT** | | | | | | |
| PW - INTERNAL SERVICE FUND | 0.00 | 58,000 | 58,000 | 0 | 0 | (58,000) |
| **FEDERAL - COVID-19** | | | | | | |
| PW - AVIATION ENTERPRISE FUND | 11,538.55 | 0 | 0 | 0 | 0 | 0 |
| PW - INTERNAL SERVICE FUND | 4,660,319.07 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL** | $ 21,333,713.35 | $ 109,000 | $ 2,930,000 | $ 0 | $ 0 | $ (2,930,000) |
| | | | | | | |
| **INTERGOVERNMENTAL REVENUE - OTHER** | | | | | | |
| **OTHER GOVERNMENTAL AGENCIES** | | | | | | |
| PW - INTERNAL SERVICE FUND | $ 184,722.15 | $ 200,000 | $ 200,000 | $ 200,000 | $ 200,000 | $ 0 |
| PW - WATERWORKS DISTRICTS SUMMARY | 716,254.75 | 10,000 | 0 | 0 | 0 | 0 |
| **REDEVELOPMENT / HOUSING** | | | | | | |
| PW - WATERWORKS DISTRICTS SUMMARY | 231.56 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL INTERGOVERNMENTAL REVENUE - OTHER** | $ 901,208.46 | $ 210,000 | $ 200,000 | $ 200,000 | $ 200,000 | $ 0 |
| | | | | | | |
| **CHARGES FOR SERVICES** | | | | | | |
| **ASSESSMENT & TAX COLLECTION FEES** | | | | | | |
| PW - WATERWORKS DISTRICTS SUMMARY | $ 1,880,263.49 | $ 1,914,000 | $ 1,897,000 | $ 1,914,000 | $ 1,914,000 | $ 17,000 |
| **PLANNING & ENGINEERING SERVICES** | | | | | | |
| PW - INTERNAL SERVICE FUND | 4,535,921.61 | 64,863,000 | 76,952,000 | 94,487,000 | 94,487,000 | 17,535,000 |
| **LAW ENFORCEMENT SERVICES** | | | | | | |
| PW - INTERNAL SERVICE FUND | 1,044,848.86 | 698,000 | 698,000 | 1,688,000 | 1,688,000 | 990,000 |
| **RECORDING FEES** | | | | | | |
| PW - INTERNAL SERVICE FUND | 1,321.00 | 0 | 0 | 0 | 0 | 0 |

OTHER PROPRIETARY FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1725**

# OTHER PROPRIETARY FUNDS

COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br><br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **CHARGES FOR SERVICES - OTHER** | | | | | | |
| PW - AVIATION ENTERPRISE FUND | 362,499.64 | 4,181,000 | 341,000 | 4,495,000 | 4,495,000 | 4,154,000 |
| PW - INTERNAL SERVICE FUND | 658,854,032.75 | 660,372,000 | 765,398,000 | 796,357,000 | 786,294,000 | 20,896,000 |
| PW - WATERWORKS DISTRICTS SUMMARY | 95,452,148.23 | 96,375,000 | 89,460,000 | 100,116,000 | 100,116,000 | 10,656,000 |
| **TOTAL CHARGES FOR SERVICES** | $ 762,131,035.58 | $ 828,403,000 | $ 934,746,000 | $ 999,057,000 | $ 988,994,000 | $ 54,248,000 |
| | | | | | | |
| **MISCELLANEOUS REVENUE** | | | | | | |
| **OTHER SALES** | | | | | | |
| PW - INTERNAL SERVICE FUND | $ 12,019.00 | $ 204,000 | $ 209,000 | $ 40,000 | $ 40,000 | $ (169,000) |
| PW - WATERWORKS DISTRICTS SUMMARY | 54,014.25 | 0 | 82,000 | 0 | 0 | (82,000) |
| **MISCELLANEOUS** | | | | | | |
| PW - AVIATION ENTERPRISE FUND | (77,600.13) | 105,000 | 0 | 114,000 | 114,000 | 114,000 |
| PW - INTERNAL SERVICE FUND | (687,482.88) | 1,308,000 | 1,308,000 | 521,000 | 521,000 | (787,000) |
| PW - WATERWORKS DISTRICTS SUMMARY | 243,979.15 | 19,000 | 25,000 | 19,000 | 19,000 | (6,000) |
| **SETTLEMENTS** | | | | | | |
| PW - INTERNAL SERVICE FUND | 25,526.95 | 2,000 | 2,000 | 26,000 | 26,000 | 24,000 |
| PW - WATERWORKS DISTRICTS SUMMARY | 67.85 | 0 | 0 | 0 | 0 | 0 |
| **TOTAL MISCELLANEOUS REVENUE** | $ (429,475.81) | $ 1,638,000 | $ 1,626,000 | $ 720,000 | $ 720,000 | $ (906,000) |
| | | | | | | |
| **OTHER FINANCING SOURCES** | | | | | | |
| **SALE OF CAPITAL ASSETS** | | | | | | |
| PW - INTERNAL SERVICE FUND | $ 967,582.56 | $ 120,000 | $ 120,000 | $ 967,000 | $ 967,000 | $ 847,000 |
| **TRANSFERS IN** | | | | | | |
| PW - INTERNAL SERVICE FUND | 3,001,735.22 | 13,587,000 | 13,587,000 | 8,176,000 | 8,176,000 | (5,411,000) |
| PW - WATERWORKS DISTRICTS SUMMARY | 2,500,000.00 | 2,500,000 | 5,600,000 | 6,500,000 | 6,500,000 | 900,000 |
| | 1,416,484.09 | 152,000 | 579,000 | 152,000 | 152,000 | (427,000) |
| **TOTAL OTHER FINANCING SOURCES** | $ 7,885,801.87 | $ 16,359,000 | $ 19,886,000 | $ 15,795,000 | $ 15,795,000 | $ (4,091,000) |
| **TOTAL REVENUE** | $ 804,695,491.70 | $ 865,058,000 | $ 979,649,000 | $ 1,034,937,000 | $ 1,024,874,000 | $ 45,225,000 |

FY 2022-23 Recommended Budget Volume Two

20.4

County of Los Angeles

OTHER PROPRIETARY FUNDS
Budget Summary Schedules

**EXHIBIT 17 - Page 1726**

# AGENCY FUND

### FINANCING USES COMPARISON

FY 2022-23 Recommended Budget Volume Two

21.1

| FUND NAME | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| LA COUNTY DEVELOPMENT AUTHORITY | $ 945,794,000.00 | $ 827,410,000 | $ 869,541,000 | $ 962,192,000 | $ 962,192,000 | $ 92,651,000 |
| TOTAL FINANCING USES | $ 945,794,000.00 | $ 827,410,000 | $ 869,541,000 | $ 962,192,000 | $ 962,192,000 | $ 92,651,000 |

County of Los Angeles

# AGENCY FUND

## COUNTYWIDE FINANCING SOURCES SUMMARY SCHEDULE

| CLASSIFICATION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2021-22<br>BUDGET<br>(4) | FY 2022-23<br>REQUESTED<br>(5) | FY 2022-23<br>RECOMMENDED<br>(6) | CHANGE FROM<br>BUDGET<br>(7) |
|---|---|---|---|---|---|---|
| **REVENUE - USE OF MONEY & PROPERTY** | | | | | | |
| **INTEREST** | | | | | | |
| LA COUNTY DEVELOPMENT AUTHORITY | $ 11,180,000.00 $ | 9,475,000 $ | 9,322,000 $ | 7,746,000 $ | 7,746,000 $ | (1,576,000) |
| **RENTS & CONCESSIONS** | | | | | | |
| LA COUNTY DEVELOPMENT AUTHORITY | 15,896,000.00 | 15,939,000 | 15,461,000 | 16,078,000 | 16,078,000 | 617,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | $ 27,076,000.00 $ | 25,414,000 $ | 24,783,000 $ | 23,824,000 $ | 23,824,000 $ | (959,000) |
| **INTERGOVERNMENTAL REVENUE - FEDERAL** | | | | | | |
| **FEDERAL - OTHER** | | | | | | |
| LA COUNTY DEVELOPMENT AUTHORITY | $ 466,623,000.00 $ | 487,538,000 $ | 556,446,000 $ | 599,076,000 $ | 599,076,000 $ | 42,630,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL | $ 466,623,000.00 $ | 487,538,000 $ | 556,446,000 $ | 599,076,000 $ | 599,076,000 $ | 42,630,000 |
| **INTERGOVERNMENTAL REVENUE - OTHER** | | | | | | |
| **OTHER GOVERNMENTAL AGENCIES** | | | | | | |
| LA COUNTY DEVELOPMENT AUTHORITY | $ 430,788,000.00 $ | 307,325,000 $ | 279,086,000 $ | 325,207,000 $ | 325,207,000 $ | 46,121,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - OTHER | $ 430,788,000.00 $ | 307,325,000 $ | 279,086,000 $ | 325,207,000 $ | 325,207,000 $ | 46,121,000 |
| **CHARGES FOR SERVICES** | | | | | | |
| **CHARGES FOR SERVICES - OTHER** | | | | | | |
| LA COUNTY DEVELOPMENT AUTHORITY | $ 1,498,000.00 $ | 1,571,000 $ | 1,667,000 $ | 2,065,000 $ | 2,065,000 $ | 398,000 |
| TOTAL CHARGES FOR SERVICES | $ 1,498,000.00 $ | 1,571,000 $ | 1,667,000 $ | 2,065,000 $ | 2,065,000 $ | 398,000 |
| **MISCELLANEOUS REVENUE** | | | | | | |
| **MISCELLANEOUS** | | | | | | |
| LA COUNTY DEVELOPMENT AUTHORITY | $ 19,809,000.00 $ | 5,562,000 $ | 7,559,000 $ | 12,020,000 $ | 12,020,000 $ | 4,461,000 |
| TOTAL MISCELLANEOUS REVENUE | $ 19,809,000.00 $ | 5,562,000 $ | 7,559,000 $ | 12,020,000 $ | 12,020,000 $ | 4,461,000 |
| **TOTAL REVENUE** | $ 945,794,000.00 $ | 827,410,000 $ | 869,541,000 $ | 962,192,000 $ | 962,192,000 $ | 92,651,000 |

FY 2022-23 Recommended Budget Volume Two

22.1

County of Los Angeles

Budget Summary Schedules

AGENCY FUND

**EXHIBIT 17 - Page 1728**

**LOS ANGELES COUNTY CAPITAL ASSET LEASING (LAC-CAL)**
**EQUIPMENT PROGRAM ACQUISITION**
**Summary of Authorized Transactions/Financing Uses by Department - All Funds**

| Department | Equipment Category | Anticipated 2022-23 Acquisitions |
|---|---|---|
| **General Fund** | | |
| Beaches and Harbors | Agriculture and Landscape Equipment | $ 2,003,000 |
| Beaches and Harbors | Vehicles and Transportation Equipment | 251,000 |
| Beaches and Harbors | Watercraft/Vessel/Barges/Tugs | 110,000 |
| Sheriff Department | Vehicles and Transportation Equipment | 30,636,000 |
| Total General Fund | | $ 33,000,000 |
| **Total Financing** | | **$ 33,000,000** |

The equipment identified on this page reflects County equipment requirements to be financed through the LAC-CAL Corporation in 2022-23.  The Board has not allocated, reserved, or otherwise set aside any funds in the County's 2022-23 Recommended Budget to purchase the equipment identified above.

It is officially the intention of the Board that the acquisition of such equipment be initially funded through the issuance of Bond Anticipation Notes (BANs) or another short-term financing mechanism.  The BANs will be issued through the LAC-CAL Equipment Program and purchased as an investment by the County Treasury Pool in an amount sufficient to acquire and deliver the identified equipment.  Any such costs, which are initially funded by BANs, will be properly capitalized under general federal income tax principles.

Further, the Board expects the outstanding BANs to be redeemed and the County Treasury Pool to be reimbursed, through the issuance of taxable or tax-exempt, intermediate-term lease revenue bonds, certificates of participation, or through a lease with a third-party lessor.  The amounts specified above represent the maximum principal amounts of such intermediate-term obligations to be issued for the specified equipment.

These official intentions of the Board with respect to the LAC-CAL Equipment Program have been specified in accordance with U.S. Treasury Regulation 1.150-2.



# Auditor-Controller
# Schedules
# Governmental Funds

EXHIBIT 17 - Page 1730

## SCHEDULE 1
## ALL FUNDS SUMMARY
## FISCAL YEAR 2022-23

FY 2022-23 Recommended Budget Volume Two

24.1

County of Los Angeles

SUMMARY SCHEDULES

| | TOTAL FINANCING SOURCES | | | | TOTAL FINANCING USES | | | |
|---|---|---|---|---|---|---|---|---|
| FUND NAME (1) | FUND BALANCE AVAILABLE JUNE 30, 2022 (2) | DECREASES TO OBLIGATED FUND BALANCES (3) | ADDITIONAL FINANCING SOURCES (4) | TOTAL FINANCING SOURCES (5) | FINANCING USES (6) | APPROPRIATIONS FOR CONTINGENCIES (7) | INCREASES TO OBLIGATED FUND BALANCES (8) | TOTAL FINANCING USES (9) |
| **GOVERNMENTAL FUNDS** | | | | | | | | |
| GENERAL FUND | 1,649,185,000 | 36,314,000 | 24,597,546,000 | 26,283,045,000 | 26,189,038,000 | 45,284,000 | 48,723,000 | 26,283,045,000 |
| SPECIAL REVENUE FUNDS | 1,428,372,000 | 394,913,000 | 2,382,437,000 | 4,205,722,000 | 3,494,164,000 | 150,096,000 | 561,462,000 | 4,205,722,000 |
| CAPITAL PROJECT SPECIAL FUNDS | 94,319,000 | | 448,006,000 | 542,325,000 | 502,328,000 | 39,997,000 | | 542,325,000 |
| TOTAL GOVERNMENTAL FUNDS | $ 3,171,876,000 | $ 431,227,000 | $ 27,427,989,000 | $ 31,031,092,000 | $ 30,185,530,000 | $ 235,377,000 | $ 610,185,000 | $ 31,031,092,000 |
| **OTHER FUNDS** | | | | | | | | |
| INTERNAL SERVICE FUND | | | 892,427,000 | 892,427,000 | 892,427,000 | | | 892,427,000 |
| HOSPITAL ENTERPRISE FUNDS | | 261,490,000 | 5,395,281,000 | 5,656,771,000 | 5,656,771,000 | | | 5,656,771,000 |
| OTHER ENTERPRISE FUNDS | 114,303,000 | | 132,447,000 | 246,750,000 | 246,725,000 | | 25,000 | 246,750,000 |
| SPECIAL DISTRICT FUNDS | 605,823,000 | 148,502,000 | 2,690,305,000 | 3,444,630,000 | 3,284,213,000 | 2,101,000 | 158,316,000 | 3,444,630,000 |
| AGENCY FUND | | | 962,192,000 | 962,192,000 | 962,192,000 | | | 962,192,000 |
| TOTAL OTHER FUNDS | $ 720,126,000 | $ 409,992,000 | $ 10,072,652,000 | $ 11,202,770,000 | $ 11,042,328,000 | $ 2,101,000 | $ 158,341,000 | $ 11,202,770,000 |
| **TOTAL ALL FUNDS** | $ 3,892,002,000 | $ 841,219,000 | $ 37,500,641,000 | $ 42,233,862,000 | $ 41,227,858,000 | $ 237,478,000 | $ 768,526,000 | $ 42,233,862,000 |

| ARITHMETIC RESULTS | | | | COL 2+3+4 COL 5 = COL 9 | | | | COL 6+7+8 COL 5 = COL 9 |
|---|---|---|---|---|---|---|---|---|
| | SCH 2, COL 2 | SCH 2, COL 3 | SCH 2, COL 4 | SCH 2, COL 5 | SCH 2, COL 6 | SCH 2, COL 7 | SCH 2, COL 8 | SCH 2, COL 9 |
| | SCH 10A, COL 2 | SCH 10A, COL 3 | SCH 10A, COL 4 | SCH 10A, COL 5 | SCH 10A, COL 6 | SCH 10A, COL 7 | SCH 10A, COL 8 | SCH 10A, COL 9 |
| | SCH 11A, COL 2 | SCH 11A, COL 3 | SCH 11A, COL 4 | SCH 11A, COL 5 | SCH 11A, COL 6 | SCH 11A, COL 7 | SCH 11A, COL 8 | SCH 11A, COL 9 |
| TOTALS TRANSFERRED FROM | SCH 12, COL 2 | SCH 12, COL 3 | SCH 12, COL 4 | SCH 12, COL 5 | SCH 12, COL 6 | SCH 12, COL 7 | SCH 12, COL 8 | SCH 12, COL 9 |

EXHIBIT 17 - Page 1731

## SCHEDULE 2
## GOVERNMENTAL FUNDS SUMMARY
## FISCAL YEAR 2022-23

| FUND NAME<br>(1) | FUND BALANCE<br>AVAILABLE<br>JUNE 30, 2022<br>(2) | DECREASES TO<br>OBLIGATED<br>FUND BALANCES<br>(3) | ADDITIONAL<br>FINANCING<br>SOURCES<br>(4) | TOTAL<br>FINANCING<br>SOURCES<br>(5) | FINANCING USES<br>(6) | APPROPRIATIONS<br>FOR<br>CONTINGENCIES<br>(7) | INCREASES TO<br>OBLIGATED<br>FUND BALANCES<br>(8) | TOTAL<br>FINANCING<br>USES<br>(9) |
|---|---|---|---|---|---|---|---|---|
| **GENERAL FUND** | | | | | | | | |
| GENERAL FUND | 1,649,185,000 | 36,314,000 | 24,597,546,000 | 26,283,045,000 | 26,189,038,000 | 45,284,000 | 48,723,000 | 26,283,045,000 |
| TOTAL GENERAL FUND | $ 1,649,185,000 | $ 36,314,000 | $ 24,597,546,000 | $ 26,283,045,000 | $ 26,189,038,000 | $ 45,284,000 | $ 48,723,000 | $ 26,283,045,000 |
| | | | | | | | | |
| **SPECIAL REVENUE FUNDS** | | | | | | | | |
| AGRICULTURAL COMMISSIONER - VEHICLE A.C.O. FUND | 18,000 | | 125,000 | 143,000 | 143,000 | | | 143,000 |
| AIR QUALITY IMPROVEMENT FUND | 3,419,000 | | 1,365,000 | 4,784,000 | 4,222,000 | 562,000 | | 4,784,000 |
| ASSET DEVELOPMENT IMPLEMENTATION FUND | 52,869,000 | | 583,000 | 53,452,000 | 539,000 | 52,913,000 | | 53,452,000 |
| CABLE TV FRANCHISE FUND | 13,346,000 | | 3,300,000 | 16,646,000 | 6,238,000 | 10,408,000 | | 16,646,000 |
| CHILD ABUSE AND NEGLECT PREVENTION PROGRAM FUND | 5,976,000 | | 2,153,000 | 8,129,000 | 6,129,000 | 2,000,000 | | 8,129,000 |
| CIVIC ART SPECIAL FUND | 2,229,000 | | | 2,229,000 | 2,229,000 | | | 2,229,000 |
| CIVIC CENTER EMPLOYEE PARKING FUND | | | 7,183,000 | 7,183,000 | 7,183,000 | | | 7,183,000 |
| CONSUMER PROTECTION SETTLEMENT FUND | | 33,299,000 | | 33,299,000 | 33,299,000 | | | 33,299,000 |
| COURTHOUSE CONSTRUCTION FUND | | | 15,765,000 | 15,765,000 | 15,765,000 | | | 15,765,000 |
| CRIMINAL JUSTICE FACILITIES TEMPORARY CONSTRUCTION FUND | 33,591,000 | | 7,100,000 | 40,691,000 | 40,691,000 | | | 40,691,000 |
| DISPUTE RESOLUTION FUND | 555,000 | | 2,305,000 | 2,860,000 | 2,440,000 | | 420,000 | 2,860,000 |
| DISTRICT ATTORNEY - ASSET FORFEITURE FUND | 1,029,000 | | 236,000 | 1,265,000 | 1,265,000 | | | 1,265,000 |
| DISTRICT ATTORNEY - DRUG ABUSE/GANG DIVERSION FUND | 3,000 | | | 3,000 | 3,000 | | | 3,000 |
| DNA IDENTIFICATION FUND - LOCAL SHARE | 682,000 | | 1,894,000 | 2,576,000 | 2,576,000 | | | 2,576,000 |
| DOMESTIC VIOLENCE PROGRAM FUND | 459,000 | | 1,308,000 | 1,767,000 | 1,341,000 | 426,000 | | 1,767,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 1 | 3,871,000 | | 257,000 | 4,128,000 | 3,916,000 | | 212,000 | 4,128,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 2 | 4,322,000 | | 3,870,000 | 8,192,000 | 1,566,000 | | 6,626,000 | 8,192,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 3 | 26,548,000 | | 1,144,000 | 27,692,000 | 27,576,000 | | 116,000 | 27,692,000 |
| FIRE DEPARTMENT HELICOPTER A.C.O. FUND | 1,100,000 | | 2,064,000 | 3,164,000 | 1,100,000 | | 2,064,000 | 3,164,000 |
| FIRE DEPARTMENT VEHICLE A.C.O. FUND | 10,235,000 | | 6,112,000 | 16,347,000 | 16,347,000 | | | 16,347,000 |
| FISH AND GAME PROPAGATION FUND | 96,000 | | 24,000 | 120,000 | 61,000 | 59,000 | | 120,000 |
| HAZARDOUS WASTE SPECIAL FUND | 811,000 | | 314,000 | 1,125,000 | | | 1,125,000 | 1,125,000 |
| HEALTH CARE SELF-INSURANCE FUND | 34,699,000 | | 148,669,000 | 183,368,000 | 183,368,000 | | | 183,368,000 |

## SCHEDULE 2
## GOVERNMENTAL FUNDS SUMMARY
## FISCAL YEAR 2022-23

| FUND NAME (1) | TOTAL FINANCING SOURCES | | | | TOTAL FINANCING USES | | | |
|---|---|---|---|---|---|---|---|---|
| | FUND BALANCE AVAILABLE JUNE 30, 2022 (2) | DECREASES TO OBLIGATED FUND BALANCES (3) | ADDITIONAL FINANCING SOURCES (4) | TOTAL FINANCING SOURCES (5) | FINANCING USES (6) | APPROPRIATIONS FOR CONTINGENCIES (7) | INCREASES TO OBLIGATED FUND BALANCES (8) | TOTAL FINANCING USES (9) |
| HEALTH SERVICES - HOSPITAL SERVICES FUND | 997,000 | | 3,853,000 | 4,850,000 | 4,850,000 | | | 4,850,000 |
| HEALTH SERVICES - MEASURE B SPECIAL TAX FUND | 20,381,000 | | 282,074,000 | 302,455,000 | 302,015,000 | 440,000 | | 302,455,000 |
| HEALTH SERVICES - PHYSICIANS SERVICES FUND | | | 6,524,000 | 6,524,000 | 6,524,000 | | | 6,524,000 |
| HEALTH SERVICES - VEHICLE REPLACEMENT (EMS) FUND | 30,000 | | 270,000 | 300,000 | 300,000 | | | 300,000 |
| HOMELESS AND HOUSING - MEASURE H SPECIAL TAX FUND | 37,569,000 | | 456,358,000 | 493,927,000 | 493,927,000 | | | 493,927,000 |
| INFORMATION SYSTEMS ADVISORY BODY (ISAB) MARKETING FUND | 260,000 | | | 260,000 | 260,000 | | | 260,000 |
| INFORMATION TECHNOLOGY INFRASTRUCTURE FUND | 18,107,000 | | 150,000 | 18,257,000 | 18,257,000 | | | 18,257,000 |
| LA COUNTY LIBRARY | 54,723,000 | | 163,822,000 | 218,545,000 | 213,768,000 | | 4,777,000 | 218,545,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #1 | 2,101,000 | | 62,000 | 2,163,000 | 2,163,000 | | | 2,163,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #2 | 306,000 | | 2,000 | 308,000 | 308,000 | | | 308,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #3 | 670,000 | | 66,000 | 736,000 | 736,000 | | | 736,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #4 | 579,000 | | 3,000 | 582,000 | 582,000 | | | 582,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #5 | 3,314,000 | | 178,000 | 3,492,000 | 3,492,000 | | | 3,492,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #6 | 1,514,000 | | 147,000 | 1,661,000 | 1,661,000 | | | 1,661,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #7 | 137,000 | | 1,000 | 138,000 | 138,000 | | | 138,000 |
| LINKAGES SUPPORT PROGRAM FUND | 47,000 | 101,000 | 780,000 | 928,000 | 928,000 | | | 928,000 |
| MEASURE W - SCW MUNICIPAL PROGRAM COUNTY UNINCORP AREA FUND | 6,096,000 | | 11,526,000 | 17,622,000 | 17,622,000 | | | 17,622,000 |
| MENTAL HEALTH SERVICES ACT (MHSA) FUND | 537,463,000 | 361,513,000 | 455,876,000 | 1,354,852,000 | 808,730,000 | | 546,122,000 | 1,354,852,000 |
| MISSION CANYON LANDFILL CLOSURE MAINTENANCE FUND | 701,000 | | 15,000 | 716,000 | 716,000 | | | 716,000 |
| MOTOR VEHICLES A.C.O. FUND | 691,000 | | 125,000 | 816,000 | 816,000 | | | 816,000 |
| PARKS AND REC - SPECIAL DEVELOPMENT FUND - REGIONAL PARKS | 1,332,000 | | 136,000 | 1,468,000 | 1,468,000 | | | 1,468,000 |

## SCHEDULE 2
## GOVERNMENTAL FUNDS SUMMARY
## FISCAL YEAR 2022-23

| FUND NAME | TOTAL FINANCING SOURCES | | | | TOTAL FINANCING USES | | | |
|---|---|---|---|---|---|---|---|---|
| | FUND BALANCE AVAILABLE JUNE 30, 2022 | DECREASES TO OBLIGATED FUND BALANCES | ADDITIONAL FINANCING SOURCES | TOTAL FINANCING SOURCES | FINANCING USES | APPROPRIATIONS FOR CONTINGENCIES | INCREASES TO OBLIGATED FUND BALANCES | TOTAL FINANCING USES |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) |
| PARKS AND RECREATION - GOLF CAPITAL IMPROVEMENT FUND | 18,608,000 | | 3,207,000 | 21,815,000 | 21,815,000 | | | 21,815,000 |
| PARKS AND RECREATION - GOLF COURSE OPERATING FUND | | | 15,191,000 | 15,191,000 | 15,191,000 | | | 15,191,000 |
| PARKS AND RECREATION - OAK FOREST MITIGATION FUND | 437,000 | | 3,000 | 440,000 | 440,000 | | | 440,000 |
| PARKS AND RECREATION - OFF-HIGHWAY VEHICLE FUND | 783,000 | | 130,000 | 913,000 | 913,000 | | | 913,000 |
| PARKS AND RECREATION - PARK IMPROVEMENT SPECIAL FUND | 3,607,000 | | 771,000 | 4,378,000 | 4,378,000 | | | 4,378,000 |
| PARKS AND RECREATION - RECREATION FUND | 1,230,000 | | 1,500,000 | 2,730,000 | 2,730,000 | | | 2,730,000 |
| PARKS AND RECREATION - TESORO ADOBE PARK FUND | 206,000 | | 130,000 | 336,000 | 336,000 | | | 336,000 |
| PROBATION - COMMUNITY CORRECTIONS PERFORMANCE INCENTIVES FD | 65,225,000 | | 36,500,000 | 101,725,000 | 65,015,000 | 36,710,000 | | 101,725,000 |
| PROBATION - JUVENILE JUSTICE CRIME PREVENTION ACT FUND | 35,439,000 | | 44,906,000 | 80,345,000 | 80,345,000 | | | 80,345,000 |
| PROBATION-JUVENILE JUSTICE REALIGNMENT BLOCK GRANT FUND | 8,301,000 | | 24,583,000 | 32,884,000 | 32,884,000 | | | 32,884,000 |
| PRODUCTIVITY INVESTMENT FUND | 5,289,000 | | 391,000 | 5,680,000 | 5,177,000 | 503,000 | | 5,680,000 |
| PUBLIC ART IN PRIVATE DEVELOPMENT FUND | | | 1,000,000 | 1,000,000 | 1,000,000 | | | 1,000,000 |
| PUBLIC HEALTH - ALCOHOL ABUSE EDUCATION & PREVENTION FUND | 26,000 | | 310,000 | 336,000 | 336,000 | | | 336,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG FIRST OFFENDER DUI FUND | 103,000 | | 201,000 | 304,000 | 304,000 | | | 304,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG PENAL CODE FUND | | | 1,000 | 1,000 | 1,000 | | | 1,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG PROBLEM ASSESSMENT FUND | 25,000 | | 329,000 | 354,000 | 354,000 | | | 354,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG SECOND OFFENDER DUI FUND | 98,000 | | 142,000 | 240,000 | 240,000 | | | 240,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG THIRD OFFENDER DUI FUND | 3,000 | | 4,000 | 7,000 | 7,000 | | | 7,000 |
| PUBLIC HEALTH - CHILD SEAT RESTRAINT LOANER FUND | 83,000 | | 18,000 | 101,000 | 99,000 | 2,000 | | 101,000 |
| PUBLIC HEALTH - DRUG ABUSE EDUCATION AND PREVENTION FUND | 2,000 | | 3,000 | 5,000 | 5,000 | | | 5,000 |

SCHEDULE 2
GOVERNMENTAL FUNDS SUMMARY
FISCAL YEAR 2022-23

| FUND NAME | TOTAL FINANCING SOURCES | | | | TOTAL FINANCING USES | | | |
|---|---|---|---|---|---|---|---|---|
| | FUND BALANCE AVAILABLE JUNE 30, 2022 | DECREASES TO OBLIGATED FUND BALANCES | ADDITIONAL FINANCING SOURCES | TOTAL FINANCING SOURCES | FINANCING USES | APPROPRIATIONS FOR CONTINGENCIES | INCREASES TO OBLIGATED FUND BALANCES | TOTAL FINANCING USES |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) |
| PUBLIC HEALTH - LEAD PAINT SETTLEMENT FUND | 15,715,000 | | 18,702,000 | 34,417,000 | 33,193,000 | 1,224,000 | | 34,417,000 |
| PUBLIC HEALTH - SOCAL GAS SETTLEMENT FUND | 22,576,000 | | 162,000 | 22,738,000 | 22,128,000 | 610,000 | | 22,738,000 |
| PUBLIC HEALTH - STATHAM FUND | 729,000 | | 811,000 | 1,540,000 | 1,540,000 | | | 1,540,000 |
| PUBLIC WORKS - ARTICLE 3 - BIKEWAY FUND | 510,000 | | 1,504,000 | 2,014,000 | 2,014,000 | | | 2,014,000 |
| PUBLIC WORKS - MEASURE M LOCAL RETURN FUND | 42,070,000 | | 20,879,000 | 62,949,000 | 62,949,000 | | | 62,949,000 |
| PUBLIC WORKS - MEASURE R LOCAL RETURN FUND | 35,138,000 | | 29,552,000 | 64,690,000 | 64,690,000 | | | 64,690,000 |
| PUBLIC WORKS - OFF-STREET METER & PREFERENTIAL PARKING FUND | 627,000 | | 127,000 | 754,000 | 754,000 | | | 754,000 |
| PUBLIC WORKS - PROPOSITION C LOCAL RETURN FUND | 16,867,000 | | 62,078,000 | 78,945,000 | 78,945,000 | | | 78,945,000 |
| PUBLIC WORKS - ROAD FUND | 34,458,000 | | 386,386,000 | 420,844,000 | 420,844,000 | | | 420,844,000 |
| PUBLIC WORKS - SATIVA WATER SYSTEM FUND | | | 3,693,000 | 3,693,000 | 3,693,000 | | | 3,693,000 |
| PUBLIC WORKS - SOLID WASTE MANAGEMENT FUND | 16,397,000 | | 40,090,000 | 56,487,000 | 56,487,000 | | | 56,487,000 |
| PUBLIC WORKS - TRANSIT OPERATIONS FUND | 22,381,000 | | 25,209,000 | 47,590,000 | 47,590,000 | | | 47,590,000 |
| REGISTRAR-RECORDER - MICROGRAPHICS FUND | 3,600,000 | | 1,401,000 | 5,001,000 | 866,000 | 4,135,000 | | 5,001,000 |
| REGISTRAR-RECORDER - MODERNIZATION AND IMPROVEMENT FUND | 13,354,000 | | 9,172,000 | 22,526,000 | 6,197,000 | 16,329,000 | | 22,526,000 |
| REGISTRAR-RECORDER - MULTI-COUNTY E-RECORDING PROJECT FUND | 110,000 | | 1,441,000 | 1,551,000 | 1,551,000 | | | 1,551,000 |
| REGISTRAR-RECORDER - SOCIAL SECURITY TRUNCATION FUND | 858,000 | | 1,441,000 | 2,299,000 | 2,299,000 | | | 2,299,000 |
| REGISTRAR-RECORDER - VITALS AND HEALTH STATISTICS FUND | 7,116,000 | | 737,000 | 7,853,000 | 950,000 | 6,903,000 | | 7,853,000 |
| SHERIFF - AUTOMATED FINGERPRINT IDENTIFICATION SYSTEM FUND | 70,651,000 | | 10,530,000 | 81,181,000 | 78,076,000 | 3,105,000 | | 81,181,000 |
| SHERIFF - AUTOMATION FUND | 28,639,000 | | 3,800,000 | 32,439,000 | 29,727,000 | 2,712,000 | | 32,439,000 |
| SHERIFF - COUNTYWIDE WARRANT SYSTEM FUND | 734,000 | | 974,000 | 1,708,000 | 1,708,000 | | | 1,708,000 |
| SHERIFF - INMATE WELFARE FUND | 25,967,000 | | 22,099,000 | 48,066,000 | 44,507,000 | 3,559,000 | | 48,066,000 |
| SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND | 12,944,000 | | 1,600,000 | 14,544,000 | 14,114,000 | 430,000 | | 14,544,000 |

## SCHEDULE 2
## GOVERNMENTAL FUNDS SUMMARY
## FISCAL YEAR 2022-23

| FUND NAME (1) | FUND BALANCE AVAILABLE JUNE 30, 2022 (2) | DECREASES TO OBLIGATED FUND BALANCES (3) | ADDITIONAL FINANCING SOURCES (4) | TOTAL FINANCING SOURCES (5) | FINANCING USES (6) | APPROPRIATIONS FOR CONTINGENCIES (7) | INCREASES TO OBLIGATED FUND BALANCES (8) | TOTAL FINANCING USES (9) |
|---|---|---|---|---|---|---|---|---|
| | _TOTAL FINANCING SOURCES_ | | | | _TOTAL FINANCING USES_ | | | |
| SHERIFF - PROCESSING FEE FUND | 727,000 | | 4,130,000 | 4,857,000 | 4,857,000 | | | 4,857,000 |
| SHERIFF - SPECIAL TRAINING FUND | 13,052,000 | | 1,880,000 | 14,932,000 | 9,026,000 | 5,906,000 | | 14,932,000 |
| SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND | 20,811,000 | | 16,430,000 | 37,241,000 | 36,081,000 | 1,160,000 | | 37,241,000 |
| SMALL CLAIMS ADVISOR PROGRAM FUND | | | 550,000 | 550,000 | 550,000 | | | 550,000 |
| TOTAL SPECIAL REVENUE FUNDS | $ 1,428,372,000 | $ 394,913,000 | $ 2,382,437,000 | $ 4,205,722,000 | $ 3,494,164,000 | $ 150,096,000 | $ 561,462,000 | $ 4,205,722,000 |
| **CAPITAL PROJECT SPECIAL FUNDS** | | | | | | | | |
| DEL VALLE A.C.O. FUND | 1,684,000 | | 1,000 | 1,685,000 | 1,685,000 | | | 1,685,000 |
| GAP LOAN CAPITAL PROJECT FUND | 36,405,000 | | 200,000 | 36,605,000 | 8,563,000 | 28,042,000 | | 36,605,000 |
| LA COUNTY LIBRARY - A.C.O. FUND | 3,850,000 | | 45,000 | 3,895,000 | 3,895,000 | | | 3,895,000 |
| LRON-FACILITY REINVESTMENT FUND | | | 261,932,000 | 261,932,000 | 261,932,000 | | | 261,932,000 |
| LRON-GENERAL FACILITIES CAPITAL IMPROVEMENT FUND | 1,920,000 | | 1,515,000 | 3,435,000 | 1,966,000 | 1,469,000 | | 3,435,000 |
| LRON-HARBOR MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | | | 109,899,000 | 109,899,000 | 109,899,000 | | | 109,899,000 |
| LRON-LAC+USC MEDICAL CENTER CAPITAL IMPROVEMENT FUND | | | 500,000 | 500,000 | 500,000 | | | 500,000 |
| LRON-MARTIN LUTHER KING, JR CAPITAL IMPROVEMENT FUND | 1,514,000 | | | 1,514,000 | | | 1,514,000 | 1,514,000 |
| LRON-OLIVE VIEW MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | | | 28,949,000 | 28,949,000 | 28,949,000 | | | 28,949,000 |
| LRON-RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT FUND | 8,972,000 | | 13,536,000 | 22,508,000 | 13,536,000 | 8,972,000 | | 22,508,000 |
| LRON-REAL ESTATE TENANT IMPROVEMENTS FUND | | | 24,127,000 | 24,127,000 | 24,127,000 | | | 24,127,000 |
| MARINA REPLACEMENT A.C.O. FUND | 35,866,000 | | 6,862,000 | 42,728,000 | 42,728,000 | | | 42,728,000 |
| PARK IN-LIEU FEES A.C.O. FUND | 4,108,000 | | 440,000 | 4,548,000 | 4,548,000 | | | 4,548,000 |
| TOTAL CAPITAL PROJECT SPECIAL FUNDS | $ 94,319,000 | $ | $ 448,006,000 | $ 542,325,000 | $ 502,328,000 | $ 39,997,000 | $ | $ 542,325,000 |
| **TOTAL GOVERNMENTAL FUNDS** | $ 3,171,876,000 | $ 431,227,000 | $ 27,427,989,000 | $ 31,031,092,000 | $ 30,185,530,000 | $ 235,377,000 | $ 610,185,000 | $ 31,031,092,000 |

| | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) |
|---|---|---|---|---|---|---|---|---|
| ARITHMETIC RESULTS | | | | COL 2+3+4 COL 5 = COL 9 | | | | COL 6+7+8 COL 5 = COL 9 |
| TOTALS TRANSFERRED FROM | SCH 3, COL 6 | SCH 4, COL 3 | SCH 5, COL 5 | | SCH 7, COL 5 | SCH 7, COL 5 | SCH 4, COL 4 | SCH 7, COL 5 |
| TOTALS TRANSFERRED TO | SCH 1, COL 2 | SCH 1, COL 3 | SCH 1, COL 4 | SCH 1, COL 5 | SCH 1, COL 6 | SCH 1, COL 7 | SCH 1, COL 8 | SCH 1, COL 9 |

SUMMARY SCHEDULES

**EXHIBIT 17 - Page 1736**

SCHEDULE 3
FUND BALANCE - GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME<br>(1) | TOTAL<br>FUND BALANCE<br>JUNE 30, 2022<br>(2) | ENCUMBRANCES<br>(3) | NONSPENDABLE,<br>RESTRICTED AND<br>COMMITTED<br>(4) | ASSIGNED<br>(5) | FUND BALANCE<br>AVAILABLE<br>JUNE 30, 2022<br>(6) |
|---|---|---|---|---|---|
| | | | _____LESS: OBLIGATED FUND BALANCES_____ | | |

**GENERAL FUND**

| FUND NAME | TOTAL FUND BALANCE JUNE 30, 2022 | ENCUMBRANCES | NONSPENDABLE, RESTRICTED AND COMMITTED | ASSIGNED | FUND BALANCE AVAILABLE JUNE 30, 2022 |
|---|---|---|---|---|---|
| GENERAL FUND | | | | | 1,649,185,000 |
| TOTAL GENERAL FUND | $ | $ | $ | $ | $    1,649,185,000 |

**SPECIAL REVENUE FUNDS**

| FUND NAME | FUND BALANCE AVAILABLE |
|---|---|
| AGRICULTURAL COMMISSIONER - VEHICLE A.C.O. FUND | 18,000 |
| AIR QUALITY IMPROVEMENT FUND | 3,419,000 |
| ASSET DEVELOPMENT IMPLEMENTATION FUND | 52,869,000 |
| CABLE TV FRANCHISE FUND | 13,346,000 |
| CHILD ABUSE AND NEGLECT PREVENTION PROGRAM FUND | 5,976,000 |
| CIVIC ART SPECIAL FUND | 2,229,000 |
| CRIMINAL JUSTICE FACILITIES TEMPORARY CONSTRUCTION FUND | 33,591,000 |
| DISPUTE RESOLUTION FUND | 555,000 |
| DISTRICT ATTORNEY - ASSET FORFEITURE FUND | 1,029,000 |
| DISTRICT ATTORNEY - DRUG ABUSE/GANG DIVERSION FUND | 3,000 |
| DNA IDENTIFICATION FUND - LOCAL SHARE | 682,000 |
| DOMESTIC VIOLENCE PROGRAM FUND | 459,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 1 | 3,871,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 2 | 4,322,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 3 | 26,548,000 |
| FIRE DEPARTMENT HELICOPTER A.C.O. FUND | 1,100,000 |
| FIRE DEPARTMENT VEHICLE A.C.O. FUND | 10,235,000 |
| FISH AND GAME PROPAGATION FUND | 96,000 |
| HAZARDOUS WASTE SPECIAL FUND | 811,000 |
| HEALTH CARE SELF-INSURANCE FUND | 34,699,000 |
| HEALTH SERVICES - HOSPITAL SERVICES FUND | 997,000 |
| HEALTH SERVICES - MEASURE B SPECIAL TAX FUND | 20,381,000 |
| HEALTH SERVICES - VEHICLE REPLACEMENT (EMS) FUND | 30,000 |
| HOMELESS AND HOUSING - MEASURE H SPECIAL TAX FUND | 37,569,000 |
| INFORMATION SYSTEMS ADVISORY BODY (ISAB) MARKETING FUND | 260,000 |
| INFORMATION TECHNOLOGY INFRASTRUCTURE FUND | 18,107,000 |
| LA COUNTY LIBRARY | 54,723,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #1 | 2,101,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #2 | 306,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #3 | 670,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #4 | 579,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #5 | 3,314,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #6 | 1,514,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #7 | 137,000 |

SCHEDULE 3
FUND BALANCE - GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME | TOTAL FUND BALANCE JUNE 30, 2022 | LESS: OBLIGATED FUND BALANCES | | | FUND BALANCE AVAILABLE JUNE 30, 2022 |
|---|---|---|---|---|---|
| | | ENCUMBRANCES | NONSPENDABLE, RESTRICTED AND COMMITTED | ASSIGNED | |
| (1) | (2) | (3) | (4) | (5) | (6) |
| LINKAGES SUPPORT PROGRAM FUND | | | | | 47,000 |
| MEASURE W - SCW MUNICIPAL PROGRAM COUNTY UNINCORP AREA FUND | | | | | 6,096,000 |
| MENTAL HEALTH SERVICES ACT (MHSA) FUND | | | | | 537,463,000 |
| MISSION CANYON LANDFILL CLOSURE MAINTENANCE FUND | | | | | 701,000 |
| MOTOR VEHICLES A.C.O. FUND | | | | | 691,000 |
| PARKS AND REC - SPECIAL DEVELOPMENT FUND - REGIONAL PARKS | | | | | 1,332,000 |
| PARKS AND RECREATION - GOLF CAPITAL IMPROVEMENT FUND | | | | | 18,608,000 |
| PARKS AND RECREATION - OAK FOREST MITIGATION FUND | | | | | 437,000 |
| PARKS AND RECREATION - OFF-HIGHWAY VEHICLE FUND | | | | | 783,000 |
| PARKS AND RECREATION - PARK IMPROVEMENT SPECIAL FUND | | | | | 3,607,000 |
| PARKS AND RECREATION - RECREATION FUND | | | | | 1,230,000 |
| PARKS AND RECREATION - TESORO ADOBE PARK FUND | | | | | 206,000 |
| PROBATION - COMMUNITY CORRECTIONS PERFORMANCE INCENTIVES FD | | | | | 65,225,000 |
| PROBATION - JUVENILE JUSTICE CRIME PREVENTION ACT FUND | | | | | 35,439,000 |
| PROBATION-JUVENILE JUSTICE REALIGNMENT BLOCK GRANT FUND | | | | | 8,301,000 |
| PRODUCTIVITY INVESTMENT FUND | | | | | 5,289,000 |
| PUBLIC HEALTH - ALCOHOL ABUSE EDUCATION & PREVENTION FUND | | | | | 26,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG FIRST OFFENDER DUI FUND | | | | | 103,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG PROBLEM ASSESSMENT FUND | | | | | 25,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG SECOND OFFENDER DUI FUND | | | | | 98,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG THIRD OFFENDER DUI FUND | | | | | 3,000 |
| PUBLIC HEALTH - CHILD SEAT RESTRAINT LOANER FUND | | | | | 83,000 |
| PUBLIC HEALTH - DRUG ABUSE EDUCATION AND PREVENTION FUND | | | | | 2,000 |
| PUBLIC HEALTH - LEAD PAINT SETTLEMENT FUND | | | | | 15,715,000 |
| PUBLIC HEALTH - SOCAL GAS SETTLEMENT FUND | | | | | 22,576,000 |
| PUBLIC HEALTH - STATHAM FUND | | | | | 729,000 |
| PUBLIC WORKS - ARTICLE 3 - BIKEWAY FUND | | | | | 510,000 |
| PUBLIC WORKS - MEASURE M LOCAL RETURN FUND | | | | | 42,070,000 |
| PUBLIC WORKS - MEASURE R LOCAL RETURN FUND | | | | | 35,138,000 |
| PUBLIC WORKS - OFF-STREET METER & PREFERENTIAL PARKING FUND | | | | | 627,000 |
| PUBLIC WORKS - PROPOSITION C LOCAL RETURN FUND | | | | | 16,867,000 |
| PUBLIC WORKS - ROAD FUND | | | | | 34,458,000 |
| PUBLIC WORKS - SOLID WASTE MANAGEMENT FUND | | | | | 16,397,000 |
| PUBLIC WORKS - TRANSIT OPERATIONS FUND | | | | | 22,381,000 |
| REGISTRAR-RECORDER - MICROGRAPHICS FUND | | | | | 3,600,000 |
| REGISTRAR-RECORDER - MODERNIZATION AND IMPROVEMENT FUND | | | | | 13,354,000 |
| REGISTRAR-RECORDER - MULTI-COUNTY E-RECORDING PROJECT FUND | | | | | 110,000 |
| REGISTRAR-RECORDER - SOCIAL SECURITY TRUNCATION FUND | | | | | 858,000 |
| REGISTRAR-RECORDER - VITALS AND HEALTH STATISTICS FUND | | | | | 7,116,000 |

25.2

County of Los Angeles

SUMMARY SCHEDULES

EXHIBIT 17 - Page 1738

FY 2022-23 Recommended Budget Volume Two

## SCHEDULE 3
## FUND BALANCE - GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| | | LESS: OBLIGATED FUND BALANCES | | | |
|---|---|---|---|---|---|
| FUND NAME | TOTAL FUND BALANCE JUNE 30, 2022 | ENCUMBRANCES | NONSPENDABLE, RESTRICTED AND COMMITTED | ASSIGNED | FUND BALANCE AVAILABLE JUNE 30, 2022 |
| (1) | (2) | (3) | (4) | (5) | (6) |
| SHERIFF - AUTOMATED FINGERPRINT IDENTIFICATION SYSTEM FUND | | | | | 70,651,000 |
| SHERIFF - AUTOMATION FUND | | | | | 28,639,000 |
| SHERIFF - COUNTYWIDE WARRANT SYSTEM FUND | | | | | 734,000 |
| SHERIFF - INMATE WELFARE FUND | | | | | 25,967,000 |
| SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND | | | | | 12,944,000 |
| SHERIFF - PROCESSING FEE FUND | | | | | 727,000 |
| SHERIFF - SPECIAL TRAINING FUND | | | | | 13,052,000 |
| SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND | | | | | 20,811,000 |
| TOTAL SPECIAL REVENUE FUNDS | $ | $ | $ | $ | $    1,428,372,000 |
| **CAPITAL PROJECT SPECIAL FUNDS** | | | | | |
| DEL VALLE A.C.O. FUND | | | | | 1,684,000 |
| GAP LOAN CAPITAL PROJECT FUND | | | | | 36,405,000 |
| LA COUNTY LIBRARY - A.C.O. FUND | | | | | 3,850,000 |
| LRON-GENERAL FACILITIES CAPITAL IMPROVEMENT FUND | | | | | 1,920,000 |
| LRON-MARTIN LUTHER KING, JR CAPITAL IMPROVEMENT FUND | | | | | 1,514,000 |
| LRON-RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT FUND | | | | | 8,972,000 |
| MARINA REPLACEMENT A.C.O. FUND | | | | | 35,866,000 |
| PARK IN-LIEU FEES A.C.O. FUND | | | | | 4,108,000 |
| TOTAL CAPITAL PROJECT SPECIAL FUNDS | $ | $ | $ | $ | $    94,319,000 |
| **TOTAL GOVERNMENTAL FUNDS** | $ | $ | $ | $ | $    3,171,876,000 |

| | | | | | |
|---|---|---|---|---|---|
| TOTALS TRANSFERRED TO | | | | | SCH 1, COL 2<br>SCH 2, COL 2 |

25.3

County of Los Angeles

SUMMARY SCHEDULES

**EXHIBIT 17 - Page 1739**

## SCHEDULE 4
## OBLIGATED FUND BALANCES - BY GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUND NAME AND FUND BALANCE DESCRIPTIONS* (1) | OBLIGATED FUND BALANCES JUNE 30, 2022 ** (2) | DECREASES OR CANCELLATIONS (3) | INCREASES OR NEW (4) | TOTAL OBLIGATED FUND BALANCES FOR THE BUDGET YEAR ** (5) |
|---|---|---|---|---|
| **GENERAL FUND** | | | | |
| GENERAL FUND | | | | |
| ASSIGNED FOR IMPREST CASH | 1,372,599 | | | 1,372,599 |
| ASSIGNED FOR RAINY DAY FUNDS | 731,915,000 | | | 731,915,000 |
| COMMITTED FOR AC/TTC ETAX SYSTEM | 52,063,000 | | | 52,063,000 |
| COMMITTED FOR ALTERNATIVES TO INCARCERATION-FACILITIES | 90,794,000 | | 28,723,000 | 119,517,000 |
| COMMITTED FOR ALTERNATIVES TO INCARCERATION-PRGMS & SRVCS | 9,533,000 | | | 9,533,000 |
| COMMITTED FOR BOARD BUDGET POLICIES AND PRIORITIES | 344,000 | | | 344,000 |
| COMMITTED FOR BUDGET UNCERTAINTIES | 60,480,571 | | | 60,480,571 |
| COMMITTED FOR CP AND EXTRAORDINARY MAINTENANCE | 93,189,000 | | | 93,189,000 |
| COMMITTED FOR DCFS | 8,840,000 | | | 8,840,000 |
| COMMITTED FOR DPSS BUILDING PURCHASE | 20,444,000 | | | 20,444,000 |
| COMMITTED FOR FINANCIAL SYSTEM (ECAPS) | 20,144,000 | | | 20,144,000 |
| COMMITTED FOR HEALTH SERVICES FUTURE FINANCIAL REQ | 513,000 | 513,000 | | |
| COMMITTED FOR HEALTH SERVICES-TOBACCO SETTLEMENT | 116,903,470 | 498,000 | | 116,405,470 |
| COMMITTED FOR IT ENHANCEMENTS | 25,446,000 | | | 25,446,000 |
| COMMITTED FOR LIBRARY SERVICES-GENERAL FUND | 6,434,000 | 4,200,000 | | 2,234,000 |
| COMMITTED FOR LIVE SCAN | 2,000,000 | | | 2,000,000 |
| COMMITTED FOR LOCAL TAXES | 2,748,000 | | | 2,748,000 |
| COMMITTED FOR ODR PERMANENT SUPPORTIVE HOUSING | 112,632,000 | 31,103,000 | 20,000,000 | 101,529,000 |
| COMMITTED FOR PUBLIC WORKS-PERMIT TRACKING SYSTEM | 3,151,000 | | | 3,151,000 |
| COMMITTED FOR SHERIFF UNINCORPORATED PATROL | 90,000 | | | 90,000 |
| COMMITTED FOR TTC CLIENT ASSET & MANAGEMENT SYSTEM | 500,000 | | | 500,000 |
| COMMITTED FOR TTC REMITTANCE PROCESSING & MAILROOM EQUIPMENT | 500,000 | | | 500,000 |
| COMMITTED FOR UTILITY USER TAX (UUT)-CY PRES | 1,572,000 | | | 1,572,000 |
| COMMITTED FOR WOOLSEY FIRE RECOVERY EFFORTS | 32,108,000 | | | 32,108,000 |
| COMMITTED FOR YOUTH JUSTICE REIMAGINED DEVELOPMENT | 27,430,000 | | | 27,430,000 |
| NONSPENDABLE FOR DEPOSIT WITH OTHERS | 2,343,264 | | | 2,343,264 |
| NONSPENDABLE FOR ECAPS INVENTORIES | 8,350,356 | | | 8,350,356 |
| NONSPENDABLE FOR LT INVESTMENT | 2,855,000 | | | 2,855,000 |
| NONSPENDABLE FOR LT LOANS REC - LA-RICS | 28,000,000 | | | 28,000,000 |
| NONSPENDABLE FOR LT LOANS RECEIVABLE - BIOSCIENCE | 11,000,000 | | | 11,000,000 |
| NONSPENDABLE FOR LT LOANS RECEIVABLE - CPA | 30,000,000 | | | 30,000,000 |
| NONSPENDABLE FOR LT LOANS RECEIVABLE - SATIVA CWD | 1,306,666 | | | 1,306,666 |
| NONSPENDABLE FOR LT LOANS RECEIVABLE-MLK COMMUNITY HOSPITAL | 61,071,428 | | | 61,071,428 |
| NONSPENDABLE FOR LT RECEIVABLES ALHAMBRA-GARVEY | 942,983 | | | 942,983 |

SCHEDULE 4
OBLIGATED FUND BALANCES - BY GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME AND FUND BALANCE DESCRIPTIONS* (1) | OBLIGATED FUND BALANCES JUNE 30, 2022 ** (2) | DECREASES OR CANCELLATIONS (3) | INCREASES OR NEW (4) | TOTAL OBLIGATED FUND BALANCES FOR THE BUDGET YEAR ** (5) |
|---|---|---|---|---|
| NONSPENDABLE FOR LT RECEIVABLES CBRC (GENERAL FUND) | 16,044,886 | | | 16,044,886 |
| NONSPENDABLE FOR LT RECEIVABLES PH SAPC | 132,308,044 | | | 132,308,044 |
| NONSPENDABLE FOR LT RECEIVABLES SB90 | 21,169,164 | | | 21,169,164 |
| NONSPENDABLE FOR LT RECEIVABLES-COVID-19 FEMA | 151,078,523 | | | 151,078,523 |
| NONSPENDABLE FOR MANUAL INVENTORIES | 107,693,485 | | | 107,693,485 |
| RESTRICTED FOR LA ALAMEDA PROJECT | 2,000,000 | | | 2,000,000 |
| RESTRICTED FOR SHERIFF PITCHESS LANDFILL | 2,976,000 | | | 2,976,000 |
| RESTRICTED FOR UTILITY USER TAX (UUT) | 12,742,166 | | | 12,742,166 |
| TOTAL GENERAL FUND | $ 2,013,028,605 | $ 36,314,000 | $ 48,723,000 | $ 2,025,437,605 |
| **SPECIAL REVENUE FUNDS** | | | | |
| ASSET DEVELOPMENT IMPLEMENTATION FUND | | | | |
| NONSPENDABLE FOR LT LOANS RECEIVABLE - YJC | 104,367 | | | 104,367 |
| CONSUMER PROTECTION SETTLEMENT FUND | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 35,626,000 | 1,902,000 | | 33,724,000 |
| COMMITTED FOR SUPERVISORIAL DISTRICT 1 | 1,000,000 | | | 1,000,000 |
| COMMITTED FOR SUPERVISORIAL DISTRICT 2 | 1,000,000 | | | 1,000,000 |
| COMMITTED FOR SUPERVISORIAL DISTRICT 3 | 1,000,000 | | | 1,000,000 |
| COMMITTED FOR SUPERVISORIAL DISTRICT 4 | 1,000,000 | | | 1,000,000 |
| COMMITTED FOR SUPERVISORIAL DISTRICT 5 | 500,000 | | | 500,000 |
| COMMITTED FOR WELLS FARGO SETTLEMENT | 31,647,000 | 31,397,000 | | 250,000 |
| DISPUTE RESOLUTION FUND | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 1,641,000 | | 420,000 | 2,061,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 1 | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 1,074,000 | | 212,000 | 1,286,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 2 | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 6,033,000 | | 6,626,000 | 12,659,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 3 | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 3,631,000 | | 116,000 | 3,747,000 |
| FIRE DEPARTMENT HELICOPTER A.C.O. FUND | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 10,520,000 | | 2,064,000 | 12,584,000 |
| HAZARDOUS WASTE SPECIAL FUND | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 2,238,000 | | 1,125,000 | 3,363,000 |
| HEALTH CARE SELF-INSURANCE FUND | | | | |
| ASSIGNED FOR IMPREST CASH | 100,000 | | | 100,000 |

SCHEDULE 4
OBLIGATED FUND BALANCES - BY GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME AND FUND BALANCE DESCRIPTIONS* (1) | OBLIGATED FUND BALANCES JUNE 30, 2022 ** (2) | DECREASES OR CANCELLATIONS (3) | INCREASES OR NEW (4) | TOTAL OBLIGATED FUND BALANCES FOR THE BUDGET YEAR ** (5) |
|---|---|---|---|---|
| COMMITTED FOR ANTICIPATED COST INCREASES | 80,000,000 | | | 80,000,000 |
| HOMELESS AND HOUSING - MEASURE H SPECIAL TAX FUND | | | | |
| COMMITTED FOR HOMELESS PROGRAMS FOR FUTURE YEARS | 110,796,000 | | | 110,796,000 |
| LA COUNTY LIBRARY | | | | |
| ASSIGNED FOR IMPREST CASH | 15,475 | | | 15,475 |
| COMMITTED FOR BUDGET UNCERTAINTIES | 11,500,000 | | | 11,500,000 |
| COMMITTED FOR PROGRAM EXPANSION | 36,003,000 | | 4,777,000 | 40,780,000 |
| NONSPENDABLE FOR MANUAL INVENTORIES | 324,373 | | | 324,373 |
| LINKAGES SUPPORT PROGRAM FUND | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 360,000 | 101,000 | | 259,000 |
| MENTAL HEALTH SERVICES ACT (MHSA) FUND | | | | |
| COMMITTED FOR BUDGET UNCERTAINTIES | 594,490,000 | 361,513,000 | 546,122,000 | 779,099,000 |
| PUBLIC WORKS - OFF-STREET METER & PREFERENTIAL PARKING FUND | | | | |
| COMMITTED FOR INFRASTRUCTURE GROWTH | 436,000 | | | 436,000 |
| PUBLIC WORKS - ROAD FUND | | | | |
| ASSIGNED FOR IMPREST CASH | 18,429 | | | 18,429 |
| COMMITTED FOR LITIGATION AND DISASTER RESPONSE COSTS | 19,017,000 | | | 19,017,000 |
| COMMITTED FOR ROAD YARD FACILITY IMPROVEMENTS AND REPAIRS | 1,000,000 | | | 1,000,000 |
| COMMITTED FOR SB1 - ROAD MAINTENANCE AND REHABILITATION ACCT | 10,000,000 | | | 10,000,000 |
| NONSPENDABLE FOR ECAPS INVENTORIES | 1,303 | | | 1,303 |
| PUBLIC WORKS - SOLID WASTE MANAGEMENT FUND | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 26,706,000 | | | 26,706,000 |
| SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND | | | | |
| ASSIGNED FOR IMPREST CASH | 500,000 | | | 500,000 |
| TOTAL SPECIAL REVENUE FUNDS | $ 988,281,947 | $ 394,913,000 | $ 561,462,000 | $ 1,154,830,947 |
| **TOTAL GOVERNMENTAL FUNDS** | $ 3,001,310,552 | $ 431,227,000 | $ 610,185,000 | $ 3,180,268,552 |

| | | | | |
|---|---|---|---|---|
| ARITHMETIC RESULTS | | | | COL 2-3+4 |
| TOTALS TRANSFFERED FROM | | | SCH 7, COL 5 | |
| TOTALS TRANSFERRED TO | | SCH 1, COL 3  SCH 2, COL 3 | SCH 1, COL 8  SCH 2, COL 8 | |

*  THE ACCOUNT DESCRIPTIONS ARE PRECEDED BY THE APPLICABLE FUND BALANCE CLASSIFICATIONS
(NONSPENDABLE, RESTRICTED, COMMITTED, OR ASSIGNED) AS DETERMINED BY THE COUNTY.

** ENCUMBRANCES NOT INCLUDED

FY 2022-23 Recommended Budget Volume Two

26.3

County of Los Angeles

SUMMARY SCHEDULES

**EXHIBIT 17 - Page 1742**

SCHEDULE 5
SUMMARY OF ADDITIONAL FINANCING SOURCES BY SOURCE AND FUND
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| DESCRIPTION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2022-23<br>REQUESTED<br>(4) | FY 2022-23<br>RECOMMENDED<br>(5) |
|---|---|---|---|---|
| **SUMMARIZATION BY SOURCE** | | | | |
| PROPERTY TAXES | 6,729,822,435.02 | 6,781,371,000 | 7,253,023,000 | 7,137,477,000 |
| OTHER TAXES | 1,035,114,095.04 | 1,049,739,000 | 1,036,115,000 | 1,036,115,000 |
| LICENSES PERMITS & FRANCHISES | 84,529,466.39 | 85,560,000 | 90,708,000 | 89,484,000 |
| FINES FORFEITURES & PENALTIES | 191,818,903.28 | 163,427,000 | 170,663,000 | 173,006,000 |
| REVENUE - USE OF MONEY & PROPERTY | 203,052,697.22 | 227,036,000 | 223,123,000 | 222,651,000 |
| INTERGOVERNMENTAL REVENUE - STATE | 8,306,590,992.37 | 8,261,272,000 | 8,415,022,000 | 8,432,913,000 |
| INTERGOVERNMENTAL REVENUE - FEDERAL | 5,971,750,617.75 | 5,564,801,000 | 5,315,378,000 | 5,248,123,000 |
| INTERGOVERNMENTAL REVENUE - OTHER | 64,306,088.94 | 35,966,000 | 86,699,000 | 86,699,000 |
| CHARGES FOR SERVICES | 2,935,900,881.48 | 2,681,460,000 | 2,936,520,000 | 2,914,714,000 |
| MISCELLANEOUS REVENUE | 683,050,728.50 | 483,466,000 | 693,602,000 | 692,484,000 |
| OTHER FINANCING SOURCES | 1,034,595,995.24 | 1,235,237,000 | 1,425,981,000 | 1,394,323,000 |
| TOTAL SUMMARIZATION BY SOURCE | $ 27,240,532,901.23 | $ 26,569,335,000 | $ 27,646,834,000 | $ 27,427,989,000 |
| | | | | |
| **SUMMARIZATION BY FUND** | | | | |
| | | | | |
| **GENERAL FUND** | | | | |
| GENERAL FUND | 24,390,618,111.36 | 23,813,275,000 | 24,791,430,000 | 24,597,546,000 |
| TOTAL GENERAL FUND | $ 24,390,618,111.36 | $ 23,813,275,000 | $ 24,791,430,000 | $ 24,597,546,000 |
| | | | | |
| **SPECIAL REVENUE FUNDS** | | | | |
| AGRICULTURAL COMMISSIONER - VEHICLE A.C.O. FUND | 125,000.00 | 125,000 | 125,000 | 125,000 |
| AIR QUALITY IMPROVEMENT FUND | 1,933,938.71 | 1,865,000 | 1,365,000 | 1,365,000 |
| ASSET DEVELOPMENT IMPLEMENTATION FUND | 1,148,332.23 | 1,129,000 | 583,000 | 583,000 |
| CABLE TV FRANCHISE FUND | 3,581,336.21 | 3,300,000 | 3,300,000 | 3,300,000 |
| CHILD ABUSE AND NEGLECT PREVENTION PROGRAM FUND | 2,052,949.15 | 2,149,000 | 2,153,000 | 2,153,000 |
| CIVIC ART SPECIAL FUND | 1,713,829.05 | 624,000 | | |
| CIVIC CENTER EMPLOYEE PARKING FUND | 6,839,408.82 | 7,310,000 | 7,183,000 | 7,183,000 |
| CONSUMER PROTECTION SETTLEMENT FUND | 12,451,220.84 | | | |
| COURTHOUSE CONSTRUCTION FUND | 6,665,594.50 | 15,333,000 | 15,765,000 | 15,765,000 |
| CRIMINAL JUSTICE FACILITIES TEMPORARY CONSTRUCTION FUND | 7,709,198.76 | 7,700,000 | 7,100,000 | 7,100,000 |
| DISPUTE RESOLUTION FUND | 2,400,565.68 | 2,483,000 | 2,305,000 | 2,305,000 |
| DISTRICT ATTORNEY - ASSET FORFEITURE FUND | 745,694.43 | 501,000 | 236,000 | 236,000 |
| DISTRICT ATTORNEY - DRUG ABUSE/GANG DIVERSION FUND | 19.10 | | | |
| DNA IDENTIFICATION FUND - LOCAL SHARE | 1,106,066.16 | 1,353,000 | 1,894,000 | 1,894,000 |
| DOMESTIC VIOLENCE PROGRAM FUND | 1,417,438.43 | 1,478,000 | 1,478,000 | 1,308,000 |

# SCHEDULE 5
## SUMMARY OF ADDITIONAL FINANCING SOURCES BY SOURCE AND FUND
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| DESCRIPTION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2022-23<br>REQUESTED<br>(4) | FY 2022-23<br>RECOMMENDED<br>(5) |
|---|---|---|---|---|
| FIRE DEPARTMENT DEVELOPER FEE - AREA 1 | 251,439.08 | 256,000 | 257,000 | 257,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 2 | 1,926,661.69 | 2,136,000 | 3,870,000 | 3,870,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 3 | 1,197,610.25 | 1,232,000 | 1,144,000 | 1,144,000 |
| FIRE DEPARTMENT HELICOPTER A.C.O. FUND | 19,413,003.13 | 2,064,000 | 2,064,000 | 2,064,000 |
| FIRE DEPARTMENT VEHICLE A.C.O. FUND | | 10,322,000 | 6,112,000 | 6,112,000 |
| FISH AND GAME PROPAGATION FUND | 24,024.50 | 24,000 | 24,000 | 24,000 |
| FORD THEATRES DEVELOPMENT FUND | 249.75 | | | |
| HAZARDOUS WASTE SPECIAL FUND | 736,027.38 | 350,000 | 314,000 | 314,000 |
| HEALTH CARE SELF-INSURANCE FUND | 144,512,846.12 | 147,861,000 | 148,669,000 | 148,669,000 |
| HEALTH SERVICES - HOSPITAL SERVICES FUND | 2,359,569.87 | 3,680,000 | 3,853,000 | 3,853,000 |
| HEALTH SERVICES - MEASURE B SPECIAL TAX FUND | 281,627,949.06 | 281,382,000 | 282,074,000 | 282,074,000 |
| HEALTH SERVICES - PHYSICIANS SERVICES FUND | 4,128,263.74 | 5,534,000 | 6,524,000 | 6,524,000 |
| HEALTH SERVICES - VEHICLE REPLACEMENT (EMS) FUND | 151,609.04 | 53,000 | 270,000 | 270,000 |
| HOMELESS AND HOUSING - MEASURE H SPECIAL TAX FUND | 419,337,899.18 | 434,627,000 | 456,358,000 | 456,358,000 |
| INFORMATION TECHNOLOGY INFRASTRUCTURE FUND | 10,100,500.90 | 10,150,000 | 150,000 | 150,000 |
| LA COUNTY LIBRARY | 167,030,931.88 | 176,479,000 | 184,091,000 | 163,822,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #1 | 56,455.67 | 251,000 | 276,000 | 62,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #2 | 1,640.69 | 2,000 | 2,000 | 2,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #3 | 151,901.58 | 60,000 | 66,000 | 66,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #4 | 121,758.40 | 3,000 | 3,000 | 3,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #5 | 189,078.31 | 377,000 | 414,000 | 178,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #6 | 161,260.86 | 133,000 | 147,000 | 147,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #7 | 738.98 | 1,000 | 1,000 | 1,000 |
| LINKAGES SUPPORT PROGRAM FUND | 733,096.22 | 736,000 | 780,000 | 780,000 |
| MEASURE W - SCW MUNICIPAL PROGRAM COUNTY UNINCORP AREA FUND | 66,441.69 | 11,289,000 | 11,526,000 | 11,526,000 |
| MENTAL HEALTH SERVICES ACT (MHSA) FUND | 788,177,924.09 | 679,301,000 | 455,876,000 | 455,876,000 |
| MISSION CANYON LANDFILL CLOSURE MAINTENANCE FUND | 3,684.32 | 15,000 | 15,000 | 15,000 |
| MOTOR VEHICLES A.C.O. FUND | 125,000.00 | 125,000 | 125,000 | 125,000 |
| PARKS AND REC - SPECIAL DEVELOPMENT FUND - REGIONAL PARKS | 912,148.25 | 208,000 | 136,000 | 136,000 |
| PARKS AND RECREATION - GOLF CAPITAL IMPROVEMENT FUND | 4,505,265.83 | 2,250,000 | 3,207,000 | 3,207,000 |
| PARKS AND RECREATION - GOLF COURSE OPERATING FUND | 11,418,818.60 | 17,712,000 | 15,191,000 | 15,191,000 |
| PARKS AND RECREATION - OAK FOREST MITIGATION FUND | 3,466.00 | 5,000 | 3,000 | 3,000 |
| PARKS AND RECREATION - OFF-HIGHWAY VEHICLE FUND | 137,209.67 | 70,000 | 130,000 | 130,000 |
| PARKS AND RECREATION - PARK IMPROVEMENT SPECIAL FUND | 745,504.59 | 687,000 | 771,000 | 771,000 |
| PARKS AND RECREATION - RECREATION FUND | 84,205.59 | 1,000,000 | 1,500,000 | 1,500,000 |
| PARKS AND RECREATION - TESORO ADOBE PARK FUND | 75,954.98 | 137,000 | 130,000 | 130,000 |

## SCHEDULE 5
### SUMMARY OF ADDITIONAL FINANCING SOURCES BY SOURCE AND FUND
### GOVERNMENTAL FUNDS
### FISCAL YEAR 2022-23

| DESCRIPTION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| PROBATION - COMMUNITY CORRECTIONS PERFORMANCE INCENTIVES FD | 38,139,321.76 | 38,177,000 | 36,500,000 | 36,500,000 |
| PROBATION - JUVENILE JUSTICE CRIME PREVENTION ACT FUND | 42,988,989.88 | 44,041,000 | 44,906,000 | 44,906,000 |
| PROBATION-JUVENILE JUSTICE REALIGNMENT BLOCK GRANT FUND | | 8,301,000 | 24,583,000 | 24,583,000 |
| PRODUCTIVITY INVESTMENT FUND | 1,816,058.52 | 2,359,000 | 4,391,000 | 391,000 |
| PUBLIC ART IN PRIVATE DEVELOPMENT FUND | | 250,000 | 1,000,000 | 1,000,000 |
| PUBLIC HEALTH - ALCOHOL ABUSE EDUCATION & PREVENTION FUND | 388,221.65 | 310,000 | 310,000 | 310,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG FIRST OFFENDER DUI FUND | 125,102.00 | 201,000 | 201,000 | 201,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG PENAL CODE FUND | 905.00 | 1,000 | 1,000 | 1,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG PROBLEM ASSESSMENT FUND | 412,176.47 | 329,000 | 329,000 | 329,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG SECOND OFFENDER DUI FUND | 64,859.00 | 142,000 | 142,000 | 142,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG THIRD OFFENDER DUI FUND | 966.00 | 4,000 | 4,000 | 4,000 |
| PUBLIC HEALTH - CHILD SEAT RESTRAINT LOANER FUND | 30,253.05 | 18,000 | 18,000 | 18,000 |
| PUBLIC HEALTH - DRUG ABUSE EDUCATION AND PREVENTION FUND | 3,648.62 | 5,000 | 3,000 | 3,000 |
| PUBLIC HEALTH - LEAD PAINT SETTLEMENT FUND | 11,913,819.49 | 18,775,000 | 18,774,000 | 18,702,000 |
| PUBLIC HEALTH - SOCAL GAS SETTLEMENT FUND | 143,829.76 | 162,000 | 162,000 | 162,000 |
| PUBLIC HEALTH - STATHAM AIDS EDUCATION FUND | 213.92 | | | |
| PUBLIC HEALTH - STATHAM FUND | 630,705.95 | 811,000 | 811,000 | 811,000 |
| PUBLIC WORKS - ARTICLE 3 - BIKEWAY FUND | 2,263,678.89 | 1,646,000 | 1,504,000 | 1,504,000 |
| PUBLIC WORKS - MEASURE M LOCAL RETURN FUND | 15,835,768.13 | 17,088,000 | 20,879,000 | 20,879,000 |
| PUBLIC WORKS - MEASURE R LOCAL RETURN FUND | 18,068,442.33 | 14,728,000 | 29,552,000 | 29,552,000 |
| PUBLIC WORKS - OFF-STREET METER & PREFERENTIAL PARKING FUND | 74,894.82 | 115,000 | 127,000 | 127,000 |
| PUBLIC WORKS - PROPOSITION C LOCAL RETURN FUND | 27,344,490.89 | 25,953,000 | 62,078,000 | 62,078,000 |
| PUBLIC WORKS - ROAD FUND | 298,614,711.10 | 337,924,000 | 386,386,000 | 386,386,000 |
| PUBLIC WORKS - SATIVA WATER SYSTEM FUND | 3,582,336.45 | 4,306,000 | 3,693,000 | 3,693,000 |
| PUBLIC WORKS - SOLID WASTE MANAGEMENT FUND | 35,844,800.58 | 37,515,000 | 40,090,000 | 40,090,000 |
| PUBLIC WORKS - TRANSIT OPERATIONS FUND | 23,727,285.03 | 25,213,000 | 25,209,000 | 25,209,000 |
| REGISTRAR-RECORDER - MICROGRAPHICS FUND | 2,188,988.69 | 1,800,000 | 1,401,000 | 1,401,000 |
| REGISTRAR-RECORDER - MODERNIZATION AND IMPROVEMENT FUND | 14,245,061.00 | 7,984,000 | 9,172,000 | 9,172,000 |
| REGISTRAR-RECORDER - MULTI-COUNTY E-RECORDING PROJECT FUND | 2,238,121.89 | 1,213,000 | 1,441,000 | 1,441,000 |
| REGISTRAR-RECORDER - SOCIAL SECURITY TRUNCATION FUND | 2,238,285.00 | 1,213,000 | 1,441,000 | 1,441,000 |
| REGISTRAR-RECORDER - VITALS AND HEALTH STATISTICS FUND | 896,656.20 | 800,000 | 737,000 | 737,000 |
| SHERIFF - AUTOMATED FINGERPRINT IDENTIFICATION SYSTEM FUND | 9,320,649.26 | 9,238,000 | 10,530,000 | 10,530,000 |
| SHERIFF - AUTOMATION FUND | 2,304,282.46 | 2,304,000 | 3,800,000 | 3,800,000 |
| SHERIFF - COUNTYWIDE WARRANT SYSTEM FUND | 330,214.05 | 330,000 | 974,000 | 974,000 |
| SHERIFF - INMATE WELFARE FUND | 45,042,586.99 | 29,866,000 | 22,099,000 | 22,099,000 |
| SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND | 1,259,995.23 | 1,260,000 | 1,600,000 | 1,600,000 |

SCHEDULE 5
SUMMARY OF ADDITIONAL FINANCING SOURCES BY SOURCE AND FUND
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| DESCRIPTION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| SHERIFF - PROCESSING FEE FUND | 3,243,053.17 | 3,225,000 | 4,130,000 | 4,130,000 |
| SHERIFF - SPECIAL TRAINING FUND | 1,945,339.92 | 1,455,000 | 1,880,000 | 1,880,000 |
| SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND | 16,352,189.00 | 16,354,000 | 16,430,000 | 16,430,000 |
| SMALL CLAIMS ADVISOR PROGRAM FUND | 194,076.93 | 200,000 | 550,000 | 550,000 |
| TOTAL SPECIAL REVENUE FUNDS | $ 2,534,175,711.04 | $ 2,491,478,000 | $ 2,407,398,000 | $ 2,382,437,000 |
| | | | | |
| **CAPITAL PROJECT SPECIAL FUNDS** | | | | |
| DEL VALLE A.C.O. FUND | 1,425.00 | 1,000 | 1,000 | 1,000 |
| GAP LOAN CAPITAL PROJECT FUND | 235,182.18 | 200,000 | 200,000 | 200,000 |
| LA COUNTY LIBRARY - A.C.O. FUND | 21,445.19 | 45,000 | 45,000 | 45,000 |
| LRON-FACILITY REINVESTMENT FUND | 42,265,408.53 | 29,153,000 | 261,932,000 | 261,932,000 |
| LRON-GENERAL FACILITIES CAPITAL IMPROVEMENT FUND | 154,707,188.86 | 7,205,000 | 1,515,000 | 1,515,000 |
| LRON-HARBOR MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | 28,091,660.38 | 144,664,000 | 109,899,000 | 109,899,000 |
| LRON-LAC+USC MEDICAL CENTER CAPITAL IMPROVEMENT FUND | 23,779,411.57 | 7,011,000 | 500,000 | 500,000 |
| LRON-MARTIN LUTHER KING, JR CAPITAL IMPROVEMENT FUND | 11,557.43 | | | |
| LRON-OLIVE VIEW MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | 15,467,530.27 | 30,961,000 | 28,949,000 | 28,949,000 |
| LRON-RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT FUND | 48,033,632.03 | 37,047,000 | 13,536,000 | 13,536,000 |
| LRON-REAL ESTATE TENANT IMPROVEMENTS FUND | | 4,625,000 | 24,127,000 | 24,127,000 |
| MARINA REPLACEMENT A.C.O. FUND | 2,640,305.32 | 3,100,000 | 6,862,000 | 6,862,000 |
| PARK IN-LIEU FEES A.C.O. FUND | 484,332.07 | 570,000 | 440,000 | 440,000 |
| TOTAL CAPITAL PROJECT SPECIAL FUNDS | $ 315,739,078.83 | $ 264,582,000 | $ 448,006,000 | $ 448,006,000 |
| | | | | |
| **TOTAL SUMMARIZATION BY FUND** | $ 27,240,532,901.23 | $ 26,569,335,000 | $ 27,646,834,000 | $ 27,427,989,000 |

| ARITHMETIC RESULTS | | | | TOTAL BY SOURCE = TOTAL BY FUND |
|---|---|---|---|---|
| TOTALS TRANSFERRED FROM | SCH 6, COL 2 | SCH 6, COL 3 | SCH 6, COL 4 | SCH 6, COL 5 |
| TOTALS TRANSFERRED TO | | | | SCH 2, COL 4 |

FY 2022-23 Recommended Budget Volume Two

27.4

County of Los Angeles

SUMMARY SCHEDULES

**EXHIBIT 17 - Page 1746**

## SCHEDULE 6
## DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/<br>FINANCING SOURCE CLASS<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2022-23<br>REQUESTED<br>(4) | FY 2022-23<br>RECOMMENDED<br>(5) |
|---|---|---|---|---|
| **GENERAL FUND** | | | | |
| **GENERAL FUND** | | | | |
| PROPERTY TAXES | | | | |
| PROP TAXES - CURRENT - SECURED | 4,399,524,573.72 | 4,427,807,000 | 4,797,919,000 | 4,712,383,000 |
| PROP TAXES - CURRENT - UNSECURED | 112,062,035.97 | 118,002,000 | 138,068,000 | 136,141,000 |
| PROP TAXES - PRIOR - SECURED | (20,940,382.41) | 10,619,000 | 11,839,000 | 11,674,000 |
| PROP TAXES - PRIOR - UNSECURED | (688,620.75) | | | |
| SUPPLEMENTAL PROP TAXES - CURRENT | 98,663,694.88 | 72,541,000 | 50,615,000 | 50,615,000 |
| SUPPLEMENTAL PROP TAXES- PRIOR | 8,099,285.10 | 7,877,000 | 9,029,000 | 8,903,000 |
| PROPERTY TAXES IN LIEU OF VEHICLE LICENSE FEES | 1,787,153,659.00 | 1,852,846,000 | 1,990,328,000 | 1,962,536,000 |
| PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH | 249,792,372.85 | 194,625,000 | 153,000,000 | 153,000,000 |
| TOTAL PROPERTY TAXES | 6,633,666,618.36 | 6,684,317,000 | 7,150,798,000 | 7,035,252,000 |
| OTHER TAXES | | | | |
| SALES & USE TAXES | 69,751,374.08 | 75,591,000 | 71,009,000 | 71,009,000 |
| OTHER TAXES | 135,319,864.70 | 127,054,000 | 95,029,000 | 95,029,000 |
| UTILITY USER TAX | 45,514,118.10 | 46,404,000 | 46,404,000 | 46,404,000 |
| TOTAL OTHER TAXES | 250,585,356.88 | 249,049,000 | 212,442,000 | 212,442,000 |
| LICENSES PERMITS & FRANCHISES | | | | |
| ANIMAL LICENSES | 1,463,261.24 | 1,403,000 | 1,359,000 | 1,359,000 |
| BUSINESS LICENSES | 9,281,024.40 | 10,084,000 | 10,707,000 | 10,707,000 |
| CONSTRUCTION PERMITS | 19,753,330.43 | 23,193,000 | 25,357,000 | 25,357,000 |
| ROAD PRIVILEGES & PERMITS | | 20,000 | | |
| ZONING PERMITS | 5,759,720.80 | 5,210,000 | 7,421,000 | 5,635,000 |
| FRANCHISES | 15,618,257.03 | 14,832,000 | 12,533,000 | 12,533,000 |
| OTHER LICENSES & PERMITS | 1,439,882.03 | 1,735,000 | 4,378,000 | 5,040,000 |
| BUSINESS LICENSE TAXES | 9,877,798.50 | 6,371,000 | 6,000,000 | 6,000,000 |
| TOTAL LICENSES PERMITS & FRANCHISES | 63,193,274.43 | 62,848,000 | 67,755,000 | 66,631,000 |
| FINES FORFEITURES & PENALTIES | | | | |
| VEHICLE CODE FINES | 11,425,804.62 | 12,880,000 | 14,690,000 | 14,690,000 |
| OTHER COURT FINES | 50,378,396.10 | 55,152,000 | 58,084,000 | 60,497,000 |
| FORFEITURES & PENALTIES | 5,834,607.66 | 6,705,000 | 6,853,000 | 6,853,000 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 95,524,203.91 | 58,395,000 | 58,437,000 | 58,437,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 163,163,012.29 | 133,132,000 | 138,064,000 | 140,477,000 |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 44,535,527.69 | 38,593,000 | 34,003,000 | 34,003,000 |
| RENTS & CONCESSIONS | 94,998,374.58 | 126,351,000 | 132,290,000 | 131,818,000 |
| ROYALTIES | 9,516.02 | | | |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 139,543,418.29 | 164,944,000 | 166,293,000 | 165,821,000 |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE - OFF HIGHWAY MOTOR VEHICLE LICENSE FEES | 121,133.07 | 138,000 | 57,000 | 57,000 |
| OTHER STATE - IN-LIEU TAXES | 272,867.61 | | | |
| STATE - PUBLIC ASSISTANCE ADMINISTRATION | 954,974,125.01 | 707,517,000 | 784,510,000 | 767,810,000 |
| STATE - PUBLIC ASSISTANCE PROGRAMS | 354,360,213.55 | 300,562,000 | 295,627,000 | 295,657,000 |
| STATE - HEALTH ADMINISTRATION | 1,946,875.84 | 75,258,000 | 71,198,000 | 70,553,000 |
| STATE - CALIFORNIA CHILDREN SERVICES | 32,217,416.00 | 37,586,000 | 35,171,000 | 35,059,000 |
| STATE AID - MENTAL HEALTH | 30,376,638.98 | 39,462,000 | 29,377,000 | 29,386,000 |
| OTHER STATE AID - HEALTH | 17,530,020.03 | 12,108,000 | 20,970,000 | 20,970,000 |
| STATE AID - AGRICULTURE | 11,804,069.20 | 13,404,000 | 10,775,000 | 9,366,000 |
| STATE AID - CONSTRUCTION | 44,644,268.98 | 6,092,000 | 119,675,000 | 119,675,000 |
| STATE AID - CORRECTIONS | | 9,466,000 | | |
| STATE - PEACE OFFICERS STANDARDS & TRAINING | 1,159,484.00 | 1,160,000 | 2,540,000 | 2,540,000 |
| STATE AID - DISASTER | 2,360,774.00 | 7,500,000 | 12,000,000 | 12,000,000 |
| STATE AID - VETERAN AFFAIRS | 565,654.00 | 388,000 | 1,013,000 | 1,013,000 |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 18,381,702.37 | 18,417,000 | 19,000,000 | 19,000,000 |
| STATE - OFFICE OF CRIMINAL JUSTICE PLANNING (OCJP) | 952,968.88 | 2,169,000 | 1,465,000 | 1,465,000 |
| STATE - LAW ENFORCEMENT | 12,984,091.28 | 13,045,000 | 12,848,000 | 12,848,000 |
| STATE - OTHER | 78,262,228.27 | 121,449,000 | 38,655,000 | 47,190,000 |
| STATE - TRIAL COURTS | 352,658.07 | 299,000 | 650,000 | 650,000 |
| STATE - 1991 REALIGNMENT REVENUE - SOCIAL SERVICES | 1,167,471,207.93 | 1,289,496,000 | 1,338,817,000 | 1,355,315,000 |
| STATE - PROP 172 PUBLIC SAFETY FUNDS | 847,766,988.46 | 879,571,000 | 938,637,000 | 949,298,000 |
| STATE - CITIZENS' OPTION FOR PUBLIC SAFETY (COPS) | 10,274,375.82 | 10,364,000 | 12,512,000 | 12,512,000 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 2,051,126,061.33 | 2,537,604,000 | 2,661,000,000 | 2,659,165,000 |
| STATE - DISTRICT ATTORNEY PROGRAMS | 59,148,421.70 | 60,380,000 | 63,558,000 | 63,558,000 |
| STATE - PUBLIC HEALTH SERVICES | 139,945,191.78 | 192,862,000 | 191,858,000 | 191,858,000 |
| STATE - VOTING MODERNIZATIONS & UPGRADES | (911.00) | 768,000 | | 2,469,000 |
| STATE - ENERGY GRANTS | 19,362,374.51 | 25,905,000 | 24,634,000 | 24,634,000 |
| STATE - 1991 VLF REALIGNMENT | 655,352,923.12 | 598,395,000 | 658,926,000 | 658,926,000 |
| STATE - SB 90 MANDATED COSTS | 17,117,510.74 | 19,125,000 | 14,677,000 | 15,067,000 |

FY 2022-23 Recommended Budget Volume Two

28.3

County of Los Angeles

SUMMARY SCHEDULES

## SCHEDULE 6
## DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| STATE - 1991 REALIGNMENT REVENUE - MENTAL HEALTH | | 19,222,000 | | |
| STATE - 1991 REALIGNMENT REVENUE - HEALTH SERVICES | 120,512,689.08 | 117,114,000 | 117,495,000 | 117,495,000 |
| STATE - TOBACCO PROGRAMS | 14,909,474.87 | 9,103,000 | 19,726,000 | 19,726,000 |
| STATE - COVID-19 | 491,243,799.62 | 61,088,000 | 1,356,000 | 1,356,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | 7,157,497,297.10 | 7,187,017,000 | 7,498,727,000 | 7,516,618,000 |
| INTERGOVERNMENTAL REVENUE - FEDERAL | | | | |
| FEDERAL - PUBLIC ASSISTANCE ADMINISTRATION | 1,695,198,201.24 | 2,133,417,000 | 2,187,886,000 | 2,125,799,000 |
| FEDERAL - PUBLIC ASSISTANCE PROGRAMS | 641,583,602.16 | 758,590,000 | 749,427,000 | 750,395,000 |
| FEDERAL - HEALTH ADMINISTRATION | | 26,424,000 | 17,583,000 | 17,583,000 |
| FEDERAL AID - CONSTRUCTION | | 124,000 | 2,382,000 | 2,382,000 |
| FEDERAL AID - DISASTER RELIEF | 6,527,369.98 | 22,500,000 | 36,000,000 | 36,000,000 |
| FEDERAL - GRAZING FEES | 1.52 | | | |
| FEDERAL - IN-LIEU TAXES | 1,281,599.00 | 1,189,000 | 1,189,000 | 1,189,000 |
| FEDERAL - OTHER | 27,934,095.77 | 13,892,000 | 8,501,000 | 8,289,000 |
| FEDERAL AID - MENTAL HEALTH | 888,541,852.49 | 891,257,000 | 911,367,000 | 911,479,000 |
| FEDERAL - DISTRICT ATTORNEY PROGRAMS | 132,338,141.86 | 149,115,000 | 151,647,000 | 151,647,000 |
| FEDERAL - HEALTH GRANTS | 225,513,299.31 | 250,638,000 | 195,105,000 | 193,141,000 |
| FEDERAL - TARGETED CASE MANAGEMENT (TCM) | 957,346.24 | 457,000 | 1,320,000 | 1,320,000 |
| FEDERAL - WORKFORCE INVESTMENT ACT (WIA) | 36,003,711.67 | 42,326,000 | 43,116,000 | 43,141,000 |
| FEDERAL - COMMUNITY DEVELOPMENT BLOCK GRANT | 613,347.65 | 577,000 | 275,000 | 275,000 |
| FEDERAL - SENIOR CITIZENS PROGRAMS | 25,288,232.28 | 27,790,000 | 33,134,000 | 33,134,000 |
| FEDERAL - LAW ENFORCEMENT | 12,506,919.68 | 14,556,000 | 7,078,000 | 7,078,000 |
| FEDERAL - GRANTS | 591,521,389.09 | 269,942,000 | 297,241,000 | 297,241,000 |
| FEDERAL - COVID-19 | 1,663,369,215.69 | 936,375,000 | 625,314,000 | 621,217,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL | 5,949,178,325.63 | 5,539,169,000 | 5,268,565,000 | 5,201,310,000 |
| INTERGOVERNMENTAL REVENUE - OTHER | | | | |
| OTHER GOVERNMENTAL AGENCIES | 34,751,916.24 | 8,893,000 | 17,753,000 | 17,753,000 |
| REDEVELOPMENT / HOUSING | 5,923,474.74 | 4,883,000 | 400,000 | 400,000 |
| JOINT POWER AUTHORITY / SPECIAL DISTRICTS | 10,729,806.04 | 7,179,000 | 26,752,000 | 26,752,000 |
| COMMUNITY DEVELOPMENT COMMISSION | 1,812,700.10 | 2,306,000 | 1,800,000 | 1,800,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - OTHER | 53,217,897.12 | 23,261,000 | 46,705,000 | 46,705,000 |
| CHARGES FOR SERVICES | | | | |
| ASSESSMENT & TAX COLLECTION FEES | 141,874,828.12 | 131,486,000 | 132,452,000 | 130,939,000 |
| AUDITING AND ACCOUNTING FEES | 11,964,180.60 | 12,143,000 | 13,872,000 | 13,814,000 |

**EXHIBIT 17 - Page 1749**

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| COMMUNICATION SERVICES | 82,704.99 | 84,000 | 84,000 | 84,000 |
| ELECTION SERVICES | 57,076,116.47 | 74,054,000 | 32,015,000 | 26,991,000 |
| INHERITANCE TAX FEES | 770,130.53 | 929,000 | 884,000 | 884,000 |
| LEGAL SERVICES | 21,904,805.62 | 27,115,000 | 30,699,000 | 29,759,000 |
| PERSONNEL SERVICES | 11,293,399.81 | 12,675,000 | 15,294,000 | 14,757,000 |
| PLANNING & ENGINEERING SERVICES | 66,145,626.49 | 54,829,000 | 56,724,000 | 56,526,000 |
| AGRICULTURAL SERVICES | 17,110,278.77 | 19,217,000 | 20,441,000 | 20,441,000 |
| CIVIL PROCESS SERVICES | 2,646,533.49 | 2,066,000 | 5,515,000 | 5,515,000 |
| COURT FEES & COSTS | (5,555,969.22) | (5,629,000) | 710,000 | 710,000 |
| ESTATE FEES | 2,555,744.78 | 3,094,000 | 4,010,000 | 4,010,000 |
| HUMANE SERVICES | 6,115,355.30 | 10,259,000 | 11,073,000 | 10,213,000 |
| LAW ENFORCEMENT SERVICES | 497,900,546.61 | 517,334,000 | 521,767,000 | 521,767,000 |
| RECORDING FEES | 64,048,514.17 | 57,913,000 | 54,373,000 | 51,973,000 |
| ROAD & STREET SERVICES | 9,980,710.00 | 9,812,000 | 9,812,000 | 9,812,000 |
| HEALTH FEES | 68,280,202.54 | 68,280,000 | 98,757,000 | 98,195,000 |
| TRIAL COURT SECURITY - STATE REALIGNMENT | 181,667,569.19 | 179,318,000 | 168,739,000 | 168,739,000 |
| SANITATION SERVICES | 9,756,422.20 | 10,587,000 | 10,753,000 | 10,753,000 |
| ADOPTION FEES | 217,735.65 | 650,000 | 650,000 | 650,000 |
| INSTITUTIONAL CARE & SERVICES | 1,027,468,260.55 | 830,803,000 | 897,237,000 | 896,783,000 |
| EDUCATIONAL SERVICES | 514,902.00 | 734,000 | 734,000 | 734,000 |
| LIBRARY SERVICES | 7,871,277.99 | 7,935,000 | 7,935,000 | 7,935,000 |
| PARK & RECREATION SERVICES | 24,318,739.26 | 21,034,000 | 21,136,000 | 21,319,000 |
| CHARGES FOR SERVICES - OTHER | 42,724,917.66 | (34,254,000) | 68,050,000 | 69,187,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 18,476,635.92 | 22,264,000 | 15,894,000 | 15,894,000 |
| DRUG MEDI-CAL - STATE REALIGNMENT | 24,528,120.26 | 28,017,000 | 58,774,000 | 58,774,000 |
| CONTRACT CITIES SELF INSURANCE | | | 800,000 | 800,000 |
| BOOKING FEES | | | 32,000 | 32,000 |
| HOSPITAL OVERHEAD | 436,258,689.02 | 437,344,000 | 479,230,000 | 469,407,000 |
| ISD SERVICES | 44,336,970.95 | 48,359,000 | 49,965,000 | 49,659,000 |
| INTEGRATED APPLICATIONS | 8,432,845.60 | 8,606,000 | 8,655,000 | 8,655,000 |
| TOTAL CHARGES FOR SERVICES | 2,800,766,795.32 | 2,557,058,000 | 2,797,066,000 | 2,775,711,000 |
| MISCELLANEOUS REVENUE | | | | |
| WELFARE REPAYMENTS | 1,631,259.25 | 1,280,000 | 2,337,000 | 2,337,000 |
| OTHER SALES | 727,914.63 | 637,000 | 688,000 | 688,000 |
| MISCELLANEOUS | 140,392,258.79 | 29,976,000 | 59,430,000 | 58,384,000 |
| MISCELLANEOUS/CAPITAL PROJECTS | 714,974.07 | 14,000 | 1,758,000 | 1,758,000 |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| TOBACCO SETTLEMENT | 80,772,233.75 | 60,000,000 | 60,000,000 | 60,000,000 |
| SETTLEMENTS | 2,789,732.00 | 319,000 | 267,000 | 267,000 |
| TOTAL MISCELLANEOUS REVENUE | 227,028,372.49 | 92,226,000 | 124,480,000 | 123,434,000 |
| OTHER FINANCING SOURCES | | | | |
| SALE OF CAPITAL ASSETS | 2,311,364.26 | 1,568,000 | 724,000 | 724,000 |
| TRANSFERS IN | 950,466,379.19 | 1,118,686,000 | 1,319,811,000 | 1,312,421,000 |
| TOTAL OTHER FINANCING SOURCES | 952,777,743.45 | 1,120,254,000 | 1,320,535,000 | 1,313,145,000 |
| **TOTAL GENERAL FUND** | $    24,390,618,111.36 $ | 23,813,275,000 $ | 24,791,430,000 $ | 24,597,546,000 |
| | | | | |
| **SPECIAL REVENUE FUNDS** | | | | |
| **AGRICULTURAL COMMISSIONER - VEHICLE A.C.O. FUND** | | | | |
| CHARGES FOR SERVICES | | | | |
| AGRICULTURAL SERVICES | 125,000.00 | 125,000 | 125,000 | 125,000 |
| TOTAL CHARGES FOR SERVICES | 125,000.00 | 125,000 | 125,000 | 125,000 |
| TOTAL AGRICULTURAL COMMISSIONER - VEHICLE A.C.O. FUND | $    125,000.00 $ | 125,000 $ | 125,000 $ | 125,000 |
| **AIR QUALITY IMPROVEMENT FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 22,945.07 | 14,000 | 14,000 | 14,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 22,945.07 | 14,000 | 14,000 | 14,000 |
| INTERGOVERNMENTAL REVENUE - OTHER | | | | |
| OTHER GOVERNMENTAL AGENCIES | 1,910,993.64 | 1,851,000 | 1,351,000 | 1,351,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - OTHER | 1,910,993.64 | 1,851,000 | 1,351,000 | 1,351,000 |
| TOTAL AIR QUALITY IMPROVEMENT FUND | $    1,933,938.71 $ | 1,865,000 $ | 1,365,000 $ | 1,365,000 |
| **ASSET DEVELOPMENT IMPLEMENTATION FUND** | | | | |
| LICENSES PERMITS & FRANCHISES | | | | |
| CONSTRUCTION PERMITS | 14,022.00 | | | |
| TOTAL LICENSES PERMITS & FRANCHISES | 14,022.00 | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| RENTS & CONCESSIONS | | 75,000 | 75,000 | 75,000 |
| ROYALTIES | 2,471.82 | 3,000 | 3,000 | 3,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 2,471.82 | 78,000 | 78,000 | 78,000 |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| CHARGES FOR SERVICES | | | | |
| CHARGES FOR SERVICES - OTHER | 197,025.11 | 200,000 | 200,000 | 200,000 |
| TOTAL CHARGES FOR SERVICES | 197,025.11 | 200,000 | 200,000 | 200,000 |
| OTHER FINANCING SOURCES | | | | |
| SALE OF CAPITAL ASSETS | 184,546.06 | 106,000 | 160,000 | 160,000 |
| TRANSFERS IN | 750,267.24 | 745,000 | 145,000 | 145,000 |
| TOTAL OTHER FINANCING SOURCES | 934,813.30 | 851,000 | 305,000 | 305,000 |
| TOTAL ASSET DEVELOPMENT IMPLEMENTATION FUND | $ 1,148,332.23 | $ 1,129,000 | $ 583,000 | $ 583,000 |
| **CABLE TV FRANCHISE FUND** | | | | |
| LICENSES PERMITS & FRANCHISES | | | | |
| FRANCHISES | 3,313,602.51 | 3,200,000 | 3,200,000 | 3,200,000 |
| TOTAL LICENSES PERMITS & FRANCHISES | 3,313,602.51 | 3,200,000 | 3,200,000 | 3,200,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 82,613.65 | 100,000 | 100,000 | 100,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 82,613.65 | 100,000 | 100,000 | 100,000 |
| INTERGOVERNMENTAL REVENUE - FEDERAL | | | | |
| FEDERAL - COVID-19 | 163,641.90 | | | |
| TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL | 163,641.90 | | | |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 21,478.15 | | | |
| TOTAL MISCELLANEOUS REVENUE | 21,478.15 | | | |
| TOTAL CABLE TV FRANCHISE FUND | $ 3,581,336.21 | $ 3,300,000 | $ 3,300,000 | $ 3,300,000 |
| **CHILD ABUSE AND NEGLECT PREVENTION PROGRAM FUND** | | | | |
| CHARGES FOR SERVICES | | | | |
| RECORDING FEES | 2,000,162.40 | 2,100,000 | 2,100,000 | 2,100,000 |
| TOTAL CHARGES FOR SERVICES | 2,000,162.40 | 2,100,000 | 2,100,000 | 2,100,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 52,786.75 | 49,000 | 53,000 | 53,000 |
| TOTAL MISCELLANEOUS REVENUE | 52,786.75 | 49,000 | 53,000 | 53,000 |
| TOTAL CHILD ABUSE AND NEGLECT PREVENTION PROGRAM FUND | $ 2,052,949.15 | $ 2,149,000 | $ 2,153,000 | $ 2,153,000 |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/<br>FINANCING SOURCE CLASS<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2022-23<br>REQUESTED<br>(4) | FY 2022-23<br>RECOMMENDED<br>(5) |
|---|---|---|---|---|
| **CIVIC ART SPECIAL FUND** | | | | |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 1,042,829.05 | 389,000 | | |
| TOTAL MISCELLANEOUS REVENUE | 1,042,829.05 | 389,000 | | |
| OTHER FINANCING SOURCES | | | | |
| TRANSFERS IN | 671,000.00 | 235,000 | | |
| TOTAL OTHER FINANCING SOURCES | 671,000.00 | 235,000 | | |
| TOTAL CIVIC ART SPECIAL FUND | $    1,713,829.05 $ | 624,000 $ | $ | |
| **CIVIC CENTER EMPLOYEE PARKING FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| RENTS & CONCESSIONS | 5,838,889.55 | 5,644,000 | 5,910,000 | 5,910,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 5,838,889.55 | 5,644,000 | 5,910,000 | 5,910,000 |
| OTHER FINANCING SOURCES | | | | |
| TRANSFERS IN | 1,000,519.27 | 1,666,000 | 1,273,000 | 1,273,000 |
| TOTAL OTHER FINANCING SOURCES | 1,000,519.27 | 1,666,000 | 1,273,000 | 1,273,000 |
| TOTAL CIVIC CENTER EMPLOYEE PARKING FUND | $    6,839,408.82 $ | 7,310,000 $ | 7,183,000 $ | 7,183,000 |
| **CONSUMER PROTECTION SETTLEMENT FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 605,356.25 | | | |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 605,356.25 | | | |
| MISCELLANEOUS REVENUE | | | | |
| SETTLEMENTS | 11,845,864.59 | | | |
| TOTAL MISCELLANEOUS REVENUE | 11,845,864.59 | | | |
| TOTAL CONSUMER PROTECTION SETTLEMENT FUND | $   12,451,220.84 $ | $ | $ | |
| **COURTHOUSE CONSTRUCTION FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| OTHER COURT FINES | 6,620,653.93 | 6,000,000 | 6,000,000 | 6,000,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 6,620,653.93 | 6,000,000 | 6,000,000 | 6,000,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 44,940.57 | 40,000 | | |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 44,940.57 | 40,000 | | |
| OTHER FINANCING SOURCES | | | | |
| TRANSFERS IN | | 9,293,000 | 9,765,000 | 9,765,000 |
| TOTAL OTHER FINANCING SOURCES | | 9,293,000 | 9,765,000 | 9,765,000 |
| TOTAL COURTHOUSE CONSTRUCTION FUND | $ 6,665,594.50 $ | 15,333,000 $ | 15,765,000 $ | 15,765,000 |
| **CRIMINAL JUSTICE FACILITIES TEMPORARY CONSTRUCTION FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| OTHER COURT FINES | 7,329,151.49 | 7,300,000 | 7,000,000 | 7,000,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 7,329,151.49 | 7,300,000 | 7,000,000 | 7,000,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 380,047.27 | 400,000 | 100,000 | 100,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 380,047.27 | 400,000 | 100,000 | 100,000 |
| TOTAL CRIMINAL JUSTICE FACILITIES TEMPORARY CONSTRUCTION FUND | $ 7,709,198.76 $ | 7,700,000 $ | 7,100,000 $ | 7,100,000 |
| **DISPUTE RESOLUTION FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 12,026.39 | 5,000 | 5,000 | 5,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 12,026.39 | 5,000 | 5,000 | 5,000 |
| CHARGES FOR SERVICES | | | | |
| COURT FEES & COSTS | 2,388,216.82 | 2,478,000 | 2,300,000 | 2,300,000 |
| CHARGES FOR SERVICES - OTHER | (0.01) | | | |
| TOTAL CHARGES FOR SERVICES | 2,388,216.81 | 2,478,000 | 2,300,000 | 2,300,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 322.48 | | | |
| TOTAL MISCELLANEOUS REVENUE | 322.48 | | | |
| TOTAL DISPUTE RESOLUTION FUND | $ 2,400,565.68 $ | 2,483,000 $ | 2,305,000 $ | 2,305,000 |
| **DISTRICT ATTORNEY - ASSET FORFEITURE FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 741,954.37 | 495,000 | 230,000 | 230,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 741,954.37 | 495,000 | 230,000 | 230,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |

**EXHIBIT 17 - Page 1754**

## SCHEDULE 6
## DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/<br>FINANCING SOURCE CLASS<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2022-23<br>REQUESTED<br>(4) | FY 2022-23<br>RECOMMENDED<br>(5) |
|---|---|---|---|---|
| INTEREST | 3,740.06 | 6,000 | 6,000 | 6,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 3,740.06 | 6,000 | 6,000 | 6,000 |
| TOTAL DISTRICT ATTORNEY - ASSET FORFEITURE FUND | $ 745,694.43 $ | 501,000 $ | 236,000 $ | 236,000 |
| **DISTRICT ATTORNEY - DRUG ABUSE/GANG DIVERSION FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 19.10 | | | |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 19.10 | | | |
| TOTAL DISTRICT ATTORNEY - DRUG ABUSE/GANG DIVERSION FUND | $ 19.10 $ | $ | $ | |
| **DNA IDENTIFICATION FUND - LOCAL SHARE** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 1,103,737.62 | 1,351,000 | 1,860,000 | 1,860,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 1,103,737.62 | 1,351,000 | 1,860,000 | 1,860,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 2,328.54 | 2,000 | 34,000 | 34,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 2,328.54 | 2,000 | 34,000 | 34,000 |
| TOTAL DNA IDENTIFICATION FUND - LOCAL SHARE | $ 1,106,066.16 $ | 1,353,000 $ | 1,894,000 $ | 1,894,000 |
| **DOMESTIC VIOLENCE PROGRAM FUND** | | | | |
| LICENSES PERMITS & FRANCHISES | | | | |
| OTHER LICENSES & PERMITS | 784,829.00 | 887,000 | 887,000 | 787,000 |
| TOTAL LICENSES PERMITS & FRANCHISES | 784,829.00 | 887,000 | 887,000 | 787,000 |
| FINES FORFEITURES & PENALTIES | | | | |
| OTHER COURT FINES | 632,609.43 | 591,000 | 591,000 | 521,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 632,609.43 | 591,000 | 591,000 | 521,000 |
| TOTAL DOMESTIC VIOLENCE PROGRAM FUND | $ 1,417,438.43 $ | 1,478,000 $ | 1,478,000 $ | 1,308,000 |
| **FIRE DEPARTMENT DEVELOPER FEE - AREA 1** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 18,164.67 | 23,000 | 24,000 | 24,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 18,164.67 | 23,000 | 24,000 | 24,000 |
| CHARGES FOR SERVICES | | | | |
| SPECIAL ASSESSMENTS | 233,274.41 | 233,000 | 233,000 | 233,000 |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/<br>FINANCING SOURCE CLASS<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2022-23<br>REQUESTED<br>(4) | FY 2022-23<br>RECOMMENDED<br>(5) |
|---|---|---|---|---|
| TOTAL CHARGES FOR SERVICES | 233,274.41 | 233,000 | 233,000 | 233,000 |
| TOTAL FIRE DEPARTMENT DEVELOPER FEE - AREA 1 | $ 251,439.08 $ | 256,000 $ | 257,000 $ | 257,000 |
| **FIRE DEPARTMENT DEVELOPER FEE - AREA 2** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 32,437.50 | 52,000 | 81,000 | 81,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 32,437.50 | 52,000 | 81,000 | 81,000 |
| CHARGES FOR SERVICES | | | | |
| SPECIAL ASSESSMENTS | 1,894,224.19 | 2,084,000 | 3,789,000 | 3,789,000 |
| TOTAL CHARGES FOR SERVICES | 1,894,224.19 | 2,084,000 | 3,789,000 | 3,789,000 |
| TOTAL FIRE DEPARTMENT DEVELOPER FEE - AREA 2 | $ 1,926,661.69 $ | 2,136,000 $ | 3,870,000 $ | 3,870,000 |
| **FIRE DEPARTMENT DEVELOPER FEE - AREA 3** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 118,380.02 | 149,000 | 150,000 | 150,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 118,380.02 | 149,000 | 150,000 | 150,000 |
| CHARGES FOR SERVICES | | | | |
| SPECIAL ASSESSMENTS | 1,079,230.23 | 1,083,000 | 994,000 | 994,000 |
| TOTAL CHARGES FOR SERVICES | 1,079,230.23 | 1,083,000 | 994,000 | 994,000 |
| TOTAL FIRE DEPARTMENT DEVELOPER FEE - AREA 3 | $ 1,197,610.25 $ | 1,232,000 $ | 1,144,000 $ | 1,144,000 |
| **FIRE DEPARTMENT HELICOPTER A.C.O. FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 67,003.13 | 66,000 | 66,000 | 66,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 67,003.13 | 66,000 | 66,000 | 66,000 |
| OTHER FINANCING SOURCES | | | | |
| TRANSFERS IN | 19,346,000.00 | 1,998,000 | 1,998,000 | 1,998,000 |
| TOTAL OTHER FINANCING SOURCES | 19,346,000.00 | 1,998,000 | 1,998,000 | 1,998,000 |
| TOTAL FIRE DEPARTMENT HELICOPTER A.C.O. FUND | $ 19,413,003.13 $ | 2,064,000 $ | 2,064,000 $ | 2,064,000 |
| **FIRE DEPARTMENT VEHICLE A.C.O. FUND** | | | | |
| OTHER FINANCING SOURCES | | | | |
| TRANSFERS IN | | 10,322,000 | 6,112,000 | 6,112,000 |
| TOTAL OTHER FINANCING SOURCES | | 10,322,000 | 6,112,000 | 6,112,000 |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| TOTAL FIRE DEPARTMENT VEHICLE A.C.O. FUND | $ | $ 10,322,000 | $ 6,112,000 | $ 6,112,000 |
| **FISH AND GAME PROPAGATION FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| OTHER COURT FINES | 23,335.56 | 22,000 | 22,000 | 22,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 23,335.56 | 22,000 | 22,000 | 22,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 688.94 | 2,000 | 2,000 | 2,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 688.94 | 2,000 | 2,000 | 2,000 |
| TOTAL FISH AND GAME PROPAGATION FUND | $ 24,024.50 | $ 24,000 | $ 24,000 | $ 24,000 |
| **FORD THEATRES DEVELOPMENT FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| RENTS & CONCESSIONS | 249.75 | | | |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 249.75 | | | |
| TOTAL FORD THEATRES DEVELOPMENT FUND | $ 249.75 | $ | $ | |
| **HAZARDOUS WASTE SPECIAL FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 736,027.38 | 350,000 | 314,000 | 314,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 736,027.38 | 350,000 | 314,000 | 314,000 |
| TOTAL HAZARDOUS WASTE SPECIAL FUND | $ 736,027.38 | $ 350,000 | $ 314,000 | $ 314,000 |
| **HEALTH CARE SELF-INSURANCE FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 587,368.41 | 554,000 | 552,000 | 552,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 587,368.41 | 554,000 | 552,000 | 552,000 |
| CHARGES FOR SERVICES | | | | |
| CHARGES FOR SERVICES - OTHER | 44,125,887.52 | 47,034,000 | 47,271,000 | 47,271,000 |
| TOTAL CHARGES FOR SERVICES | 44,125,887.52 | 47,034,000 | 47,271,000 | 47,271,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 99,799,590.19 | 100,257,000 | 100,846,000 | 100,846,000 |
| SETTLEMENTS | | 16,000 | | |
| TOTAL MISCELLANEOUS REVENUE | 99,799,590.19 | 100,273,000 | 100,846,000 | 100,846,000 |

### SCHEDULE 6
### DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
### GOVERNMENTAL FUNDS
### FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| TOTAL HEALTH CARE SELF-INSURANCE FUND | $        144,512,846.12 $ | 147,861,000 $ | 148,669,000 $ | 148,669,000 |
| **HEALTH SERVICES - HOSPITAL SERVICES FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 2,319,912.50 | 3,651,000 | 3,834,000 | 3,834,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 2,319,912.50 | 3,651,000 | 3,834,000 | 3,834,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 13,415.61 | 7,000 | 19,000 | 19,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 13,415.61 | 7,000 | 19,000 | 19,000 |
| CHARGES FOR SERVICES | | | | |
| CHARGES FOR SERVICES - OTHER | | 22,000 | | |
| TOTAL CHARGES FOR SERVICES | | 22,000 | | |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 26,241.76 | | | |
| TOTAL MISCELLANEOUS REVENUE | 26,241.76 | | | |
| TOTAL HEALTH SERVICES - HOSPITAL SERVICES FUND | $          2,359,569.87 $ | 3,680,000 $ | 3,853,000 $ | 3,853,000 |
| **HEALTH SERVICES - MEASURE B SPECIAL TAX FUND** | | | | |
| OTHER TAXES | | | | |
| VOTER APPROVED SPECIAL TAXES | 280,014,086.49 | 280,015,000 | 280,883,000 | 280,883,000 |
| TOTAL OTHER TAXES | 280,014,086.49 | 280,015,000 | 280,883,000 | 280,883,000 |
| FINES FORFEITURES & PENALTIES | | | | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 964,203.51 | 964,000 | 791,000 | 791,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 964,203.51 | 964,000 | 791,000 | 791,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 627,594.97 | 400,000 | 400,000 | 400,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 627,594.97 | 400,000 | 400,000 | 400,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 22,064.09 | 3,000 | | |
| TOTAL MISCELLANEOUS REVENUE | 22,064.09 | 3,000 | | |
| TOTAL HEALTH SERVICES - MEASURE B SPECIAL TAX FUND | $        281,627,949.06 $ | 281,382,000 $ | 282,074,000 $ | 282,074,000 |
| **HEALTH SERVICES - PHYSICIANS SERVICES FUND** | | | | |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 4,118,739.71 | 5,530,000 | 6,503,000 | 6,503,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 4,118,739.71 | 5,530,000 | 6,503,000 | 6,503,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 9,524.03 | 4,000 | 21,000 | 21,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 9,524.03 | 4,000 | 21,000 | 21,000 |
| TOTAL HEALTH SERVICES - PHYSICIANS SERVICES FUND | $ 4,128,263.74 $ | 5,534,000 $ | 6,524,000 $ | 6,524,000 |
| **HEALTH SERVICES - VEHICLE REPLACEMENT (EMS) FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 150,000.00 | 53,000 | 269,000 | 269,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 150,000.00 | 53,000 | 269,000 | 269,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 1,609.04 | | 1,000 | 1,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 1,609.04 | | 1,000 | 1,000 |
| TOTAL HEALTH SERVICES - VEHICLE REPLACEMENT (EMS) FUND | $ 151,609.04 $ | 53,000 $ | 270,000 $ | 270,000 |
| **HOMELESS AND HOUSING - MEASURE H SPECIAL TAX FUND** | | | | |
| OTHER TAXES | | | | |
| MEASURE H - HOMELESS & HOUSING | 418,681,990.67 | 434,627,000 | 456,358,000 | 456,358,000 |
| TOTAL OTHER TAXES | 418,681,990.67 | 434,627,000 | 456,358,000 | 456,358,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 655,908.51 | | | |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 655,908.51 | | | |
| TOTAL HOMELESS AND HOUSING - MEASURE H SPECIAL TAX FUND | $ 419,337,899.18 $ | 434,627,000 $ | 456,358,000 $ | 456,358,000 |
| **INFORMATION TECHNOLOGY INFRASTRUCTURE FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 100,500.90 | 150,000 | 150,000 | 150,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 100,500.90 | 150,000 | 150,000 | 150,000 |
| OTHER FINANCING SOURCES | | | | |
| TRANSFERS IN | 10,000,000.00 | 10,000,000 | | |
| TOTAL OTHER FINANCING SOURCES | 10,000,000.00 | 10,000,000 | | |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| TOTAL INFORMATION TECHNOLOGY INFRASTRUCTURE FUND | $ 10,100,500.90 | $ 10,150,000 | $ 150,000 | $ 150,000 |
| **LA COUNTY LIBRARY** | | | | |
| PROPERTY TAXES | | | | |
| PROP TAXES - CURRENT - SECURED | 87,792,682.26 | 87,879,000 | 92,561,000 | 92,561,000 |
| PROP TAXES - CURRENT - UNSECURED | 2,300,688.12 | 2,465,000 | 2,604,000 | 2,604,000 |
| PROP TAXES - PRIOR - SECURED | (585,584.16) | 313,000 | 313,000 | 313,000 |
| PROP TAXES - PRIOR - UNSECURED | (14,608.24) | 31,000 | 33,000 | 33,000 |
| SUPPLEMENTAL PROP TAXES - CURRENT | 1,880,505.00 | 2,128,000 | 2,248,000 | 2,248,000 |
| SUPPLEMENTAL PROP TAXES- PRIOR | 158,278.83 | 142,000 | 150,000 | 150,000 |
| PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH | 4,623,854.85 | 4,096,000 | 4,316,000 | 4,316,000 |
| TOTAL PROPERTY TAXES | 96,155,816.66 | 97,054,000 | 102,225,000 | 102,225,000 |
| OTHER TAXES | | | | |
| VOTER APPROVED SPECIAL TAXES | 12,573,424.15 | 12,585,000 | 12,585,000 | 12,585,000 |
| TOTAL OTHER TAXES | 12,573,424.15 | 12,585,000 | 12,585,000 | 12,585,000 |
| LICENSES PERMITS & FRANCHISES | | | | |
| BUSINESS LICENSES | 1,200.00 | | | |
| TOTAL LICENSES PERMITS & FRANCHISES | 1,200.00 | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 436,635.50 | 375,000 | 375,000 | 375,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 436,635.50 | 375,000 | 375,000 | 375,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 474,028.04 | 474,000 | 1,200,000 | 1,200,000 |
| RENTS & CONCESSIONS | 12,881.00 | 13,000 | 15,000 | 15,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 486,909.04 | 487,000 | 1,215,000 | 1,215,000 |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| OTHER STATE - IN-LIEU TAXES | 2,666.65 | | | |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 373,716.84 | 374,000 | 530,000 | 530,000 |
| STATE - OTHER | 290,521.00 | 154,000 | 10,000 | 10,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | 666,904.49 | 528,000 | 540,000 | 540,000 |
| INTERGOVERNMENTAL REVENUE - FEDERAL | | | | |
| FEDERAL - COVID-19 | 11,176,060.54 | 16,000 | | |
| TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL | 11,176,060.54 | 16,000 | | |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| INTERGOVERNMENTAL REVENUE - OTHER | | | | |
| OTHER GOVERNMENTAL AGENCIES | | | 130,000 | 130,000 |
| REDEVELOPMENT / HOUSING | 40,446.81 | | | |
| TOTAL INTERGOVERNMENTAL REVENUE - OTHER | 40,446.81 | | 130,000 | 130,000 |
| CHARGES FOR SERVICES | | | | |
| COURT FEES & COSTS | 14.24 | | | |
| LIBRARY SERVICES | 152,518.26 | 1,002,000 | 738,000 | 738,000 |
| CHARGES FOR SERVICES - OTHER | 2,452,207.96 | 1,194,000 | 991,000 | 990,000 |
| TOTAL CHARGES FOR SERVICES | 2,604,740.46 | 2,196,000 | 1,729,000 | 1,728,000 |
| MISCELLANEOUS REVENUE | | | | |
| OTHER SALES | 3,058.88 | 3,000 | 20,000 | 20,000 |
| MISCELLANEOUS | 705,785.56 | 1,176,000 | 564,000 | 564,000 |
| SETTLEMENTS | 11,793.06 | | | |
| TOTAL MISCELLANEOUS REVENUE | 720,637.50 | 1,179,000 | 584,000 | 584,000 |
| OTHER FINANCING SOURCES | | | | |
| SALE OF CAPITAL ASSETS | 14,662.50 | 13,000 | 13,000 | 13,000 |
| TRANSFERS IN | 42,153,494.23 | 62,046,000 | 64,695,000 | 44,427,000 |
| TOTAL OTHER FINANCING SOURCES | 42,168,156.73 | 62,059,000 | 64,708,000 | 44,440,000 |
| TOTAL LA COUNTY LIBRARY | $ 167,030,931.88 | $ 176,479,000 | $ 184,091,000 | $ 163,822,000 |
| **LA COUNTY LIBRARY DEVELOPER FEE AREA #1** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 9,883.67 | 11,000 | 12,000 | 12,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 9,883.67 | 11,000 | 12,000 | 12,000 |
| CHARGES FOR SERVICES | | | | |
| SPECIAL ASSESSMENTS | 46,572.00 | 240,000 | 264,000 | 50,000 |
| TOTAL CHARGES FOR SERVICES | 46,572.00 | 240,000 | 264,000 | 50,000 |
| TOTAL LA COUNTY LIBRARY DEVELOPER FEE AREA #1 | $ 56,455.67 | $ 251,000 | $ 276,000 | $ 62,000 |
| **LA COUNTY LIBRARY DEVELOPER FEE AREA #2** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 1,640.69 | 2,000 | 2,000 | 2,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 1,640.69 | 2,000 | 2,000 | 2,000 |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| TOTAL LA COUNTY LIBRARY DEVELOPER FEE AREA #2 | $ 1,640.69 $ | 2,000 $ | 2,000 $ | 2,000 |
| **LA COUNTY LIBRARY DEVELOPER FEE AREA #3** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 2,941.58 | 3,000 | 3,000 | 3,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 2,941.58 | 3,000 | 3,000 | 3,000 |
| CHARGES FOR SERVICES | | | | |
| SPECIAL ASSESSMENTS | 148,960.00 | 57,000 | 63,000 | 63,000 |
| TOTAL CHARGES FOR SERVICES | 148,960.00 | 57,000 | 63,000 | 63,000 |
| TOTAL LA COUNTY LIBRARY DEVELOPER FEE AREA #3 | $ 151,901.58 $ | 60,000 $ | 66,000 $ | 66,000 |
| **LA COUNTY LIBRARY DEVELOPER FEE AREA #4** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 2,817.40 | 3,000 | 3,000 | 3,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 2,817.40 | 3,000 | 3,000 | 3,000 |
| CHARGES FOR SERVICES | | | | |
| SPECIAL ASSESSMENTS | 118,941.00 | | | |
| TOTAL CHARGES FOR SERVICES | 118,941.00 | | | |
| TOTAL LA COUNTY LIBRARY DEVELOPER FEE AREA #4 | $ 121,758.40 $ | 3,000 $ | 3,000 $ | 3,000 |
| **LA COUNTY LIBRARY DEVELOPER FEE AREA #5** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 15,448.31 | 17,000 | 18,000 | 18,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 15,448.31 | 17,000 | 18,000 | 18,000 |
| CHARGES FOR SERVICES | | | | |
| SPECIAL ASSESSMENTS | 173,630.00 | 360,000 | 396,000 | 160,000 |
| TOTAL CHARGES FOR SERVICES | 173,630.00 | 360,000 | 396,000 | 160,000 |
| TOTAL LA COUNTY LIBRARY DEVELOPER FEE AREA #5 | $ 189,078.31 $ | 377,000 $ | 414,000 $ | 178,000 |
| **LA COUNTY LIBRARY DEVELOPER FEE AREA #6** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 6,894.86 | 7,000 | 8,000 | 8,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 6,894.86 | 7,000 | 8,000 | 8,000 |
| CHARGES FOR SERVICES | | | | |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| SPECIAL ASSESSMENTS | 154,366.00 | 126,000 | 139,000 | 139,000 |
| TOTAL CHARGES FOR SERVICES | 154,366.00 | 126,000 | 139,000 | 139,000 |
| TOTAL LA COUNTY LIBRARY DEVELOPER FEE AREA #6 | $ 161,260.86 $ | 133,000 $ | 147,000 $ | 147,000 |
| **LA COUNTY LIBRARY DEVELOPER FEE AREA #7** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 738.98 | 1,000 | 1,000 | 1,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 738.98 | 1,000 | 1,000 | 1,000 |
| TOTAL LA COUNTY LIBRARY DEVELOPER FEE AREA #7 | $ 738.98 $ | 1,000 $ | 1,000 $ | 1,000 |
| **LINKAGES SUPPORT PROGRAM FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| VEHICLE CODE FINES | 728,770.63 | 736,000 | 780,000 | 780,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 728,770.63 | 736,000 | 780,000 | 780,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 4,325.59 | | | |
| TOTAL MISCELLANEOUS REVENUE | 4,325.59 | | | |
| TOTAL LINKAGES SUPPORT PROGRAM FUND | $ 733,096.22 $ | 736,000 $ | 780,000 $ | 780,000 |
| **MEASURE W - SCW MUNICIPAL PROGRAM COUNTY UNINCORP AREA FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 25,149.45 | 39,000 | 39,000 | 39,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 25,149.45 | 39,000 | 39,000 | 39,000 |
| OTHER FINANCING SOURCES | | | | |
| TRANSFERS IN | 41,292.24 | 11,250,000 | 11,487,000 | 11,487,000 |
| TOTAL OTHER FINANCING SOURCES | 41,292.24 | 11,250,000 | 11,487,000 | 11,487,000 |
| TOTAL MEASURE W - SCW MUNICIPAL PROGRAM COUNTY UNINCORP AREA FUND | $ 66,441.69 $ | 11,289,000 $ | 11,526,000 $ | 11,526,000 |
| **MENTAL HEALTH SERVICES ACT (MHSA) FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 6,430,266.81 | 7,117,000 | 7,443,000 | 7,443,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 6,430,266.81 | 7,117,000 | 7,443,000 | 7,443,000 |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE AID - MENTAL HEALTH | 781,747,657.28 | 672,184,000 | 448,433,000 | 448,433,000 |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | 781,747,657.28 | 672,184,000 | 448,433,000 | 448,433,000 |
| TOTAL MENTAL HEALTH SERVICES ACT (MHSA) FUND | $ 788,177,924.09 | $ 679,301,000 | $ 455,876,000 | $ 455,876,000 |
| **MISSION CANYON LANDFILL CLOSURE MAINTENANCE FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 3,684.32 | 10,000 | 10,000 | 10,000 |
| RENTS & CONCESSIONS | | 5,000 | 5,000 | 5,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 3,684.32 | 15,000 | 15,000 | 15,000 |
| TOTAL MISSION CANYON LANDFILL CLOSURE MAINTENANCE FUND | $ 3,684.32 | $ 15,000 | $ 15,000 | $ 15,000 |
| **MOTOR VEHICLES A.C.O. FUND** | | | | |
| OTHER FINANCING SOURCES | | | | |
| TRANSFERS IN | 125,000.00 | 125,000 | 125,000 | 125,000 |
| TOTAL OTHER FINANCING SOURCES | 125,000.00 | 125,000 | 125,000 | 125,000 |
| TOTAL MOTOR VEHICLES A.C.O. FUND | $ 125,000.00 | $ 125,000 | $ 125,000 | $ 125,000 |
| **PARKS AND REC - SPECIAL DEVELOPMENT FUND - REGIONAL PARKS** | | | | |
| LICENSES PERMITS & FRANCHISES | | | | |
| BUSINESS LICENSES | 868.50 | 8,000 | 5,000 | 5,000 |
| TOTAL LICENSES PERMITS & FRANCHISES | 868.50 | 8,000 | 5,000 | 5,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| RENTS & CONCESSIONS | 133,576.95 | 100,000 | 114,000 | 114,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 133,576.95 | 100,000 | 114,000 | 114,000 |
| CHARGES FOR SERVICES | | | | |
| PARK & RECREATION SERVICES | 774,333.20 | 96,000 | 15,000 | 15,000 |
| CHARGES FOR SERVICES - OTHER | 1,065.00 | 1,000 | 2,000 | 2,000 |
| TOTAL CHARGES FOR SERVICES | 775,398.20 | 97,000 | 17,000 | 17,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 2,304.60 | 3,000 | | |
| TOTAL MISCELLANEOUS REVENUE | 2,304.60 | 3,000 | | |
| TOTAL PARKS AND REC - SPECIAL DEVELOPMENT FUND - REGIONAL PARKS | $ 912,148.25 | $ 208,000 | $ 136,000 | 136,000 |
| **PARKS AND RECREATION - GOLF CAPITAL IMPROVEMENT FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |

FY 2022-23 Recommended Budget Volume Two

28.18

County of Los Angeles

SUMMARY SCHEDULES

EXHIBIT 17 - Page 1764

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| INTEREST | 93,488.74 | 250,000 | 199,000 | 199,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 93,488.74 | 250,000 | 199,000 | 199,000 |
| CHARGES FOR SERVICES | | | | |
| PARK & RECREATION SERVICES | 4,286,860.98 | 2,000,000 | 3,008,000 | 3,008,000 |
| CHARGES FOR SERVICES - OTHER | 124,916.11 | | | |
| TOTAL CHARGES FOR SERVICES | 4,411,777.09 | 2,000,000 | 3,008,000 | 3,008,000 |
| TOTAL PARKS AND RECREATION - GOLF CAPITAL IMPROVEMENT FUND | $ 4,505,265.83 $ | 2,250,000 $ | 3,207,000 $ | 3,207,000 |
| **PARKS AND RECREATION - GOLF COURSE OPERATING FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 13,975.40 | | | |
| RENTS & CONCESSIONS | 10,958,426.78 | 17,262,000 | 14,741,000 | 14,741,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 10,972,402.18 | 17,262,000 | 14,741,000 | 14,741,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | (1,583.58) | 2,000 | 2,000 | 2,000 |
| TOTAL MISCELLANEOUS REVENUE | (1,583.58) | 2,000 | 2,000 | 2,000 |
| OTHER FINANCING SOURCES | | | | |
| TRANSFERS IN | 448,000.00 | 448,000 | 448,000 | 448,000 |
| TOTAL OTHER FINANCING SOURCES | 448,000.00 | 448,000 | 448,000 | 448,000 |
| TOTAL PARKS AND RECREATION - GOLF COURSE OPERATING FUND | $ 11,418,818.60 $ | 17,712,000 $ | 15,191,000 $ | 15,191,000 |
| **PARKS AND RECREATION - OAK FOREST MITIGATION FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 3,466.00 | 5,000 | 3,000 | 3,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 3,466.00 | 5,000 | 3,000 | 3,000 |
| TOTAL PARKS AND RECREATION - OAK FOREST MITIGATION FUND | $ 3,466.00 $ | 5,000 $ | 3,000 $ | 3,000 |
| **PARKS AND RECREATION - OFF-HIGHWAY VEHICLE FUND** | | | | |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE - OFF HIGHWAY MOTOR VEHICLE LICENSE FEES | 80,174.90 | 70,000 | 130,000 | 130,000 |
| STATE - OTHER | 57,034.77 | | | |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | 137,209.67 | 70,000 | 130,000 | 130,000 |
| TOTAL PARKS AND RECREATION - OFF-HIGHWAY VEHICLE FUND | $ 137,209.67 $ | 70,000 $ | 130,000 $ | 130,000 |

## SCHEDULE 6
### DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
### GOVERNMENTAL FUNDS
### FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| **PARKS AND RECREATION - PARK IMPROVEMENT SPECIAL FUND** | | | | |
| LICENSES PERMITS & FRANCHISES | | | | |
| OTHER LICENSES & PERMITS | 4,767.00 | | | |
| TOTAL LICENSES PERMITS & FRANCHISES | 4,767.00 | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 20,106.67 | 46,000 | 32,000 | 32,000 |
| RENTS & CONCESSIONS | 595,377.12 | 536,000 | 639,000 | 639,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 615,483.79 | 582,000 | 671,000 | 671,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 2,750.00 | | | |
| TOTAL MISCELLANEOUS REVENUE | 2,750.00 | | | |
| OTHER FINANCING SOURCES | | | | |
| SALE OF CAPITAL ASSETS | 22,503.80 | 5,000 | | |
| TRANSFERS IN | 100,000.00 | 100,000 | 100,000 | 100,000 |
| TOTAL OTHER FINANCING SOURCES | 122,503.80 | 105,000 | 100,000 | 100,000 |
| TOTAL PARKS AND RECREATION - PARK IMPROVEMENT SPECIAL FUND | $ 745,504.59 | $ 687,000 | $ 771,000 | $ 771,000 |
| **PARKS AND RECREATION - RECREATION FUND** | | | | |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 84,205.59 | 1,000,000 | 1,500,000 | 1,500,000 |
| TOTAL MISCELLANEOUS REVENUE | 84,205.59 | 1,000,000 | 1,500,000 | 1,500,000 |
| TOTAL PARKS AND RECREATION - RECREATION FUND | $ 84,205.59 | $ 1,000,000 | $ 1,500,000 | $ 1,500,000 |
| **PARKS AND RECREATION - TESORO ADOBE PARK FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 1,214.98 | 1,000 | 1,000 | 1,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 1,214.98 | 1,000 | 1,000 | 1,000 |
| CHARGES FOR SERVICES | | | | |
| PARK & RECREATION SERVICES | (650.00) | | | |
| CHARGES FOR SERVICES - OTHER | 75,390.00 | 136,000 | 129,000 | 129,000 |
| TOTAL CHARGES FOR SERVICES | 74,740.00 | 136,000 | 129,000 | 129,000 |
| TOTAL PARKS AND RECREATION - TESORO ADOBE PARK FUND | $ 75,954.98 | $ 137,000 | $ 130,000 | $ 130,000 |
| **PROBATION - COMMUNITY CORRECTIONS PERFORMANCE INCENTIVES FD** | | | | |

## SCHEDULE 6
## DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/<br>FINANCING SOURCE CLASS<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2022-23<br>REQUESTED<br>(4) | FY 2022-23<br>RECOMMENDED<br>(5) |
|---|---|---|---|---|
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 763,605.01 | | | |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 763,605.01 | | | |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE - LAW ENFORCEMENT | 28,060,147.50 | 38,177,000 | 36,500,000 | 36,500,000 |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 9,315,569.25 | | | |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | 37,375,716.75 | 38,177,000 | 36,500,000 | 36,500,000 |
| TOTAL PROBATION - COMMUNITY CORRECTIONS PERFORMANCE INCENTIVES FD | $ 38,139,321.76 $ | 38,177,000 $ | 36,500,000 $ | 36,500,000 |
| **PROBATION - JUVENILE JUSTICE CRIME PREVENTION ACT FUND** | | | | |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 42,988,989.88 | 44,041,000 | 44,906,000 | 44,906,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | 42,988,989.88 | 44,041,000 | 44,906,000 | 44,906,000 |
| TOTAL PROBATION - JUVENILE JUSTICE CRIME PREVENTION ACT FUND | $ 42,988,989.88 $ | 44,041,000 $ | 44,906,000 $ | 44,906,000 |
| **PROBATION-JUVENILE JUSTICE REALIGNMENT BLOCK GRANT FUND** | | | | |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE AID - CORRECTIONS | | 8,301,000 | 24,583,000 | 24,583,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | | 8,301,000 | 24,583,000 | 24,583,000 |
| TOTAL PROBATION-JUVENILE JUSTICE REALIGNMENT BLOCK GRANT FUND | $ $ | 8,301,000 $ | 24,583,000 $ | 24,583,000 |
| **PRODUCTIVITY INVESTMENT FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 44,654.07 | 150,000 | 150,000 | 150,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 44,654.07 | 150,000 | 150,000 | 150,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | | | 25,000 | 25,000 |
| TOTAL MISCELLANEOUS REVENUE | | | 25,000 | 25,000 |
| OTHER FINANCING SOURCES | | | | |
| TRANSFERS IN | 1,771,404.45 | 2,209,000 | 4,216,000 | 216,000 |
| TOTAL OTHER FINANCING SOURCES | 1,771,404.45 | 2,209,000 | 4,216,000 | 216,000 |
| TOTAL PRODUCTIVITY INVESTMENT FUND | $ 1,816,058.52 $ | 2,359,000 $ | 4,391,000 $ | 391,000 |
| **PUBLIC ART IN PRIVATE DEVELOPMENT FUND** | | | | |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| LICENSES PERMITS & FRANCHISES | | | | |
| BUSINESS LICENSES | | 250,000 | 1,000,000 | 1,000,000 |
| TOTAL LICENSES PERMITS & FRANCHISES | | 250,000 | 1,000,000 | 1,000,000 |
| TOTAL PUBLIC ART IN PRIVATE DEVELOPMENT FUND | $          $ | 250,000 $ | 1,000,000 $ | 1,000,000 |
| **PUBLIC HEALTH - ALCOHOL ABUSE EDUCATION & PREVENTION FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 388,221.65 | 310,000 | 310,000 | 310,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 388,221.65 | 310,000 | 310,000 | 310,000 |
| TOTAL PUBLIC HEALTH - ALCOHOL ABUSE EDUCATION & PREVENTION FUND | $    388,221.65 $ | 310,000 $ | 310,000 $ | 310,000 |
| **PUBLIC HEALTH - ALCOHOL AND DRUG FIRST OFFENDER DUI FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 125,102.00 | 201,000 | 201,000 | 201,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 125,102.00 | 201,000 | 201,000 | 201,000 |
| TOTAL PUBLIC HEALTH - ALCOHOL AND DRUG FIRST OFFENDER DUI FUND | $    125,102.00 $ | 201,000 $ | 201,000 $ | 201,000 |
| **PUBLIC HEALTH - ALCOHOL AND DRUG PENAL CODE FUND** | | | | |
| CHARGES FOR SERVICES | | | | |
| HEALTH FEES | 905.00 | 1,000 | 1,000 | 1,000 |
| TOTAL CHARGES FOR SERVICES | 905.00 | 1,000 | 1,000 | 1,000 |
| TOTAL PUBLIC HEALTH - ALCOHOL AND DRUG PENAL CODE FUND | $    905.00 $ | 1,000 $ | 1,000 $ | 1,000 |
| **PUBLIC HEALTH - ALCOHOL AND DRUG PROBLEM ASSESSMENT FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 412,176.47 | 329,000 | 329,000 | 329,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 412,176.47 | 329,000 | 329,000 | 329,000 |
| TOTAL PUBLIC HEALTH - ALCOHOL AND DRUG PROBLEM ASSESSMENT FUND | $    412,176.47 $ | 329,000 $ | 329,000 $ | 329,000 |
| **PUBLIC HEALTH - ALCOHOL AND DRUG SECOND OFFENDER DUI FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 64,859.00 | 142,000 | 142,000 | 142,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 64,859.00 | 142,000 | 142,000 | 142,000 |
| TOTAL PUBLIC HEALTH - ALCOHOL AND DRUG SECOND OFFENDER DUI FUND | $    64,859.00 $ | 142,000 $ | 142,000 $ | 142,000 |
| **PUBLIC HEALTH - ALCOHOL AND DRUG THIRD OFFENDER DUI FUND** | | | | |

FY 2022-23 Recommended Budget Volume Two

28.23

County of Los Angeles

SUMMARY SCHEDULES

## SCHEDULE 6
## DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 966.00 | 4,000 | 4,000 | 4,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 966.00 | 4,000 | 4,000 | 4,000 |
| TOTAL PUBLIC HEALTH - ALCOHOL AND DRUG THIRD OFFENDER DUI FUND | $ 966.00 $ | 4,000 $ | 4,000 $ | 4,000 |
| **PUBLIC HEALTH - CHILD SEAT RESTRAINT LOANER FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| OTHER COURT FINES | 30,253.05 | 18,000 | 18,000 | 18,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 30,253.05 | 18,000 | 18,000 | 18,000 |
| TOTAL PUBLIC HEALTH - CHILD SEAT RESTRAINT LOANER FUND | $ 30,253.05 $ | 18,000 $ | 18,000 $ | 18,000 |
| **PUBLIC HEALTH - DRUG ABUSE EDUCATION AND PREVENTION FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 3,648.62 | 5,000 | 3,000 | 3,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 3,648.62 | 5,000 | 3,000 | 3,000 |
| TOTAL PUBLIC HEALTH - DRUG ABUSE EDUCATION AND PREVENTION FUND | $ 3,648.62 $ | 5,000 $ | 3,000 $ | 3,000 |
| **PUBLIC HEALTH - LEAD PAINT SETTLEMENT FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 86,533.09 | 41,000 | | |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 86,533.09 | 41,000 | | |
| MISCELLANEOUS REVENUE | | | | |
| SETTLEMENTS | 11,827,286.40 | 18,734,000 | 18,774,000 | 18,702,000 |
| TOTAL MISCELLANEOUS REVENUE | 11,827,286.40 | 18,734,000 | 18,774,000 | 18,702,000 |
| TOTAL PUBLIC HEALTH - LEAD PAINT SETTLEMENT FUND | $ 11,913,819.49 $ | 18,775,000 $ | 18,774,000 $ | 18,702,000 |
| **PUBLIC HEALTH - SOCAL GAS SETTLEMENT FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 143,829.76 | 162,000 | 162,000 | 162,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 143,829.76 | 162,000 | 162,000 | 162,000 |
| TOTAL PUBLIC HEALTH - SOCAL GAS SETTLEMENT FUND | $ 143,829.76 $ | 162,000 $ | 162,000 $ | 162,000 |
| **PUBLIC HEALTH - STATHAM AIDS EDUCATION FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 213.92 | | | |

**EXHIBIT 17 - Page 1769**

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| TOTAL FINES FORFEITURES & PENALTIES | 213.92 | | | |
| TOTAL PUBLIC HEALTH - STATHAM AIDS EDUCATION FUND | $ 213.92 $ | $ | $ | |
| **PUBLIC HEALTH - STATHAM FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| VEHICLE CODE FINES | 630,705.95 | 811,000 | 811,000 | 811,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 630,705.95 | 811,000 | 811,000 | 811,000 |
| TOTAL PUBLIC HEALTH - STATHAM FUND | $ 630,705.95 $ | 811,000 $ | 811,000 $ | 811,000 |
| **PUBLIC WORKS - ARTICLE 3 - BIKEWAY FUND** | | | | |
| OTHER TAXES | | | | |
| TRANSPORTATION TAX | 2,260,000.00 | 1,638,000 | 1,500,000 | 1,500,000 |
| TOTAL OTHER TAXES | 2,260,000.00 | 1,638,000 | 1,500,000 | 1,500,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 3,678.89 | 8,000 | 4,000 | 4,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 3,678.89 | 8,000 | 4,000 | 4,000 |
| TOTAL PUBLIC WORKS - ARTICLE 3 - BIKEWAY FUND | $ 2,263,678.89 $ | 1,646,000 $ | 1,504,000 $ | 1,504,000 |
| **PUBLIC WORKS - MEASURE M LOCAL RETURN FUND** | | | | |
| OTHER TAXES | | | | |
| TRANSPORTATION TAX | 14,866,970.34 | 14,732,000 | 14,732,000 | 14,732,000 |
| TOTAL OTHER TAXES | 14,866,970.34 | 14,732,000 | 14,732,000 | 14,732,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 186,959.27 | 223,000 | 223,000 | 223,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 186,959.27 | 223,000 | 223,000 | 223,000 |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE - OTHER | 65,184.27 | 180,000 | 250,000 | 250,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | 65,184.27 | 180,000 | 250,000 | 250,000 |
| INTERGOVERNMENTAL REVENUE - FEDERAL | | | | |
| FEDERAL AID - DISASTER RELIEF | 280,304.26 | | 2,194,000 | 2,194,000 |
| FEDERAL - ROAD PROJECTS | | 385,000 | 10,000 | 10,000 |
| FEDERAL - COVID-19 | (1,518.57) | | | |
| TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL | 278,785.69 | 385,000 | 2,204,000 | 2,204,000 |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| INTERGOVERNMENTAL REVENUE - OTHER | | | | |
| METROPOLITAN TRANSIT AUTHORITY | 329,467.36 | 918,000 | 3,470,000 | 3,470,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - OTHER | 329,467.36 | 918,000 | 3,470,000 | 3,470,000 |
| CHARGES FOR SERVICES | | | | |
| CHARGES FOR SERVICES - OTHER | 108,401.20 | 650,000 | | |
| TOTAL CHARGES FOR SERVICES | 108,401.20 | 650,000 | | |
| TOTAL PUBLIC WORKS - MEASURE M LOCAL RETURN FUND | $ 15,835,768.13 | $ 17,088,000 | $ 20,879,000 | $ 20,879,000 |
| **PUBLIC WORKS - MEASURE R LOCAL RETURN FUND** | | | | |
| OTHER TAXES | | | | |
| TRANSPORTATION TAX | 13,121,349.57 | 12,999,000 | 12,999,000 | 12,999,000 |
| TOTAL OTHER TAXES | 13,121,349.57 | 12,999,000 | 12,999,000 | 12,999,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 240,568.87 | 223,000 | 223,000 | 223,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 240,568.87 | 223,000 | 223,000 | 223,000 |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE - OTHER | 905,062.27 | 32,000 | 3,551,000 | 3,551,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | 905,062.27 | 32,000 | 3,551,000 | 3,551,000 |
| INTERGOVERNMENTAL REVENUE - FEDERAL | | | | |
| FEDERAL AID - DISASTER RELIEF | 3,514,714.82 | 733,000 | 5,244,000 | 5,244,000 |
| FEDERAL - OTHER | | | 50,000 | 50,000 |
| FEDERAL - ROAD PROJECTS | 204,114.20 | 620,000 | 5,860,000 | 5,860,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL | 3,718,829.02 | 1,353,000 | 11,154,000 | 11,154,000 |
| INTERGOVERNMENTAL REVENUE - OTHER | | | | |
| METROPOLITAN TRANSIT AUTHORITY | 50,352.46 | 119,000 | 1,625,000 | 1,625,000 |
| COMMUNITY DEVELOPMENT COMMISSION | 910.23 | 2,000 | | |
| TOTAL INTERGOVERNMENTAL REVENUE - OTHER | 51,262.69 | 121,000 | 1,625,000 | 1,625,000 |
| CHARGES FOR SERVICES | | | | |
| CHARGES FOR SERVICES - OTHER | 15,554.59 | | | |
| TOTAL CHARGES FOR SERVICES | 15,554.59 | | | |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 15,815.32 | | | |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| TOTAL MISCELLANEOUS REVENUE | 15,815.32 | | | |
| TOTAL PUBLIC WORKS - MEASURE R LOCAL RETURN FUND | $    18,068,442.33 $ | 14,728,000 $ | 29,552,000 $ | 29,552,000 |
| **PUBLIC WORKS - OFF-STREET METER & PREFERENTIAL PARKING FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| RENTS & CONCESSIONS | 69,016.82 | 79,000 | 117,000 | 117,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 69,016.82 | 79,000 | 117,000 | 117,000 |
| CHARGES FOR SERVICES | | | | |
| CHARGES FOR SERVICES - OTHER | 5,878.00 | 36,000 | 10,000 | 10,000 |
| TOTAL CHARGES FOR SERVICES | 5,878.00 | 36,000 | 10,000 | 10,000 |
| TOTAL PUBLIC WORKS - OFF-STREET METER & PREFERENTIAL PARKING FUND | $    74,894.82 $ | 115,000 $ | 127,000 $ | 127,000 |
| **PUBLIC WORKS - PROPOSITION C LOCAL RETURN FUND** | | | | |
| OTHER TAXES | | | | |
| TRANSPORTATION TAX | 17,470,920.68 | 17,332,000 | 17,332,000 | 17,332,000 |
| TOTAL OTHER TAXES | 17,470,920.68 | 17,332,000 | 17,332,000 | 17,332,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 288,553.30 | 280,000 | 281,000 | 281,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 288,553.30 | 280,000 | 281,000 | 281,000 |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE - OTHER | 126,167.10 | 316,000 | 200,000 | 200,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | 126,167.10 | 316,000 | 200,000 | 200,000 |
| INTERGOVERNMENTAL REVENUE - FEDERAL | | | | |
| FEDERAL - ROAD PROJECTS | (216,232.97) | 1,698,000 | 15,550,000 | 15,550,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL | (216,232.97) | 1,698,000 | 15,550,000 | 15,550,000 |
| INTERGOVERNMENTAL REVENUE - OTHER | | | | |
| METROPOLITAN TRANSIT AUTHORITY | 5,883,885.47 | 5,821,000 | 27,615,000 | 27,615,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - OTHER | 5,883,885.47 | 5,821,000 | 27,615,000 | 27,615,000 |
| CHARGES FOR SERVICES | | | | |
| ROAD & STREET SERVICES | 3,100,000.00 | | | |
| CHARGES FOR SERVICES - OTHER | 692,854.33 | 506,000 | 1,100,000 | 1,100,000 |
| TOTAL CHARGES FOR SERVICES | 3,792,854.33 | 506,000 | 1,100,000 | 1,100,000 |

FY 2022-23 Recommended Budget Volume Two

28.26

County of Los Angeles

SUMMARY SCHEDULES

**EXHIBIT 17 - Page 1772**

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | (1,657.02) | | | |
| TOTAL MISCELLANEOUS REVENUE | (1,657.02) | | | |
| TOTAL PUBLIC WORKS - PROPOSITION C LOCAL RETURN FUND | $     27,344,490.89 $ | 25,953,000 $ | 62,078,000 $ | 62,078,000 |
| **PUBLIC WORKS - ROAD FUND** | | | | |
| OTHER TAXES | | | | |
| TRANSPORTATION TAX | 4,477,096.00 | 5,867,000 | 5,867,000 | 5,867,000 |
| TOTAL OTHER TAXES | 4,477,096.00 | 5,867,000 | 5,867,000 | 5,867,000 |
| LICENSES PERMITS & FRANCHISES | | | | |
| BUSINESS LICENSES | 27,230.69 | | | |
| CONSTRUCTION PERMITS | 5,396,296.64 | 6,127,000 | 5,723,000 | 5,723,000 |
| ROAD PRIVILEGES & PERMITS | 291,033.86 | 299,000 | 309,000 | 309,000 |
| OTHER LICENSES & PERMITS | 1,934.32 | 2,000 | 2,000 | 2,000 |
| TOTAL LICENSES PERMITS & FRANCHISES | 5,716,495.51 | 6,428,000 | 6,034,000 | 6,034,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 978,342.38 | 804,000 | 1,019,000 | 1,019,000 |
| RENTS & CONCESSIONS | 255,272.42 | 143,000 | 143,000 | 143,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 1,233,614.80 | 947,000 | 1,162,000 | 1,162,000 |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE - HIGHWAY USERS TAX | 258,815,135.54 | 282,265,000 | 331,129,000 | 331,129,000 |
| STATE - ROADS | 1,050,813.00 | 1,051,000 | 1,051,000 | 1,051,000 |
| STATE AID - DISASTER | 23,105.00 | 178,000 | | |
| STATE - OTHER | 177,144.94 | 227,000 | 186,000 | 186,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | 260,066,198.48 | 283,721,000 | 332,366,000 | 332,366,000 |
| INTERGOVERNMENTAL REVENUE - FEDERAL | | | | |
| FEDERAL AID - DISASTER RELIEF | 4,493,227.47 | 9,595,000 | 7,524,000 | 7,524,000 |
| FEDERAL - FOREST RESERVE REVENUE | 672,507.39 | 673,000 | 673,000 | 673,000 |
| FEDERAL - OTHER | (120,291.76) | | | |
| FEDERAL - ROAD PROJECTS | 2,486,629.33 | 11,912,000 | 9,708,000 | 9,708,000 |
| FEDERAL - COVID-19 | (64,968.56) | | | |
| TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL | 7,467,103.87 | 22,180,000 | 17,905,000 | 17,905,000 |
| INTERGOVERNMENTAL REVENUE - OTHER | | | | |

## SCHEDULE 6
## DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| OTHER GOVERNMENTAL AGENCIES | 650,015.36 | 520,000 | 2,000 | 2,000 |
| METROPOLITAN TRANSIT AUTHORITY | 68,006.56 | 34,000 | 2,993,000 | 2,993,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - OTHER | 718,021.92 | 554,000 | 2,995,000 | 2,995,000 |
| CHARGES FOR SERVICES | | | | |
| PLANNING & ENGINEERING SERVICES | 7,134,379.35 | 5,452,000 | 7,570,000 | 7,570,000 |
| ROAD & STREET SERVICES | 1,675,431.44 | 623,000 | | |
| CHARGES FOR SERVICES - OTHER | 3,311,067.80 | 5,052,000 | 3,912,000 | 3,912,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 6,443,805.43 | 6,450,000 | 8,425,000 | 8,425,000 |
| TOTAL CHARGES FOR SERVICES | 18,564,684.02 | 17,577,000 | 19,907,000 | 19,907,000 |
| MISCELLANEOUS REVENUE | | | | |
| OTHER SALES | 7,558.01 | 7,000 | 7,000 | 7,000 |
| MISCELLANEOUS | 21,126.49 | 138,000 | 138,000 | 138,000 |
| SETTLEMENTS | 1,570.00 | 5,000 | 5,000 | 5,000 |
| TOTAL MISCELLANEOUS REVENUE | 30,254.50 | 150,000 | 150,000 | 150,000 |
| OTHER FINANCING SOURCES | | | | |
| SALE OF CAPITAL ASSETS | 412,242.00 | | | |
| TRANSFERS IN | (71,000.00) | 500,000 | | |
| TOTAL OTHER FINANCING SOURCES | 341,242.00 | 500,000 | | |
| TOTAL PUBLIC WORKS - ROAD FUND | $ 298,614,711.10 | $ 337,924,000 | $ 386,386,000 | $ 386,386,000 |
| **PUBLIC WORKS - SATIVA WATER SYSTEM FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 12,497.99 | 15,000 | 15,000 | 15,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 12,497.99 | 15,000 | 15,000 | 15,000 |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE - OTHER | | 1,600,000 | | |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | | 1,600,000 | | |
| CHARGES FOR SERVICES | | | | |
| CHARGES FOR SERVICES - OTHER | 1,270,837.46 | 1,314,000 | 1,314,000 | 1,314,000 |
| TOTAL CHARGES FOR SERVICES | 1,270,837.46 | 1,314,000 | 1,314,000 | 1,314,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 1.00 | | | |

## SCHEDULE 6
## DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| TOTAL MISCELLANEOUS REVENUE | 1.00 | | | |
| OTHER FINANCING SOURCES | | | | |
| TRANSFERS IN | 2,299,000.00 | 1,377,000 | 2,364,000 | 2,364,000 |
| TOTAL OTHER FINANCING SOURCES | 2,299,000.00 | 1,377,000 | 2,364,000 | 2,364,000 |
| TOTAL PUBLIC WORKS - SATIVA WATER SYSTEM FUND | $ 3,582,336.45 $ | 4,306,000 $ | 3,693,000 $ | 3,693,000 |
| **PUBLIC WORKS - SOLID WASTE MANAGEMENT FUND** | | | | |
| LICENSES PERMITS & FRANCHISES | | | | |
| FRANCHISES | 11,500,407.44 | 11,939,000 | 11,827,000 | 11,827,000 |
| TOTAL LICENSES PERMITS & FRANCHISES | 11,500,407.44 | 11,939,000 | 11,827,000 | 11,827,000 |
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 48,060.32 | 11,000 | | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 7,084.99 | 7,000 | 8,000 | 8,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 55,145.31 | 18,000 | 8,000 | 8,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 278,797.13 | 241,000 | 249,000 | 249,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 278,797.13 | 241,000 | 249,000 | 249,000 |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE - OTHER | 690,309.33 | 756,000 | 586,000 | 586,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | 690,309.33 | 756,000 | 586,000 | 586,000 |
| INTERGOVERNMENTAL REVENUE - FEDERAL | | | | |
| FEDERAL - COVID-19 | (15,604.65) | | | |
| TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL | (15,604.65) | | | |
| INTERGOVERNMENTAL REVENUE - OTHER | | | | |
| OTHER GOVERNMENTAL AGENCIES | 121,796.75 | | | |
| TOTAL INTERGOVERNMENTAL REVENUE - OTHER | 121,796.75 | | | |
| CHARGES FOR SERVICES | | | | |
| SANITATION SERVICES | 21,426,857.18 | 22,153,000 | 21,730,000 | 21,730,000 |
| CHARGES FOR SERVICES - OTHER | 1,784,401.39 | 2,408,000 | 5,690,000 | 5,690,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 4,919.28 | | | |
| TOTAL CHARGES FOR SERVICES | 23,216,177.85 | 24,561,000 | 27,420,000 | 27,420,000 |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | (2,228.58) | | | |
| TOTAL MISCELLANEOUS REVENUE | (2,228.58) | | | |
| TOTAL PUBLIC WORKS - SOLID WASTE MANAGEMENT FUND | $ 35,844,800.58 | $ 37,515,000 | $ 40,090,000 | $ 40,090,000 |
| **PUBLIC WORKS - TRANSIT OPERATIONS FUND** | | | | |
| OTHER TAXES | | | | |
| SALES & USE TAXES | 21,062,900.26 | 20,895,000 | 21,417,000 | 21,417,000 |
| TOTAL OTHER TAXES | 21,062,900.26 | 20,895,000 | 21,417,000 | 21,417,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 177,813.03 | 163,000 | 161,000 | 161,000 |
| RENTS & CONCESSIONS | (251.82) | | 1,000 | 1,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 177,561.21 | 163,000 | 162,000 | 162,000 |
| INTERGOVERNMENTAL REVENUE - FEDERAL | | | | |
| FEDERAL - COVID-19 | (291.28) | | | |
| TOTAL INTERGOVERNMENTAL REVENUE - FEDERAL | (291.28) | | | |
| INTERGOVERNMENTAL REVENUE - OTHER | | | | |
| OTHER GOVERNMENTAL AGENCIES | 453,763.00 | 1,840,000 | 951,000 | 951,000 |
| METROPOLITAN TRANSIT AUTHORITY | 1,578,554.18 | 1,600,000 | 1,857,000 | 1,857,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - OTHER | 2,032,317.18 | 3,440,000 | 2,808,000 | 2,808,000 |
| CHARGES FOR SERVICES | | | | |
| LAW ENFORCEMENT SERVICES | 53,763.00 | 54,000 | 54,000 | 54,000 |
| ROAD & STREET SERVICES | | 15,000 | 16,000 | 16,000 |
| CHARGES FOR SERVICES - OTHER | 176,961.90 | 566,000 | 672,000 | 672,000 |
| TOTAL CHARGES FOR SERVICES | 230,724.90 | 635,000 | 742,000 | 742,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 224,072.76 | 80,000 | 80,000 | 80,000 |
| TOTAL MISCELLANEOUS REVENUE | 224,072.76 | 80,000 | 80,000 | 80,000 |
| TOTAL PUBLIC WORKS - TRANSIT OPERATIONS FUND | $ 23,727,285.03 | $ 25,213,000 | $ 25,209,000 | $ 25,209,000 |
| **REGISTRAR-RECORDER - MICROGRAPHICS FUND** | | | | |
| CHARGES FOR SERVICES | | | | |
| RECORDING FEES | 2,188,988.69 | 1,800,000 | 1,401,000 | 1,401,000 |

## SCHEDULE 6
## DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/<br>FINANCING SOURCE CLASS<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2022-23<br>REQUESTED<br>(4) | FY 2022-23<br>RECOMMENDED<br>(5) |
|---|---|---|---|---|
| TOTAL CHARGES FOR SERVICES | 2,188,988.69 | 1,800,000 | 1,401,000 | 1,401,000 |
| TOTAL REGISTRAR-RECORDER - MICROGRAPHICS FUND | $    2,188,988.69 $ | 1,800,000 $ | 1,401,000 $ | 1,401,000 |
| **REGISTRAR-RECORDER - MODERNIZATION AND IMPROVEMENT FUND** | | | | |
| CHARGES FOR SERVICES | | | | |
| RECORDING FEES | 14,245,059.00 | 7,984,000 | 9,172,000 | 9,172,000 |
| INTEGRATED APPLICATIONS | 2.00 | | | |
| TOTAL CHARGES FOR SERVICES | 14,245,061.00 | 7,984,000 | 9,172,000 | 9,172,000 |
| TOTAL REGISTRAR-RECORDER - MODERNIZATION AND IMPROVEMENT FUND | $    14,245,061.00 $ | 7,984,000 $ | 9,172,000 $ | 9,172,000 |
| **REGISTRAR-RECORDER - MULTI-COUNTY E-RECORDING PROJECT FUND** | | | | |
| CHARGES FOR SERVICES | | | | |
| RECORDING FEES | 2,238,121.89 | 1,213,000 | 1,441,000 | 1,441,000 |
| TOTAL CHARGES FOR SERVICES | 2,238,121.89 | 1,213,000 | 1,441,000 | 1,441,000 |
| TOTAL REGISTRAR-RECORDER - MULTI-COUNTY E-RECORDING PROJECT FUND | $    2,238,121.89 $ | 1,213,000 $ | 1,441,000 $ | 1,441,000 |
| **REGISTRAR-RECORDER - SOCIAL SECURITY TRUNCATION FUND** | | | | |
| CHARGES FOR SERVICES | | | | |
| RECORDING FEES | 2,238,285.00 | 1,213,000 | 1,441,000 | 1,441,000 |
| TOTAL CHARGES FOR SERVICES | 2,238,285.00 | 1,213,000 | 1,441,000 | 1,441,000 |
| TOTAL REGISTRAR-RECORDER - SOCIAL SECURITY TRUNCATION FUND | $    2,238,285.00 $ | 1,213,000 $ | 1,441,000 $ | 1,441,000 |
| **REGISTRAR-RECORDER - VITALS AND HEALTH STATISTICS FUND** | | | | |
| CHARGES FOR SERVICES | | | | |
| RECORDING FEES | 896,656.20 | 800,000 | 737,000 | 737,000 |
| TOTAL CHARGES FOR SERVICES | 896,656.20 | 800,000 | 737,000 | 737,000 |
| TOTAL REGISTRAR-RECORDER - VITALS AND HEALTH STATISTICS FUND | $    896,656.20 $ | 800,000 $ | 737,000 $ | 737,000 |
| **SHERIFF - AUTOMATED FINGERPRINT IDENTIFICATION SYSTEM FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 708,653.34 | 709,000 | 1,230,000 | 1,230,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 708,653.34 | 709,000 | 1,230,000 | 1,230,000 |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 429,125.09 | 429,000 | 1,200,000 | 1,200,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 429,125.09 | 429,000 | 1,200,000 | 1,200,000 |

FY 2022-23 Recommended Budget Volume Two

28.32

County of Los Angeles

## SCHEDULE 6
## DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/<br>FINANCING SOURCE CLASS<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2022-23<br>REQUESTED<br>(4) | FY 2022-23<br>RECOMMENDED<br>(5) |
|---|---|---|---|---|
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE - MOTOR VEHICLE IN-LIEU TAX | 6,213,656.33 | 8,100,000 | 8,100,000 | 8,100,000 |
| STATE - 1991 VLF REALIGNMENT | 1,969,214.50 | | | |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | 8,182,870.83 | 8,100,000 | 8,100,000 | 8,100,000 |
| TOTAL SHERIFF - AUTOMATED FINGERPRINT IDENTIFICATION SYSTEM FUND | $ 9,320,649.26 $ | 9,238,000 $ | 10,530,000 $ | 10,530,000 |
| **SHERIFF - AUTOMATION FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 162,118.46 | 162,000 | 100,000 | 100,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 162,118.46 | 162,000 | 100,000 | 100,000 |
| CHARGES FOR SERVICES | | | | |
| CIVIL PROCESS SERVICES | 2,141,978.00 | 2,142,000 | 3,700,000 | 3,700,000 |
| LAW ENFORCEMENT SERVICES | 186.00 | | | |
| TOTAL CHARGES FOR SERVICES | 2,142,164.00 | 2,142,000 | 3,700,000 | 3,700,000 |
| TOTAL SHERIFF - AUTOMATION FUND | $ 2,304,282.46 $ | 2,304,000 $ | 3,800,000 $ | 3,800,000 |
| **SHERIFF - COUNTYWIDE WARRANT SYSTEM FUND** | | | | |
| FINES FORFEITURES & PENALTIES | | | | |
| FORFEITURES & PENALTIES | 330,214.05 | 330,000 | 974,000 | 974,000 |
| TOTAL FINES FORFEITURES & PENALTIES | 330,214.05 | 330,000 | 974,000 | 974,000 |
| TOTAL SHERIFF - COUNTYWIDE WARRANT SYSTEM FUND | $ 330,214.05 $ | 330,000 $ | 974,000 $ | 974,000 |
| **SHERIFF - INMATE WELFARE FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 163,909.67 | 164,000 | 335,000 | 335,000 |
| RENTS & CONCESSIONS | 30,254,228.55 | 24,000,000 | 18,764,000 | 18,764,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 30,418,138.22 | 24,164,000 | 19,099,000 | 19,099,000 |
| MISCELLANEOUS REVENUE | | | | |
| OTHER SALES | (377,530.77) | (378,000) | | |
| MISCELLANEOUS | 15,001,979.54 | 6,080,000 | 3,000,000 | 3,000,000 |
| TOTAL MISCELLANEOUS REVENUE | 14,624,448.77 | 5,702,000 | 3,000,000 | 3,000,000 |
| TOTAL SHERIFF - INMATE WELFARE FUND | $ 45,042,586.99 $ | 29,866,000 $ | 22,099,000 $ | 22,099,000 |
| **SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |

SUMMARY SCHEDULES

**EXHIBIT 17 - Page 1778**

## SCHEDULE 6
## DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| INTEREST | 85,436.68 | 85,000 | 200,000 | 200,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 85,436.68 | 85,000 | 200,000 | 200,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 1,169,958.55 | 1,175,000 | 1,400,000 | 1,400,000 |
| TOTAL MISCELLANEOUS REVENUE | 1,169,958.55 | 1,175,000 | 1,400,000 | 1,400,000 |
| OTHER FINANCING SOURCES | | | | |
| SALE OF CAPITAL ASSETS | 4,600.00 | | | |
| TOTAL OTHER FINANCING SOURCES | 4,600.00 | | | |
| TOTAL SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND | $        1,259,995.23 $ | 1,260,000 $ | 1,600,000 $ | 1,600,000 |
| **SHERIFF - PROCESSING FEE FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 23,445.90 | 25,000 | 130,000 | 130,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 23,445.90 | 25,000 | 130,000 | 130,000 |
| CHARGES FOR SERVICES | | | | |
| LAW ENFORCEMENT SERVICES | 3,219,607.27 | 3,200,000 | 4,000,000 | 4,000,000 |
| TOTAL CHARGES FOR SERVICES | 3,219,607.27 | 3,200,000 | 4,000,000 | 4,000,000 |
| TOTAL SHERIFF - PROCESSING FEE FUND | $        3,243,053.17 $ | 3,225,000 $ | 4,130,000 $ | 4,130,000 |
| **SHERIFF - SPECIAL TRAINING FUND** | | | | |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE - OTHER | 62,393.32 | 105,000 | 50,000 | 50,000 |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | 62,393.32 | 105,000 | 50,000 | 50,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 1,882,946.60 | 1,350,000 | 1,830,000 | 1,830,000 |
| TOTAL MISCELLANEOUS REVENUE | 1,882,946.60 | 1,350,000 | 1,830,000 | 1,830,000 |
| TOTAL SHERIFF - SPECIAL TRAINING FUND | $        1,945,339.92 $ | 1,455,000 $ | 1,880,000 $ | 1,880,000 |
| **SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 131,613.99 | 132,000 | 255,000 | 255,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 131,613.99 | 132,000 | 255,000 | 255,000 |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| STATE - MOTOR VEHICLE IN-LIEU TAX | 12,241,553.13 | 16,144,000 | 16,100,000 | 16,100,000 |
| STATE - 1991 VLF REALIGNMENT | 3,901,760.07 | | | |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | 16,143,313.20 | 16,144,000 | 16,100,000 | 16,100,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 32,541.81 | 33,000 | 30,000 | 30,000 |
| TOTAL MISCELLANEOUS REVENUE | 32,541.81 | 33,000 | 30,000 | 30,000 |
| OTHER FINANCING SOURCES | | | | |
| SALE OF CAPITAL ASSETS | 44,720.00 | 45,000 | 45,000 | 45,000 |
| TOTAL OTHER FINANCING SOURCES | 44,720.00 | 45,000 | 45,000 | 45,000 |
| TOTAL SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND | $ 16,352,189.00 | $ 16,354,000 | $ 16,430,000 | $ 16,430,000 |
| **SMALL CLAIMS ADVISOR PROGRAM FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 1,231.59 | 1,000 | 1,000 | 1,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 1,231.59 | 1,000 | 1,000 | 1,000 |
| CHARGES FOR SERVICES | | | | |
| COURT FEES & COSTS | 192,845.34 | 199,000 | 549,000 | 549,000 |
| TOTAL CHARGES FOR SERVICES | 192,845.34 | 199,000 | 549,000 | 549,000 |
| TOTAL SMALL CLAIMS ADVISOR PROGRAM FUND | $ 194,076.93 | $ 200,000 | $ 550,000 | $ 550,000 |
| **TOTAL SPECIAL REVENUE FUNDS** | $ 2,534,175,711.04 | $ 2,491,478,000 | $ 2,407,398,000 | $ 2,382,437,000 |
| **CAPITAL PROJECT SPECIAL FUNDS** | | | | |
| **DEL VALLE A.C.O. FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| RENTS & CONCESSIONS | 1,425.00 | 1,000 | 1,000 | 1,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 1,425.00 | 1,000 | 1,000 | 1,000 |
| TOTAL DEL VALLE A.C.O. FUND | $ 1,425.00 | $ 1,000 | $ 1,000 | $ 1,000 |
| **GAP LOAN CAPITAL PROJECT FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 235,182.18 | 200,000 | 200,000 | 200,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 235,182.18 | 200,000 | 200,000 | 200,000 |
| TOTAL GAP LOAN CAPITAL PROJECT FUND | $ 235,182.18 | $ 200,000 | $ 200,000 | $ 200,000 |

**EXHIBIT 17 - Page 1780**

## SCHEDULE 6
## DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| **LA COUNTY LIBRARY - A.C.O. FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 21,445.19 | 45,000 | 45,000 | 45,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 21,445.19 | 45,000 | 45,000 | 45,000 |
| TOTAL LA COUNTY LIBRARY - A.C.O. FUND | $ 21,445.19 $ | 45,000 $ | 45,000 $ | 45,000 |
| **LRON-FACILITY REINVESTMENT FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 25,656.84 | 48,000 | | |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 25,656.84 | 48,000 | | |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS/CAPITAL PROJECTS | 42,239,751.69 | 29,105,000 | 261,932,000 | 261,932,000 |
| TOTAL MISCELLANEOUS REVENUE | 42,239,751.69 | 29,105,000 | 261,932,000 | 261,932,000 |
| TOTAL LRON-FACILITY REINVESTMENT FUND | $ 42,265,408.53 $ | 29,153,000 $ | 261,932,000 $ | 261,932,000 |
| **LRON-GENERAL FACILITIES CAPITAL IMPROVEMENT FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 97,939.91 | | | |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 97,939.91 | | | |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS/CAPITAL PROJECTS | 154,609,248.95 | 7,205,000 | 1,515,000 | 1,515,000 |
| TOTAL MISCELLANEOUS REVENUE | 154,609,248.95 | 7,205,000 | 1,515,000 | 1,515,000 |
| TOTAL LRON-GENERAL FACILITIES CAPITAL IMPROVEMENT FUND | $ 154,707,188.86 $ | 7,205,000 $ | 1,515,000 $ | 1,515,000 |
| **LRON-HARBOR MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 32,083.76 | | | |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 32,083.76 | | | |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS/CAPITAL PROJECTS | 28,059,576.62 | 144,664,000 | 109,899,000 | 109,899,000 |
| TOTAL MISCELLANEOUS REVENUE | 28,059,576.62 | 144,664,000 | 109,899,000 | 109,899,000 |
| TOTAL LRON-HARBOR MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | $ 28,091,660.38 $ | 144,664,000 $ | 109,899,000 $ | 109,899,000 |
| **LRON-LAC+USC MEDICAL CENTER CAPITAL IMPROVEMENT FUND** | | | | |

## SCHEDULE 6
## DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

FY 2022-23 Recommended Budget Volume Two

28.36

County of Los Angeles

SUMMARY SCHEDULES

| FUND NAME/FINANCING SOURCE CATEGORY/<br>FINANCING SOURCE CLASS<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2022-23<br>REQUESTED<br>(4) | FY 2022-23<br>RECOMMENDED<br>(5) |
|---|---|---|---|---|
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 19,482.07 | | | |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 19,482.07 | | | |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS/CAPITAL PROJECTS | 23,759,929.50 | 7,011,000 | 500,000 | 500,000 |
| TOTAL MISCELLANEOUS REVENUE | 23,759,929.50 | 7,011,000 | 500,000 | 500,000 |
| TOTAL LRON-LAC+USC MEDICAL CENTER CAPITAL IMPROVEMENT FUND | $     23,779,411.57 $ | 7,011,000 $ | 500,000 $ | 500,000 |
| **LRON-MARTIN LUTHER KING, JR CAPITAL IMPROVEMENT FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 11,557.43 | | | |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 11,557.43 | | | |
| TOTAL LRON-MARTIN LUTHER KING, JR CAPITAL IMPROVEMENT FUND | $     11,557.43 $ | $ | $ | |
| **LRON-OLIVE VIEW MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 11,530.27 | | | |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 11,530.27 | | | |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS/CAPITAL PROJECTS | 15,456,000.00 | 30,961,000 | 28,949,000 | 28,949,000 |
| TOTAL MISCELLANEOUS REVENUE | 15,456,000.00 | 30,961,000 | 28,949,000 | 28,949,000 |
| TOTAL LRON-OLIVE VIEW MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | $     15,467,530.27 $ | 30,961,000 $ | 28,949,000 $ | 28,949,000 |
| **LRON-RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 25,208.65 | | | |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 25,208.65 | | | |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS/CAPITAL PROJECTS | 48,008,423.38 | 37,047,000 | 13,536,000 | 13,536,000 |
| TOTAL MISCELLANEOUS REVENUE | 48,008,423.38 | 37,047,000 | 13,536,000 | 13,536,000 |
| TOTAL LRON-RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT FUND | $     48,033,632.03 $ | 37,047,000 $ | 13,536,000 $ | 13,536,000 |
| **LRON-REAL ESTATE TENANT IMPROVEMENTS FUND** | | | | |
| MISCELLANEOUS REVENUE | | | | |

**EXHIBIT 17 - Page 1782**

SCHEDULE 6
DETAIL OF ADDITIONAL FINANCING SOURCES BY FUND AND ACCOUNT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUND NAME/FINANCING SOURCE CATEGORY/ FINANCING SOURCE CLASS (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| MISCELLANEOUS | | 4,625,000 | 24,127,000 | 24,127,000 |
| TOTAL MISCELLANEOUS REVENUE | | 4,625,000 | 24,127,000 | 24,127,000 |
| TOTAL LRON-REAL ESTATE TENANT IMPROVEMENTS FUND | $           $ | 4,625,000 $ | 24,127,000 $ | 24,127,000 |
| **MARINA REPLACEMENT A.C.O. FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 190,392.92 | 600,000 | 600,000 | 600,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 190,392.92 | 600,000 | 600,000 | 600,000 |
| INTERGOVERNMENTAL REVENUE - STATE | | | | |
| STATE - OTHER | (64,281.60) | | | |
| TOTAL INTERGOVERNMENTAL REVENUE - STATE | (64,281.60) | | | |
| CHARGES FOR SERVICES | | | | |
| CHARGES FOR SERVICES - OTHER | 14,194.00 | | 3,762,000 | 3,762,000 |
| TOTAL CHARGES FOR SERVICES | 14,194.00 | | 3,762,000 | 3,762,000 |
| OTHER FINANCING SOURCES | | | | |
| TRANSFERS IN | 2,500,000.00 | 2,500,000 | 2,500,000 | 2,500,000 |
| TOTAL OTHER FINANCING SOURCES | 2,500,000.00 | 2,500,000 | 2,500,000 | 2,500,000 |
| TOTAL MARINA REPLACEMENT A.C.O. FUND | $    2,640,305.32 $ | 3,100,000 $ | 6,862,000 $ | 6,862,000 |
| **PARK IN-LIEU FEES A.C.O. FUND** | | | | |
| REVENUE - USE OF MONEY & PROPERTY | | | | |
| INTEREST | 22,163.07 | 70,000 | 50,000 | 50,000 |
| TOTAL REVENUE - USE OF MONEY & PROPERTY | 22,163.07 | 70,000 | 50,000 | 50,000 |
| MISCELLANEOUS REVENUE | | | | |
| MISCELLANEOUS | 462,169.00 | 500,000 | 390,000 | 390,000 |
| TOTAL MISCELLANEOUS REVENUE | 462,169.00 | 500,000 | 390,000 | 390,000 |
| TOTAL PARK IN-LIEU FEES A.C.O. FUND | $      484,332.07 $ | 570,000 $ | 440,000 $ | 440,000 |
| **TOTAL CAPITAL PROJECT SPECIAL FUNDS** | $    315,739,078.83 $ | 264,582,000 $ | 448,006,000 $ | 448,006,000 |
| | | | | |
| **TOTAL GOVERNMENTAL FUNDS** | $ 27,240,532,901.23 $ | 26,569,335,000 $ | 27,646,834,000 $ | 27,427,989,000 |
| TOTALS TRANSFERRED TO | SCH 5, COL 2 | SCH 5, COL 3 | SCH 5, COL 4 | SCH 5, COL 5 |

FY 2022-23 Recommended Budget Volume Two

28.37

County of Los Angeles

SUMMARY SCHEDULES

**EXHIBIT 17 - Page 1783**

## SCHEDULE 7
## SUMMARY OF FINANCING USES BY FUNCTION AND FUND
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| DESCRIPTION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2022-23<br>REQUESTED<br>(4) | FY 2022-23<br>RECOMMENDED<br>(5) |
|---|---|---|---|---|
| **SUMMARIZATION BY FUNCTION** | | | | |
| GENERAL | 2,533,157,231.65 | 2,675,694,000 | 4,817,441,000 | 4,110,534,000 |
| PUBLIC PROTECTION | 6,451,178,789.87 | 6,905,196,000 | 7,748,535,000 | 7,061,804,000 |
| PUBLIC WAYS AND FACILITIES | 378,831,656.74 | 483,842,000 | 677,786,000 | 677,786,000 |
| HEALTH AND SANITATION | 8,294,221,113.06 | 8,365,718,000 | 9,035,944,000 | 8,765,695,000 |
| PUBLIC ASSISTANCE | 8,302,151,092.16 | 8,382,748,000 | 8,899,489,000 | 8,666,650,000 |
| EDUCATION | 201,064,574.36 | 222,258,000 | 300,285,000 | 271,494,000 |
| RECREATION & CULTURAL SERVICES | 436,938,606.22 | 466,317,000 | 570,835,000 | 489,567,000 |
| OTHER | | 6,239,000 | 163,814,000 | 142,000,000 |
| TOTAL FINANCING USES BY FUNCTION | $    26,597,543,064.06 | $    27,508,012,000 | $    32,214,129,000 | $    30,185,530,000 |
| **APPROPRIATIONS FOR CONTINGENCIES** | | | | |
| GENERAL FUND | | | | |
| GENERAL FUND | | | 50,000,000 | 45,284,000 |
| SPECIAL REVENUE FUNDS | | | | |
| AIR QUALITY IMPROVEMENT FUND | | | 562,000 | 562,000 |
| ASSET DEVELOPMENT IMPLEMENTATION FUND | | | 52,913,000 | 52,913,000 |
| CABLE TV FRANCHISE FUND | | | 10,408,000 | 10,408,000 |
| CHILD ABUSE AND NEGLECT PREVENTION PROGRAM FUND | | | 2,000,000 | 2,000,000 |
| DOMESTIC VIOLENCE PROGRAM FUND | | | 596,000 | 426,000 |
| FISH AND GAME PROPAGATION FUND | | | 59,000 | 59,000 |
| HEALTH SERVICES - MEASURE B SPECIAL TAX FUND | | | 440,000 | 440,000 |
| PROBATION - COMMUNITY CORRECTIONS PERFORMANCE INCENTIVES FD | | | 36,710,000 | 36,710,000 |
| PRODUCTIVITY INVESTMENT FUND | | | 503,000 | 503,000 |
| PUBLIC HEALTH - CHILD SEAT RESTRAINT LOANER FUND | | | 2,000 | 2,000 |
| PUBLIC HEALTH - LEAD PAINT SETTLEMENT FUND | | | 1,224,000 | 1,224,000 |
| PUBLIC HEALTH - SOCAL GAS SETTLEMENT FUND | | | 611,000 | 610,000 |
| REGISTRAR-RECORDER - MICROGRAPHICS FUND | | | 4,135,000 | 4,135,000 |
| REGISTRAR-RECORDER - MODERNIZATION AND IMPROVEMENT FUND | | | 16,329,000 | 16,329,000 |
| REGISTRAR-RECORDER - VITALS AND HEALTH STATISTICS FUND | | | 6,903,000 | 6,903,000 |
| SHERIFF - AUTOMATED FINGERPRINT IDENTIFICATION SYSTEM FUND | | | 3,105,000 | 3,105,000 |
| SHERIFF - AUTOMATION FUND | | | 2,712,000 | 2,712,000 |
| SHERIFF - INMATE WELFARE FUND | | | 3,559,000 | 3,559,000 |
| SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND | | | 430,000 | 430,000 |
| SHERIFF - SPECIAL TRAINING FUND | | | 5,906,000 | 5,906,000 |
| SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND | | | 1,160,000 | 1,160,000 |

## SCHEDULE 7
## SUMMARY OF FINANCING USES BY FUNCTION AND FUND
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| DESCRIPTION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| CAPITAL PROJECT SPECIAL FUNDS | | | | |
| GAP LOAN CAPITAL PROJECT FUND | | | 28,042,000 | 28,042,000 |
| LRON-GENERAL FACILITIES CAPITAL IMPROVEMENT FUND | | | 1,469,000 | 1,469,000 |
| LRON-MARTIN LUTHER KING, JR CAPITAL IMPROVEMENT FUND | | | 1,514,000 | 1,514,000 |
| LRON-RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT FUND | | | 8,972,000 | 8,972,000 |
| TOTAL APPROPRIATIONS FOR CONTINGENCIES | $ | $ | $ 240,264,000 | $ 235,377,000 |
| **SUB-TOTAL FINANCING USES** | $ 26,597,543,064.06 | $ 27,508,012,000 | $ 32,454,393,000 | $ 30,420,907,000 |
| **PROVISIONS FOR OBLIGATED FUND BALANCES** | | | | |
| GENERAL FUND | | | | |
| GENERAL FUND | 658,207,870.00 | 227,977,000 | 133,723,000 | 48,723,000 |
| SPECIAL REVENUE FUNDS | | | | |
| CONSUMER PROTECTION SETTLEMENT FUND | 17,788,000.00 | 28,562,000 | | |
| DISPUTE RESOLUTION FUND | 318,000.00 | 43,000 | 420,000 | 420,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 1 | | 468,000 | 212,000 | 212,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 2 | 2,388,000.00 | | 6,626,000 | 6,626,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 3 | | 1,643,000 | 116,000 | 116,000 |
| FIRE DEPARTMENT HELICOPTER A.C.O. FUND | 2,122,000.00 | 2,179,000 | 2,064,000 | 2,064,000 |
| HAZARDOUS WASTE SPECIAL FUND | 58,000.00 | 91,000 | 1,125,000 | 1,125,000 |
| HEALTH CARE SELF-INSURANCE FUND | | 20,000,000 | | |
| HOMELESS AND HOUSING - MEASURE H SPECIAL TAX FUND | | 106,954,000 | | |
| LA COUNTY LIBRARY | 7,376,000.00 | 15,609,000 | 4,777,000 | 4,777,000 |
| LINKAGES SUPPORT PROGRAM FUND | 123,000.00 | | | |
| MENTAL HEALTH SERVICES ACT (MHSA) FUND | 454,725,000.00 | 260,773,000 | 546,122,000 | 546,122,000 |
| PUBLIC WORKS - SOLID WASTE MANAGEMENT FUND | 9,321,000.00 | | | |
| TOTAL OBLIGATED FUND BALANCES | $ 1,152,426,870.00 | $ 664,299,000 | $ 695,185,000 | $ 610,185,000 |
| **TOTAL FINANCING USES** | $ 27,749,969,934.06 | $ 28,172,311,000 | $ 33,149,578,000 | $ 31,031,092,000 |
| | | | | |
| **SUMMARIZATION BY FUND** | | | | |
| GENERAL FUND | | | | |
| GENERAL FUND | 24,780,797,845.44 | 24,732,162,000 | 28,373,119,000 | 26,283,045,000 |
| SPECIAL REVENUE FUNDS | | | | |
| AGRICULTURAL COMMISSIONER - VEHICLE A.C.O. FUND | 133,931.60 | 125,000 | 143,000 | 143,000 |
| AIR QUALITY IMPROVEMENT FUND | 1,831,905.29 | 2,926,000 | 4,784,000 | 4,784,000 |
| ASSET DEVELOPMENT IMPLEMENTATION FUND | 44,642.96 | 400,000 | 53,452,000 | 53,452,000 |
| CABLE TV FRANCHISE FUND | 3,591,905.18 | 4,792,000 | 16,646,000 | 16,646,000 |
| CHILD ABUSE AND NEGLECT PREVENTION PROGRAM FUND | 1,746,150.63 | 3,600,000 | 8,129,000 | 8,129,000 |

**EXHIBIT 17 - Page 1785**

FY 2022-23 Recommended Budget Volume Two

29.2

County of Los Angeles

SUMMARY SCHEDULES

# SCHEDULE 7
## SUMMARY OF FINANCING USES BY FUNCTION AND FUND
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| DESCRIPTION<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2022-23<br>REQUESTED<br>(4) | FY 2022-23<br>RECOMMENDED<br>(5) |
|---|---|---|---|---|
| CIVIC ART SPECIAL FUND | 1,454,309.07 | 1,124,000 | 2,229,000 | 2,229,000 |
| CIVIC CENTER EMPLOYEE PARKING FUND | 6,839,408.82 | 7,310,000 | 7,183,000 | 7,183,000 |
| CONSUMER PROTECTION SETTLEMENT FUND | 33,232,075.87 | 61,861,000 | 33,299,000 | 33,299,000 |
| COURTHOUSE CONSTRUCTION FUND | 12,905,177.96 | 15,333,000 | 15,765,000 | 15,765,000 |
| CRIMINAL JUSTICE FACILITIES TEMPORARY CONSTRUCTION FUND | 13,486,938.42 | 38,963,000 | 40,691,000 | 40,691,000 |
| DISPUTE RESOLUTION FUND | 2,737,550.16 | 2,483,000 | 2,860,000 | 2,860,000 |
| DISTRICT ATTORNEY - ASSET FORFEITURE FUND | 95,609.85 | 501,000 | 1,265,000 | 1,265,000 |
| DISTRICT ATTORNEY - DRUG ABUSE/GANG DIVERSION FUND | | | 3,000 | 3,000 |
| DNA IDENTIFICATION FUND - LOCAL SHARE | 1,531,303.16 | 1,094,000 | 2,576,000 | 2,576,000 |
| DOMESTIC VIOLENCE PROGRAM FUND | 1,294,367.70 | 1,142,000 | 1,937,000 | 1,767,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 1 | 618.63 | 469,000 | 4,128,000 | 4,128,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 2 | 2,388,769.98 | 1,566,000 | 8,192,000 | 8,192,000 |
| FIRE DEPARTMENT DEVELOPER FEE - AREA 3 | 1,029.22 | 1,644,000 | 27,692,000 | 27,692,000 |
| FIRE DEPARTMENT HELICOPTER A.C.O. FUND | 4,924,361.28 | 16,727,000 | 3,164,000 | 3,164,000 |
| FIRE DEPARTMENT VEHICLE A.C.O. FUND | | 87,000 | 16,347,000 | 16,347,000 |
| FISH AND GAME PROPAGATION FUND | 17,500.00 | 61,000 | 120,000 | 120,000 |
| FORD THEATRES DEVELOPMENT FUND | | 296,000 | | |
| HAZARDOUS WASTE SPECIAL FUND | 338,457.28 | 326,000 | 1,125,000 | 1,125,000 |
| HEALTH CARE SELF-INSURANCE FUND | 132,728,299.52 | 179,355,000 | 183,368,000 | 183,368,000 |
| HEALTH SERVICES - HOSPITAL SERVICES FUND | 2,271,328.00 | 4,165,000 | 4,850,000 | 4,850,000 |
| HEALTH SERVICES - MEASURE B SPECIAL TAX FUND | 276,871,249.08 | 302,406,000 | 305,905,000 | 302,455,000 |
| HEALTH SERVICES - PHYSICIANS SERVICES FUND | 4,128,263.06 | 5,534,000 | 6,524,000 | 6,524,000 |
| HEALTH SERVICES - VEHICLE REPLACEMENT (EMS) FUND | 260,940.68 | 270,000 | 300,000 | 300,000 |
| HOMELESS AND HOUSING - MEASURE H SPECIAL TAX FUND | 330,476,777.90 | 563,652,000 | 493,927,000 | 493,927,000 |
| INFORMATION SYSTEMS ADVISORY BODY (ISAB) MARKETING FUND | | | 260,000 | 260,000 |
| INFORMATION TECHNOLOGY INFRASTRUCTURE FUND | 4,360,915.42 | 13,842,000 | 18,257,000 | 18,257,000 |
| LA COUNTY LIBRARY | 166,406,439.64 | 184,574,000 | 238,814,000 | 218,545,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #1 | 12,276.00 | | 2,377,000 | 2,163,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #2 | 1,854.00 | | 308,000 | 308,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #3 | 6,184.00 | | 736,000 | 736,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #4 | 3,497.00 | | 582,000 | 582,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #5 | 17,819.00 | | 3,728,000 | 3,492,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #6 | 8,012.00 | | 1,661,000 | 1,661,000 |
| LA COUNTY LIBRARY DEVELOPER FEE AREA #7 | 834.00 | | 138,000 | 138,000 |
| LINKAGES SUPPORT PROGRAM FUND | 1,039,000.00 | 924,000 | 928,000 | 928,000 |
| MEASURE W - SCW MUNICIPAL PROGRAM COUNTY UNINCORP AREA FUND | 10,800,000.00 | 5,500,000 | 17,622,000 | 17,622,000 |

SCHEDULE 7
SUMMARY OF FINANCING USES BY FUNCTION AND FUND
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| DESCRIPTION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| MENTAL HEALTH SERVICES ACT (MHSA) FUND | 1,017,325,245.49 | 911,776,000 | 1,354,852,000 | 1,354,852,000 |
| MISSION CANYON LANDFILL CLOSURE MAINTENANCE FUND | | | 716,000 | 716,000 |
| MOTOR VEHICLES A.C.O. FUND | 52,817.10 | 53,000 | 816,000 | 816,000 |
| PARKS AND REC - SPECIAL DEVELOPMENT FUND - REGIONAL PARKS | 1,201,296.61 | 482,000 | 1,468,000 | 1,468,000 |
| PARKS AND RECREATION - GOLF CAPITAL IMPROVEMENT FUND | 1,988,057.01 | 2,766,000 | 21,815,000 | 21,815,000 |
| PARKS AND RECREATION - GOLF COURSE OPERATING FUND | 12,020,597.48 | 17,712,000 | 15,191,000 | 15,191,000 |
| PARKS AND RECREATION - OAK FOREST MITIGATION FUND | | 221,000 | 440,000 | 440,000 |
| PARKS AND RECREATION - OFF-HIGHWAY VEHICLE FUND | 159,893.55 | 190,000 | 913,000 | 913,000 |
| PARKS AND RECREATION - PARK IMPROVEMENT SPECIAL FUND | 858,885.28 | 751,000 | 4,378,000 | 4,378,000 |
| PARKS AND RECREATION - RECREATION FUND | 521,221.42 | 1,200,000 | 2,730,000 | 2,730,000 |
| PARKS AND RECREATION - TESORO ADOBE PARK FUND | 67,684.13 | 159,000 | 336,000 | 336,000 |
| PROBATION - COMMUNITY CORRECTIONS PERFORMANCE INCENTIVES FD | 75,083,546.80 | 67,363,000 | 101,725,000 | 101,725,000 |
| PROBATION - JUVENILE JUSTICE CRIME PREVENTION ACT FUND | 36,673,802.71 | 55,861,000 | 80,345,000 | 80,345,000 |
| PROBATION-JUVENILE JUSTICE REALIGNMENT BLOCK GRANT FUND | | | 32,884,000 | 32,884,000 |
| PRODUCTIVITY INVESTMENT FUND | 4,990,823.02 | 4,440,000 | 9,680,000 | 5,680,000 |
| PUBLIC ART IN PRIVATE DEVELOPMENT FUND | | 250,000 | 1,000,000 | 1,000,000 |
| PUBLIC HEALTH - ALCOHOL ABUSE EDUCATION & PREVENTION FUND | 381,706.59 | 316,000 | 336,000 | 336,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG FIRST OFFENDER DUI FUND | 134,102.00 | 98,000 | 304,000 | 304,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG PENAL CODE FUND | 905.00 | 1,000 | 1,000 | 1,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG PROBLEM ASSESSMENT FUND | 426,600.98 | 354,000 | 354,000 | 354,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG SECOND OFFENDER DUI FUND | 64,859.00 | 44,000 | 240,000 | 240,000 |
| PUBLIC HEALTH - ALCOHOL AND DRUG THIRD OFFENDER DUI FUND | 2,404.00 | 1,000 | 7,000 | 7,000 |
| PUBLIC HEALTH - CHILD SEAT RESTRAINT LOANER FUND | | 63,000 | 101,000 | 101,000 |
| PUBLIC HEALTH - DRUG ABUSE EDUCATION AND PREVENTION FUND | 3,486.16 | 3,000 | 5,000 | 5,000 |
| PUBLIC HEALTH - LEAD PAINT SETTLEMENT FUND | 970,970.62 | 22,749,000 | 34,489,000 | 34,417,000 |
| PUBLIC HEALTH - SOCAL GAS SETTLEMENT FUND | 2,663,259.58 | 1,786,000 | 22,739,000 | 22,738,000 |
| PUBLIC HEALTH - STATHAM FUND | 227,540.91 | 589,000 | 1,540,000 | 1,540,000 |
| PUBLIC WORKS - ARTICLE 3 - BIKEWAY FUND | 1,435,035.36 | 2,706,000 | 2,014,000 | 2,014,000 |
| PUBLIC WORKS - MEASURE M LOCAL RETURN FUND | 10,515,746.82 | 11,750,000 | 62,949,000 | 62,949,000 |
| PUBLIC WORKS - MEASURE R LOCAL RETURN FUND | 12,883,485.75 | 24,259,000 | 64,690,000 | 64,690,000 |
| PUBLIC WORKS - OFF-STREET METER & PREFERENTIAL PARKING FUND | 76,844.89 | 77,000 | 754,000 | 754,000 |
| PUBLIC WORKS - PROPOSITION C LOCAL RETURN FUND | 18,252,927.47 | 60,944,000 | 78,945,000 | 78,945,000 |
| PUBLIC WORKS - ROAD FUND | 312,594,172.13 | 353,030,000 | 420,844,000 | 420,844,000 |
| PUBLIC WORKS - SATIVA WATER SYSTEM FUND | 2,556,312.15 | 6,654,000 | 3,693,000 | 3,693,000 |
| PUBLIC WORKS - SOLID WASTE MANAGEMENT FUND | 43,020,429.26 | 44,579,000 | 56,487,000 | 56,487,000 |
| PUBLIC WORKS - TRANSIT OPERATIONS FUND | 23,073,444.32 | 31,076,000 | 47,590,000 | 47,590,000 |

EXHIBIT 17 - Page 1787

SCHEDULE 7
SUMMARY OF FINANCING USES BY FUNCTION AND FUND
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| DESCRIPTION (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| REGISTRAR-RECORDER - MICROGRAPHICS FUND | 1,410,000.00 | 951,000 | 5,001,000 | 5,001,000 |
| REGISTRAR-RECORDER - MODERNIZATION AND IMPROVEMENT FUND | 9,118,000.00 | 6,695,000 | 22,526,000 | 22,526,000 |
| REGISTRAR-RECORDER - MULTI-COUNTY E-RECORDING PROJECT FUND | 3,043,000.00 | 1,527,000 | 1,551,000 | 1,551,000 |
| REGISTRAR-RECORDER - SOCIAL SECURITY TRUNCATION FUND | 1,886,000.00 | 1,369,000 | 2,299,000 | 2,299,000 |
| REGISTRAR-RECORDER - VITALS AND HEALTH STATISTICS FUND | 317,609.51 | 1,137,000 | 7,853,000 | 7,853,000 |
| SHERIFF - AUTOMATED FINGERPRINT IDENTIFICATION SYSTEM FUND | 10,508,717.63 | 13,298,000 | 81,181,000 | 81,181,000 |
| SHERIFF - AUTOMATION FUND | 2,720,859.73 | 2,744,000 | 32,439,000 | 32,439,000 |
| SHERIFF - COUNTYWIDE WARRANT SYSTEM FUND | | | 1,708,000 | 1,708,000 |
| SHERIFF - INMATE WELFARE FUND | 32,351,039.94 | 34,999,000 | 48,066,000 | 48,066,000 |
| SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND | 2,696,220.65 | 2,341,000 | 14,544,000 | 14,544,000 |
| SHERIFF - PROCESSING FEE FUND | 4,848,108.96 | 4,560,000 | 4,857,000 | 4,857,000 |
| SHERIFF - SPECIAL TRAINING FUND | 635,500.02 | 920,000 | 14,932,000 | 14,932,000 |
| SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND | 16,999,400.43 | 16,737,000 | 37,241,000 | 37,241,000 |
| SMALL CLAIMS ADVISOR PROGRAM FUND | 178,180.64 | 340,000 | 550,000 | 550,000 |
| CAPITAL PROJECT SPECIAL FUNDS | | | | |
| DEL VALLE A.C.O. FUND | | | 1,685,000 | 1,685,000 |
| GAP LOAN CAPITAL PROJECT FUND | 439,726.00 | 6,950,000 | 36,605,000 | 36,605,000 |
| LA COUNTY LIBRARY - A.C.O. FUND | 137,465.97 | 90,000 | 3,895,000 | 3,895,000 |
| LRON-FACILITY REINVESTMENT FUND | 40,439,334.30 | 33,922,000 | 261,932,000 | 261,932,000 |
| LRON-GENERAL FACILITIES CAPITAL IMPROVEMENT FUND | 154,683,929.80 | 9,847,000 | 3,435,000 | 3,435,000 |
| LRON-HARBOR MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | 15,344,239.08 | 162,486,000 | 109,899,000 | 109,899,000 |
| LRON-LAC+USC MEDICAL CENTER CAPITAL IMPROVEMENT FUND | 17,427,873.06 | 13,362,000 | 500,000 | 500,000 |
| LRON-MARTIN LUTHER KING, JR CAPITAL IMPROVEMENT FUND | 1,049,175.99 | | 1,514,000 | 1,514,000 |
| LRON-OLIVE VIEW MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | 14,165,251.24 | 32,263,000 | 28,949,000 | 28,949,000 |
| LRON-RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT FUND | 38,981,345.24 | 38,441,000 | 22,508,000 | 22,508,000 |
| LRON-REAL ESTATE TENANT IMPROVEMENTS FUND | | 4,625,000 | 24,127,000 | 24,127,000 |
| MARINA REPLACEMENT A.C.O. FUND | 1,431,138.55 | 2,455,000 | 42,728,000 | 42,728,000 |
| PARK IN-LIEU FEES A.C.O. FUND | 142,165.93 | 735,000 | 4,548,000 | 4,548,000 |
| **TOTAL FINANCING USES** | $ 27,749,969,934.06 | $ 28,172,311,000 | $ 33,149,578,000 | $ 31,031,092,000 |

| ARITHMETIC RESULTS | | | | TOTAL FIN USE= TOTAL FIN USE |
|---|---|---|---|---|
| TOTALS TRANSFERRED FROM | SCH 8, COL 2 | SCH 8, COL 3 | SCH 8, COL 4 | SCH 8, COL 5 |
| TOTALS TRANSFERRED TO | | | | SCH 2, COL 9 SCH 4, COL 4 |

FY 2022-23 Recommended Budget Volume Two

29.5

County of Los Angeles

SUMMARY SCHEDULES

**EXHIBIT 17 - Page 1788**

SCHEDULE 8
DETAIL OF FINANCING USES BY FUNCTION, ACTIVITY AND BUDGET UNIT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUNCTION, ACTIVITY AND BUDGET UNIT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| **GENERAL** | | | | |
| **COMMUNICATION** | | | | |
| TELEPHONE UTILITIES | (739,648.78) | 97,000 | 97,000 | 97,000 |
| TOTAL COMMUNICATION | $ (739,648.78) $ | 97,000 $ | 97,000 $ | 97,000 |
| | | | | |
| **COUNSEL** | | | | |
| COUNTY COUNSEL | 37,453,933.47 | 57,552,000 | 56,114,000 | 56,114,000 |
| TOTAL COUNSEL | $ 37,453,933.47 $ | 57,552,000 $ | 56,114,000 $ | 56,114,000 |
| | | | | |
| **ELECTIONS** | | | | |
| REGISTRAR-RECORDER/COUNTY CLERK | 329,148,817.57 | 296,128,000 | 374,717,000 | 214,985,000 |
| TOTAL ELECTIONS | $ 329,148,817.57 $ | 296,128,000 $ | 374,717,000 $ | 214,985,000 |
| | | | | |
| **FINANCE** | | | | |
| ASSESSOR | 214,977,201.83 | 243,696,000 | 239,344,000 | 218,905,000 |
| AUDITOR-CONTROLLER | 49,935,685.58 | 52,618,000 | 54,936,000 | 54,208,000 |
| AUDITOR-CONTROLLER ECAPS SYSTEM | 14,329,765.69 | 20,540,000 | 20,949,000 | 20,164,000 |
| PFU-AUDITOR-CONTROLLER | | 2,034,000 | 6,854,000 | 6,854,000 |
| TRANSPORTATION CLEARING ACCOUNT | 9,141.80 | | | |
| TREASURER AND TAX COLLECTOR | 69,564,750.11 | 74,049,000 | 81,259,000 | 78,459,000 |
| TOTAL FINANCE | $ 348,816,545.01 $ | 392,937,000 $ | 403,342,000 $ | 378,590,000 |
| | | | | |
| **LEGISLATIVE AND ADMINISTRATIVE** | | | | |
| BOARD OF SUPERVISORS | 109,666,581.24 | 147,309,000 | 282,064,000 | 270,067,000 |
| CHIEF EXECUTIVE OFFICER | 143,841,022.81 | 116,827,000 | 140,780,000 | 132,473,000 |
| TOTAL LEGISLATIVE AND ADMINISTRATIVE | $ 253,507,604.05 $ | 264,136,000 $ | 422,844,000 $ | 402,540,000 |
| | | | | |
| **OTHER GENERAL** | | | | |
| *AGRICULTURAL COMMISSIONER - VEHICLE A.C.O. FUND | 133,931.60 | 125,000 | 143,000 | 143,000 |
| *CABLE TV FRANCHISE FUND | 3,591,905.18 | 4,792,000 | 6,238,000 | 6,238,000 |
| COUNTY EMPLOYEE SICK LEAVE PAY | 5,084,000.00 | | | |
| *HEALTH CARE SELF-INSURANCE FUND | 132,728,299.52 | 159,355,000 | 183,368,000 | 183,368,000 |
| HEALTH INSURANCE | 53,394.02 | 350,000 | | |
| *INFORMATION TECHNOLOGY INFRASTRUCTURE FUND | 4,360,915.42 | 13,842,000 | 18,257,000 | 18,257,000 |

SCHEDULE 8
DETAIL OF FINANCING USES BY FUNCTION, ACTIVITY AND BUDGET UNIT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUNCTION, ACTIVITY AND BUDGET UNIT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| INSURANCE | 3,318,802.71 | | | |
| JUDGMENTS AND DAMAGES | (12,987,777.37) | 34,360,000 | 19,360,000 | 19,360,000 |
| L.A. COUNTY CAPITAL ASSET LEASING/ACQUISITION | 5,055.07 | | | |
| LIFE INSURANCE | 21,000.00 | | | |
| *MOTOR VEHICLES A.C.O. FUND | 52,817.10 | 53,000 | 816,000 | 816,000 |
| NONDEPARTMENTAL SPECIAL ACCOUNTS | 55,173,730.48 | 221,153,000 | 372,375,000 | 298,025,000 |
| PFU-VARIOUS | | 15,572,000 | 366,641,000 | 263,016,000 |
| *PRODUCTIVITY INVESTMENT FUND | 4,990,823.02 | 4,440,000 | 9,177,000 | 5,177,000 |
| PROJECT AND FACILITY DEVELOPMENT | 39,036,868.81 | 37,681,000 | 87,852,000 | 87,452,000 |
| PUBLIC WORKS | 104,598,646.01 | 109,413,000 | 120,681,000 | 109,385,000 |
| RETIREE HEALTH INSURANCE | | 60,468,000 | | |
| TOTAL OTHER GENERAL | $ 340,162,411.57 $ | 661,604,000 $ | 1,184,908,000 $ | 991,237,000 |
| | | | | |
| **PERSONNEL** | | | | |
| HUMAN RESOURCES | 36,261,553.70 | 38,030,000 | 43,734,000 | 42,400,000 |
| TOTAL PERSONNEL | $ 36,261,553.70 $ | 38,030,000 $ | 43,734,000 $ | 42,400,000 |
| | | | | |
| **PLANT ACQUISITION** | | | | |
| *COURTHOUSE CONSTRUCTION FUND | 12,905,177.96 | 15,333,000 | 15,765,000 | 15,765,000 |
| CP - AGRICULTURAL COMMISSIONER-WEIGHTS AND MEASURES | 1,048,144.48 | 4,349,000 | 7,054,000 | 7,054,000 |
| CP - ANIMAL CARE AND CONTROL | 2,934,052.88 | 1,788,000 | 1,394,000 | 1,394,000 |
| CP - ASSESSOR | 44,642.96 | 400,000 | 6,143,000 | 6,143,000 |
| CP - AUDITOR CONTROLLER | | | 4,031,000 | 4,031,000 |
| CP - BEACHES AND HARBORS | 3,414,004.32 | 5,874,000 | 18,130,000 | 18,130,000 |
| CP - BOARD OF SUPERVISORS EXECUTIVE OFFICE | 3,342,925.20 | 3,570,000 | 5,068,000 | 5,068,000 |
| CP - CHIEF EXECUTIVE OFFICE | 3,548,184.64 | 1,514,000 | 11,029,000 | 11,029,000 |
| CP - CHILDREN AND FAMILY SERVICES | 256,407.00 | | | |
| CP - CONSUMER AND BUSINESS AFFAIRS | 1,638,607.90 | 290,000 | 1,283,000 | 1,283,000 |
| CP - CORONER | 463,074.73 | 400,000 | 829,000 | 829,000 |
| CP - COUNTY COUNSEL | 3,501.00 | | | |
| CP - DISTRICT ATTORNEY | 3,302,207.93 | 1,450,000 | 6,239,000 | 6,239,000 |
| CP - FEDERAL & STATE DISASTER AID | 718,745.67 | | 1,378,000 | 1,378,000 |
| CP - FIRE DEPARTMENT - LIFEGUARD | 165,326.03 | 5,000,000 | 12,542,000 | 12,542,000 |
| CP - HEALTH SERVICES | 8,414,142.46 | 11,994,000 | 7,107,000 | 7,107,000 |

## SCHEDULE 8
## DETAIL OF FINANCING USES BY FUNCTION, ACTIVITY AND BUDGET UNIT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUNCTION, ACTIVITY AND BUDGET UNIT<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2022-23<br>REQUESTED<br>(4) | FY 2022-23<br>RECOMMENDED<br>(5) |
|---|---|---|---|---|
| CP - INTERNAL SERVICES DEPARTMENT | 898,501.00 | 37,000 | 2,331,000 | 2,331,000 |
| CP - LA COUNTY LIBRARY | 3,931,841.97 | 5,843,000 | 14,904,000 | 14,904,000 |
| CP - MENTAL HEALTH | 124,835,927.72 | 47,276,000 | 3,500,000 | 3,500,000 |
| CP - MUSEUM OF NATURAL HISTORY | 1,080,944.50 | 545,000 | 6,066,000 | 6,066,000 |
| CP - PARKS AND RECREATION | 37,849,697.89 | 15,595,000 | 85,251,000 | 85,251,000 |
| CP - PROBATION | 24,209,615.66 | 11,425,000 | 63,347,000 | 63,347,000 |
| CP - PUBLIC HEALTH | 5,284,208.80 | 3,031,000 | 27,804,000 | 27,804,000 |
| CP - PUBLIC SOCIAL SERVICES | 4,138,840.00 | 4,500,000 | 10,989,000 | 10,989,000 |
| CP - PUBLIC WAYS/FACILITIES | 6,835,147.40 | 2,050,000 | 3,819,000 | 3,819,000 |
| CP - REGISTRAR RECORDER | 97,438.00 | | 388,000 | 388,000 |
| CP - SHERIFF DEPARTMENT | 34,293,523.90 | 12,242,000 | 173,349,000 | 173,349,000 |
| CP - STORMWATER PROJECTS | 35,353,399.70 | 1,420,000 | 187,618,000 | 187,618,000 |
| CP - TREASURER AND TAX COLLECTOR | | | 3,440,000 | 3,440,000 |
| CP - TRIAL COURTS | 2,973,432.10 | 1,675,000 | 22,348,000 | 22,348,000 |
| CP - VARIOUS CAPITAL PROJECTS | 177,481,836.81 | 64,431,000 | 628,312,000 | 384,104,000 |
| CP - WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES | 760,978.00 | 194,000 | 1,449,000 | 1,449,000 |
| *CRIMINAL JUSTICE FACILITIES TEMPORARY CONSTRUCTION FUND | 13,486,938.42 | 38,963,000 | 40,691,000 | 40,691,000 |
| **GAP LOAN CAPITAL PROJECT FUND | 439,726.00 | 6,950,000 | 8,563,000 | 8,563,000 |
| **LRON-FACILITY REINVESTMENT FUND | 40,439,334.30 | 33,922,000 | 261,932,000 | 261,932,000 |
| **LRON-GENERAL FACILITIES CAPITAL IMPROVEMENT FUND | 154,683,929.80 | 9,847,000 | 1,966,000 | 1,966,000 |
| **LRON-HARBOR MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | 15,344,239.08 | 162,486,000 | 109,899,000 | 109,899,000 |
| **LRON-LAC+USC MEDICAL CENTER CAPITAL IMPROVEMENT FUND | 17,427,873.06 | 13,362,000 | 500,000 | 500,000 |
| **LRON-MARTIN LUTHER KING, JR CAPITAL IMPROVEMENT FUND | 1,049,175.99 | | | |
| **LRON-OLIVE VIEW MEDICAL CAMPUS CAPITAL IMPROVEMENT FUND | 14,165,251.24 | 32,263,000 | 28,949,000 | 28,949,000 |
| **LRON-RANCHO LOS AMIGOS FACILITIES CAPITAL IMPROVEMENT FUND | 38,981,345.24 | 38,441,000 | 13,536,000 | 13,536,000 |
| **MARINA REPLACEMENT A.C.O. FUND | 1,431,138.55 | 2,455,000 | 42,728,000 | 42,728,000 |
| **PARK IN-LIEU FEES A.C.O. FUND | 142,165.93 | 735,000 | 4,548,000 | 4,548,000 |
| TOTAL PLANT ACQUISITION | $ 799,815,596.22 | $ 561,650,000 | $ 1,846,219,000 | $ 1,602,011,000 |
| | | | | |
| **PROMOTION** | | | | |
| ECONOMIC DEVELOPMENT | 92,467,556.19 | 11,895,000 | 8,450,000 | 4,450,000 |
| TOTAL PROMOTION | $ 92,467,556.19 | $ 11,895,000 | $ 8,450,000 | $ 4,450,000 |

**EXHIBIT 17 - Page 1791**

SCHEDULE 8
DETAIL OF FINANCING USES BY FUNCTION, ACTIVITY AND BUDGET UNIT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUNCTION, ACTIVITY AND BUDGET UNIT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| **PROPERTY MANAGEMENT** | | | | |
| *ASSET DEVELOPMENT IMPLEMENTATION FUND | 44,642.96 | 400,000 | 539,000 | 539,000 |
| *CIVIC CENTER EMPLOYEE PARKING FUND | 6,839,408.82 | 7,310,000 | 7,183,000 | 7,183,000 |
| EXTRAORDINARY MAINTENANCE | 17,217,844.33 | 29,401,000 | 91,166,000 | 91,166,000 |
| INTERNAL SERVICES | 162,590,217.64 | 202,688,000 | 227,005,000 | 168,909,000 |
| RENT EXPENSE | 75,446,911.72 | 97,431,000 | 85,599,000 | 85,599,000 |
| **TI-CH-1933 S BROADWAY AVE, LOS ANGELES | | | 4,970,000 | 4,970,000 |
| **TI-HS-1000 FREMONT AVE, BUILDING A11, ALHAMBRA | | 3,362,000 | | |
| **TI-HS-9320 TELSTAR AVE, EL MONTE | | | 2,700,000 | 2,700,000 |
| **TI-MH -2260 EAST PALMDALE BLVD., PALMDALE | | | 2,631,000 | 2,631,000 |
| **TI-MH-1045 REDONDO BEACH BLVD, GARDENA | | | 2,853,000 | 2,853,000 |
| **TI-MH-23501 CINEMA DR, SANTA CLARITA | | | 311,000 | 311,000 |
| **TI-MH-6330 RUGBY AVE, HUNTINGTON PARK | | 1,263,000 | | |
| **TI-SS-20101 HAMILTON AVE, TORRANCE, STE 150C, 200, 300, 325 | | | 10,662,000 | 10,662,000 |
| UTILITIES | 34,123,837.18 | 49,810,000 | 41,397,000 | 40,587,000 |
| TOTAL PROPERTY MANAGEMENT | $ 296,262,862.65 | $ 391,665,000 | $ 477,016,000 | $ 418,110,000 |
| | | | | |
| TOTAL GENERAL | $ 2,533,157,231.65 | $ 2,675,694,000 | $ 4,817,441,000 | $ 4,110,534,000 |
| | | | | |
| **PUBLIC PROTECTION** | | | | |
| **DETENTION AND CORRECTION** | | | | |
| COMMUNITY-BASED CONTRACTS | 1,944,403.00 | 3,307,000 | 2,920,000 | 2,920,000 |
| DIVERSION AND RE-ENTRY | 108,213,263.21 | 151,039,000 | 191,119,000 | 153,877,000 |
| PFU-PROBATION | | 3,320,000 | 15,261,000 | 15,261,000 |
| PROBATION - CARE OF JUVENILE COURT WARDS | 2,547,996.40 | 2,400,000 | 3,391,000 | 3,391,000 |
| PROBATION - FIELD SERVICES | 316,006,410.84 | 340,350,000 | 341,439,000 | 332,950,000 |
| PROBATION - JUVENILE INSTITUTIONS SERVICES | 350,418,072.84 | 362,822,000 | 420,502,000 | 410,028,000 |
| *PROBATION - JUVENILE JUSTICE CRIME PREVENTION ACT | 36,673,802.71 | 55,861,000 | 80,345,000 | 80,345,000 |
| PROBATION - SPECIAL SERVICES | 96,173,124.62 | 105,841,000 | 104,464,000 | 104,426,000 |
| PROBATION - SUPPORT SERVICES | 157,646,680.31 | 166,532,000 | 180,583,000 | 170,985,000 |
| *PROBATION-COMMUNITY CORRECTIONS PERFORMANCE INCENTIVES ACT | 75,083,546.80 | 67,363,000 | 65,015,000 | 65,015,000 |
| *PROBATION-JUVENILE JUSTICE REALIGNMENT BLOCK GRANT | | | 32,884,000 | 32,884,000 |
| TOTAL DETENTION AND CORRECTION | $ 1,144,707,300.73 | $ 1,258,835,000 | $ 1,437,923,000 | $ 1,372,082,000 |

SCHEDULE 8
DETAIL OF FINANCING USES BY FUNCTION, ACTIVITY AND BUDGET UNIT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUNCTION, ACTIVITY AND BUDGET UNIT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| **FIRE PROTECTION** | | | | |
| **DEL VALLE A.C.O. FUND | | | 1,685,000 | 1,685,000 |
| *FIRE DEPARTMENT DEVELOPER FEE - AREA 1 | 618.63 | 1,000 | 3,916,000 | 3,916,000 |
| *FIRE DEPARTMENT DEVELOPER FEE - AREA 2 | 769.98 | 1,566,000 | 1,566,000 | 1,566,000 |
| *FIRE DEPARTMENT DEVELOPER FEE - AREA 3 | 1,029.22 | 1,000 | 27,576,000 | 27,576,000 |
| *FIRE DEPARTMENT HELICOPTER A.C.O. FUND | 2,802,361.28 | 14,548,000 | 1,100,000 | 1,100,000 |
| *FIRE DEPARTMENT VEHICLE A.C.O. | | 87,000 | 16,347,000 | 16,347,000 |
| TOTAL FIRE PROTECTION | $ 2,804,779.11 | $ 16,203,000 | $ 52,190,000 | $ 52,190,000 |
| | | | | |
| **FLOOD CTRL & SOIL & WATER CONSERVATION** | | | | |
| *MEASURE W - SCW MUNICIPAL PROGRAM COUNTY UNINCORP AREA FUND | 10,800,000.00 | 5,500,000 | 17,622,000 | 17,622,000 |
| TOTAL FLOOD CTRL & SOIL & WATER CONSERVATION | $ 10,800,000.00 | $ 5,500,000 | $ 17,622,000 | $ 17,622,000 |
| | | | | |
| **JUDICIAL** | | | | |
| ALTERNATE PUBLIC DEFENDER | 73,113,267.26 | 86,250,000 | 93,808,000 | 86,750,000 |
| CHILD SUPPORT SERVICES | 199,523,784.22 | 213,855,000 | 218,416,000 | 217,473,000 |
| DISTRICT ATTORNEY | 444,390,650.63 | 462,014,000 | 493,566,000 | 469,921,000 |
| *DISTRICT ATTORNEY - ASSET FORFEITURE FUND | 95,609.85 | 501,000 | 1,265,000 | 1,265,000 |
| *DISTRICT ATTORNEY - DRUG ABUSE-GANG DIVERSION FUND | | | 3,000 | 3,000 |
| GRAND JURY | 989,118.35 | 1,578,000 | 2,159,000 | 1,942,000 |
| PUBLIC DEFENDER | 237,358,192.44 | 260,548,000 | 297,673,000 | 264,634,000 |
| SPECIAL COURTS JUVENILE/MENTAL HEALTH | 139,068.62 | 140,000 | 150,000 | 150,000 |
| SUPERIOR COURT - CENTRAL DISTRICT | 42,905,093.75 | 44,205,000 | 59,462,000 | 58,855,000 |
| SUPERIOR COURT - EAST DISTRICT | 92,365.59 | 93,000 | 268,000 | 268,000 |
| SUPERIOR COURT - NORTH CENTRAL DISTRICT | 199,227.41 | 127,000 | 223,000 | 223,000 |
| SUPERIOR COURT - NORTH DISTRICT | 96,429.53 | 98,000 | 91,000 | 91,000 |
| SUPERIOR COURT - NORTH VALLEY DISTRICT | 200,062.91 | 203,000 | 273,000 | 273,000 |
| SUPERIOR COURT - NORTHEAST DISTRICT | 356,720.51 | 394,000 | 381,000 | 381,000 |
| SUPERIOR COURT - NORTHWEST DISTRICT | 33,384.90 | | 92,000 | 92,000 |
| SUPERIOR COURT - SOUTH CENTRAL DISTRICT | 70,648.55 | 76,000 | 165,000 | 165,000 |
| SUPERIOR COURT - SOUTH DISTRICT | 200,629.77 | 199,000 | 271,000 | 271,000 |
| SUPERIOR COURT - SOUTHEAST DISTRICT | 290,574.07 | 304,000 | 405,000 | 405,000 |
| SUPERIOR COURT - SOUTHWEST DISTRICT | 165,431.45 | 171,000 | 177,000 | 177,000 |
| SUPERIOR COURT - WEST DISTRICT | 80,924.97 | 78,000 | 161,000 | 161,000 |

**EXHIBIT 17 - Page 1793**

## SCHEDULE 8
## DETAIL OF FINANCING USES BY FUNCTION, ACTIVITY AND BUDGET UNIT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUNCTION, ACTIVITY AND BUDGET UNIT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| TRIAL COURT OPERATIONS-MOE CONTRIBUTION | 284,680,061.58 | 282,199,000 | 283,501,000 | 283,501,000 |
| TRIAL COURT OPERATIONS-UNALLOCATED-OTHER | 57,745,939.71 | 58,444,000 | 64,447,000 | 64,447,000 |
| TOTAL JUDICIAL | $ 1,342,727,186.07 $ | 1,411,477,000 $ | 1,516,957,000 $ | 1,451,448,000 |
| | | | | |
| **OTHER PROTECTION** | | | | |
| ANIMAL CARE AND CONTROL | 53,853,193.80 | 56,489,000 | 59,274,000 | 56,278,000 |
| CFCI-CONSUMER AND BUSINESS AFFAIRS | | 1,000,000 | 2,000,000 | 2,000,000 |
| CONSUMER AND BUSINESS AFFAIRS | 41,759,983.77 | 20,872,000 | 20,860,000 | 18,691,000 |
| *CONSUMER PROTECTION SETTLEMENT | 15,444,075.87 | 33,299,000 | 33,299,000 | 33,299,000 |
| *DNA IDENTIFICATION FUND - LOCAL SHARE | 1,531,303.16 | 1,094,000 | 2,576,000 | 2,576,000 |
| FEDERAL AND STATE DISASTER AID | 64,465,537.99 | 34,980,000 | 53,520,000 | 48,000,000 |
| FIRE DEPT - LIFEGUARDS | 37,532,000.00 | 40,609,000 | 48,033,000 | 41,133,000 |
| *FISH AND GAME PROPAGATION FUND | 17,500.00 | 61,000 | 61,000 | 61,000 |
| *INFORMATION SYSTEMS ADVISORY BODY (ISAB) MARKETING FUND | | | 260,000 | 260,000 |
| MEDICAL EXAMINER - CORONER | 46,663,172.18 | 52,338,000 | 70,752,000 | 51,598,000 |
| *PARKS AND RECREATION - OAK FOREST MITIGATION FUND | | 221,000 | 440,000 | 440,000 |
| *PUBLIC HEALTH - CHILD SEAT RESTRAINT LOANER FUND | | 63,000 | 99,000 | 99,000 |
| *PUBLIC WORKS - SATIVA WATER SYSTEM FUND | 2,556,312.15 | 6,654,000 | 3,693,000 | 3,693,000 |
| REGIONAL PLANNING | 36,047,437.78 | 38,761,000 | 44,113,000 | 39,294,000 |
| *REGISTRAR RECORDER - MULTI-COUNTY E-RECORDING PROJECT FUND | 3,043,000.00 | 1,527,000 | 1,551,000 | 1,551,000 |
| *REGISTRAR-RECORDER - MICROGRAPHICS FUND | 1,410,000.00 | 951,000 | 866,000 | 866,000 |
| *REGISTRAR-RECORDER - MODERNIZATION AND IMPROVEMENT | 9,118,000.00 | 6,695,000 | 6,197,000 | 6,197,000 |
| *REGISTRAR-RECORDER - SOCIAL SECURITY TRUNCATION | 1,886,000.00 | 1,369,000 | 2,299,000 | 2,299,000 |
| *REGISTRAR-RECORDER - VITALS AND HEALTH STATISTICS | 317,609.51 | 1,137,000 | 950,000 | 950,000 |
| *SHERIFF - AUTOMATED FINGERPRINT IDENTIFICATION SYSTEM FUND | 10,508,717.63 | 13,298,000 | 78,076,000 | 78,076,000 |
| *SHERIFF - COUNTYWIDE WARRANT SYSTEM FUND | | | 1,708,000 | 1,708,000 |
| *SHERIFF - INMATE WELFARE FUND | 32,351,039.94 | 34,999,000 | 44,507,000 | 44,507,000 |
| *SMALL CLAIMS ADVISOR PROGRAM FUND | 178,180.64 | 340,000 | 550,000 | 550,000 |
| TOTAL OTHER PROTECTION | $ 358,683,064.42 $ | 346,757,000 $ | 475,684,000 $ | 434,126,000 |
| | | | | |
| **POLICE PROTECTION** | | | | |
| PFU-SHERIFF | | 34,905,000 | 212,307,000 | 212,307,000 |
| SHERIFF - ADMINISTRATION | 147,237,290.82 | 151,105,000 | 172,274,000 | 155,792,000 |
| *SHERIFF - AUTOMATION FUND | 2,720,859.73 | 2,744,000 | 29,727,000 | 29,727,000 |

## SCHEDULE 8
## DETAIL OF FINANCING USES BY FUNCTION, ACTIVITY AND BUDGET UNIT
## GOVERNMENTAL FUNDS
## FISCAL YEAR 2022-23

| FUNCTION, ACTIVITY AND BUDGET UNIT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| SHERIFF - COUNTY SERVICES | 81,354,928.41 | 88,522,000 | 73,654,000 | 73,654,000 |
| SHERIFF - COURT SERVICES | 374,915,487.23 | 396,695,000 | 401,670,000 | 395,892,000 |
| SHERIFF - CUSTODY | 943,508,168.64 | 1,025,424,000 | 1,174,385,000 | 847,993,000 |
| SHERIFF - DETECTIVE SERVICES | 212,375,325.69 | 221,655,000 | 230,673,000 | 200,370,000 |
| SHERIFF - GENERAL SUPPORT SERVICES | 578,434,899.36 | 606,512,000 | 601,019,000 | 496,768,000 |
| SHERIFF - MEDICAL SERVICES BUREAU BUDGET UNIT | (123,797.74) | (47,000) | | |
| *SHERIFF - NARCOTICS ENFORCEMENT SPECIAL FUND | 2,696,220.65 | 2,341,000 | 14,114,000 | 14,114,000 |
| SHERIFF - PATROL - CONTRACT CITIES | 311,936,086.36 | 321,793,000 | 327,656,000 | 323,659,000 |
| SHERIFF - PATROL - SPECIALIZED AND UNALLOCATED | 658,578,223.45 | 727,388,000 | 695,042,000 | 669,831,000 |
| SHERIFF - PATROL - UNINCORPORATED AREAS | 198,795,070.40 | 207,464,000 | 207,289,000 | 207,289,000 |
| SHERIFF - PATROL CLEARING | 5,055,336.20 | 2,000 | | |
| *SHERIFF - PROCESSING FEE FUND | 4,848,108.96 | 4,560,000 | 4,857,000 | 4,857,000 |
| *SHERIFF - SPECIAL TRAINING FUND | 635,500.02 | 920,000 | 9,026,000 | 9,026,000 |
| *SHERIFF - VEHICLE THEFT PREVENTION PROGRAM FUND | 16,999,400.43 | 16,737,000 | 36,081,000 | 36,081,000 |
| TOTAL POLICE PROTECTION | $ 3,539,967,108.61 $ | 3,808,720,000 $ | 4,189,774,000 $ | 3,677,360,000 |
| | | | | |
| **PROTECTION INSPECTION** | | | | |
| AGRICULTURAL COMMISSIONER - WEIGHTS AND MEASURES | 51,489,350.93 | 57,704,000 | 58,385,000 | 56,976,000 |
| TOTAL PROTECTION INSPECTION | $ 51,489,350.93 $ | 57,704,000 $ | 58,385,000 $ | 56,976,000 |
| | | | | |
| TOTAL PUBLIC PROTECTION | $ 6,451,178,789.87 $ | 6,905,196,000 $ | 7,748,535,000 $ | 7,061,804,000 |
| | | | | |
| **PUBLIC WAYS AND FACILITIES** | | | | |
| **PUBLIC WAYS** | | | | |
| *PUBLIC WORKS - ARTICLE 3 - BIKEWAY FUND | 1,435,035.36 | 2,706,000 | 2,014,000 | 2,014,000 |
| *PUBLIC WORKS - MEASURE M LOCAL RETURN FUND | 10,515,746.82 | 11,750,000 | 62,949,000 | 62,949,000 |
| *PUBLIC WORKS - MEASURE R LOCAL RETURN FUND | 12,883,485.75 | 24,259,000 | 64,690,000 | 64,690,000 |
| *PUBLIC WORKS - OFF-STREET METER & PREFERENTIAL PARKING FUND | 76,844.89 | 77,000 | 754,000 | 754,000 |
| *PUBLIC WORKS - PROPOSITION C LOCAL RETURN FUND | 18,252,927.47 | 60,944,000 | 78,945,000 | 78,945,000 |
| *PUBLIC WORKS - ROAD FUND | 312,594,172.13 | 353,030,000 | 420,844,000 | 420,844,000 |
| *PUBLIC WORKS - TRANSIT OPERATIONS FUND | 23,073,444.32 | 31,076,000 | 47,590,000 | 47,590,000 |
| TOTAL PUBLIC WAYS | $ 378,831,656.74 $ | 483,842,000 $ | 677,786,000 $ | 677,786,000 |
| | | | | |
| TOTAL PUBLIC WAYS AND FACILITIES | $ 378,831,656.74 $ | 483,842,000 $ | 677,786,000 $ | 677,786,000 |

SCHEDULE 8
DETAIL OF FINANCING USES BY FUNCTION, ACTIVITY AND BUDGET UNIT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUNCTION, ACTIVITY AND BUDGET UNIT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| **HEALTH AND SANITATION** | | | | |
| **HEALTH** | | | | |
| *AIR QUALITY IMPROVEMENT FUND | 1,831,905.29 | 2,926,000 | 4,222,000 | 4,222,000 |
| CFCI-HEALTH SERVICES | | 9,000,000 | 19,000,000 | 19,000,000 |
| CFCI-PUBLIC HEALTH | | 3,000,000 | 7,600,000 | 7,600,000 |
| CP - AMBULATORY CARE NETWORK | 4,403,155.55 | 11,015,000 | 867,000 | 867,000 |
| CP - HARBOR-UCLA MEDICAL CENTER | 3,045,798.71 | 4,962,000 | 3,877,000 | 3,877,000 |
| CP - HEALTH SERVICES ADMINISTRATION | 11,252.00 | 255,000 | 366,000 | 366,000 |
| CP - LAC+USC MEDICAL CENTER | 3,829,296.08 | 16,296,000 | 4,180,000 | 4,180,000 |
| CP - MARTIN LUTHER KING JR. OUTPATIENT CENTER | 6,907,526.11 | 8,828,000 | 2,806,000 | 2,806,000 |
| CP - OLIVE VIEW-UCLA MEDICAL CENTER | 4,397,125.24 | 7,106,000 | 8,480,000 | 8,480,000 |
| CP - TOBACCO HS CAPITAL IMPROVEMENTS | 45,875.65 | 246,000 | | |
| CP - VARIOUS HS CAPITAL IMPROVEMENTS | | | 5,858,000 | 5,858,000 |
| *HAZARDOUS WASTE SPECIAL FUND | 280,457.28 | 235,000 | | |
| HEALTH SERVICES - AMBULATORY CARE NETWORK | 533,181,072.86 | 641,078,000 | 609,565,000 | 608,226,000 |
| HEALTH SERVICES - HEALTH SERVICES ADMINISTRATION | 1,243,059,683.70 | 1,156,293,000 | 1,173,967,000 | 1,166,668,000 |
| *HEALTH SERVICES - HOSPITAL SERVICES ACCOUNT | 2,271,328.00 | 4,165,000 | 4,850,000 | 4,850,000 |
| HEALTH SERVICES - INTEGRATED CORRECTIONAL HEALTH SERVICES | 358,336,412.78 | 398,485,000 | 452,713,000 | 383,075,000 |
| HEALTH SERVICES - JUVENILE COURT HEALTH SERVICES | 2,816,223.36 | 7,949,000 | 9,495,000 | 9,417,000 |
| *HEALTH SERVICES - MEASURE B - ADMINISTRATIVE/OTHER | 49,975,108.96 | 74,965,000 | 73,308,000 | 69,858,000 |
| *HEALTH SERVICES - MEASURE B - HARBOR-UCLA MEDICAL CENTER | 52,056,212.18 | 43,825,000 | 43,769,000 | 43,769,000 |
| *HEALTH SERVICES - MEASURE B - LAC+USC MEDICAL CENTER | 122,908,330.30 | 127,691,000 | 127,689,000 | 127,689,000 |
| *HEALTH SERVICES - MEASURE B - OLIVE VIEW-UCLA MEDICAL CENTER | 33,739,000.00 | 37,064,000 | 37,064,000 | 37,064,000 |
| *HEALTH SERVICES - MEASURE B - PRIVATE FACILITIES | 12,892,598.56 | 13,561,000 | 18,335,000 | 18,335,000 |
| *HEALTH SERVICES - MEASURE B - PSIP | 5,299,999.08 | 5,300,000 | 5,300,000 | 5,300,000 |
| *HEALTH SERVICES - PHYSICIANS SERVICES ACCOUNT | 4,128,263.06 | 5,534,000 | 6,524,000 | 6,524,000 |
| *HS-SOCAL GAS SETTLEMENT FUND-MOBILE CLINICS | 1,689,500.00 | | 300,000 | 300,000 |
| MENTAL HEALTH | 2,481,735,273.71 | 2,639,281,000 | 3,008,417,000 | 2,851,965,000 |
| *MENTAL HEALTH SERVICES ACT (MHSA) FUND | 562,600,245.49 | 651,003,000 | 808,730,000 | 808,730,000 |
| *MISSION CANYON LANDFILL CLOSURE MAINTENANCE | | | 716,000 | 716,000 |
| PFU-HEALTH SERVICES | | 1,299,000 | 54,483,000 | 54,483,000 |
| PFU-PUBLIC HEALTH | | | 8,257,000 | 8,257,000 |
| *PH-SOCAL GAS SETTLEMENT FUND-HEALTH STUDIES | 973,759.58 | 1,786,000 | 21,628,000 | 21,628,000 |
| *PH-SOCAL GAS SETTLEMENT FUND-LEAD BASED PAINT ABATEMENT | | | 200,000 | 200,000 |

SCHEDULE 8
DETAIL OF FINANCING USES BY FUNCTION, ACTIVITY AND BUDGET UNIT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUNCTION, ACTIVITY AND BUDGET UNIT<br>(1) | FY 2020-21<br>ACTUAL<br>(2) | FY 2021-22<br>ESTIMATED<br>(3) | FY 2022-23<br>REQUESTED<br>(4) | FY 2022-23<br>RECOMMENDED<br>(5) |
|---|---|---|---|---|
| PUBLIC HEALTH | 1,514,107,233.82 | 1,889,620,000 | 1,791,880,000 | 1,784,271,000 |
| *PUBLIC HEALTH - ALCOHOL AND DRUG FIRST OFFENDER DUI | 134,102.00 | 98,000 | 304,000 | 304,000 |
| *PUBLIC HEALTH - ALCOHOL AND DRUG PENAL CODE FUND | 905.00 | 1,000 | 1,000 | 1,000 |
| *PUBLIC HEALTH - ALCOHOL AND DRUG PROBLEM ASSESSMENT FUND | 426,600.98 | 354,000 | 354,000 | 354,000 |
| *PUBLIC HEALTH - ALCOHOL AND DRUG SECOND OFFENDER DUI | 64,859.00 | 44,000 | 240,000 | 240,000 |
| *PUBLIC HEALTH - ALCOHOL AND DRUG THIRD OFFENDER DUI | 2,404.00 | 1,000 | 7,000 | 7,000 |
| *PUBLIC HEALTH - LEAD PAINT SETTLEMENT | 970,970.62 | 22,749,000 | 33,265,000 | 33,193,000 |
| *PUBLIC HEALTH - STATHAM FUND | 227,540.91 | 589,000 | 1,540,000 | 1,540,000 |
| TOTAL HEALTH | $   7,008,350,019.86  $ | 7,786,604,000 $ | 8,350,157,000 $ | 8,104,220,000 |
| | | | | |
| **HOSPITAL CARE** | | | | |
| ENT SUB - HARBOR CARE SOUTH | 266,139,000.00 | 121,542,000 | 153,048,000 | 149,921,000 |
| ENT SUB - LAC+USC MEDICAL CENTER | 394,755,000.00 | 200,528,000 | 236,296,000 | 220,505,000 |
| ENT SUB - OLIVE VIEW-UCLA MEDICAL CENTER | 157,167,000.00 | 73,269,000 | 80,509,000 | 78,697,000 |
| ENT SUB - RANCHO LOS AMIGOS NATIONAL REHABILITATION CENTER | 133,216,000.00 | 138,926,000 | 159,147,000 | 155,565,000 |
| ENT SUB-DHS ENTERPRISE FUND | 300,633,723.26 | | | |
| *HEALTH SERVICES - VEHICLE REPLACEMENT (EMS) ACCOUNT | 260,940.68 | 270,000 | 300,000 | 300,000 |
| TOTAL HOSPITAL CARE | $   1,252,171,663.94  $ | 534,535,000 $ | 629,300,000 $ | 604,988,000 |
| | | | | |
| **SANITATION** | | | | |
| *PUBLIC WORKS - SOLID WASTE MANAGEMENT FUND | 33,699,429.26 | 44,579,000 | 56,487,000 | 56,487,000 |
| TOTAL SANITATION | $   33,699,429.26  $ | 44,579,000 $ | 56,487,000 $ | 56,487,000 |
| | | | | |
| TOTAL HEALTH AND SANITATION | $   8,294,221,113.06  $ | 8,365,718,000 $ | 9,035,944,000 $ | 8,765,695,000 |
| | | | | |
| **PUBLIC ASSISTANCE** | | | | |
| **ADMINISTRATION** | | | | |
| CHILDREN AND FAMILY SERVICES - ADMINISTRATION | 1,588,052,009.75 | 1,714,800,000 | 1,914,597,000 | 1,731,728,000 |
| PFU-PUBLIC SOCIAL SERVICES | | | 8,350,000 | 8,350,000 |
| PUBLIC SOCIAL SERVICES - ADMINISTRATION | 2,182,279,197.27 | 2,354,351,000 | 2,525,315,000 | 2,483,056,000 |
| WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES - ADMIN | 42,869,565.79 | 61,964,000 | 56,908,000 | 53,516,000 |
| TOTAL ADMINISTRATION | $   3,813,200,772.81  $ | 4,131,115,000 $ | 4,505,170,000 $ | 4,276,650,000 |

SCHEDULE 8
DETAIL OF FINANCING USES BY FUNCTION, ACTIVITY AND BUDGET UNIT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUNCTION, ACTIVITY AND BUDGET UNIT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| **AID PROGRAMS** | | | | |
| PSS-CAL WORK OPPORTUNITIES/RESPONSIBILITY TO KIDS | 972,929,486.43 | 1,013,510,000 | 1,093,380,000 | 1,093,380,000 |
| PSS-CASH ASSISTANCE PROGRAM FOR IMMIGRANTS | 76,685,324.98 | 78,048,000 | 81,476,000 | 81,476,000 |
| PSS-IN HOME SUPPORTIVE SERVICES | 813,944,739.89 | 837,696,000 | 869,487,000 | 869,781,000 |
| PSS-REFUGEE CASH ASSISTANCE | 666,601.52 | 491,000 | 1,193,000 | 1,193,000 |
| PSS-WORK INCENTIVE NUTRITIONAL SUPPLEMENT (WINS) | 2,401,645.29 | 4,236,000 | 5,236,000 | 5,236,000 |
| TOTAL AID PROGRAMS | $    1,866,627,798.11 | $    1,933,981,000 | $    2,050,772,000 | $    2,051,066,000 |
| | | | | |
| **GENERAL RELIEF** | | | | |
| PSS-GENERAL RELIEF ANTI-HOMELESSNESS | 16,445,198.17 | 19,692,000 | 15,832,000 | 14,281,000 |
| PSS-INDIGENT AID | 250,056,702.40 | 250,876,000 | 264,495,000 | 264,495,000 |
| TOTAL GENERAL RELIEF | $    266,501,900.57 | $    270,568,000 | $    280,327,000 | $    278,776,000 |
| | | | | |
| **OTHER ASSISTANCE** | | | | |
| AFFORDABLE HOUSING | 376,151,062.99 | 112,281,000 | 100,425,000 | 100,425,000 |
| CFCI-CHIEF EXECUTIVE OFFICE | | 14,349,000 | 28,900,000 | 28,900,000 |
| CFCI-WORKFORCE DEVELOPMENT, AGING AND COMMUNITY SERVICES | | 250,000 | 500,000 | 500,000 |
| *CHILD ABUSE AND NEGLECT PREVENTION PROGRAM FUND | 1,746,150.63 | 3,600,000 | 6,129,000 | 6,129,000 |
| DCFS - ADOPTION ASSISTANCE PROGRAM | 361,948,250.22 | 380,481,000 | 407,636,000 | 406,138,000 |
| DCFS - FOSTER CARE | 551,651,700.87 | 530,397,000 | 573,967,000 | 575,513,000 |
| DCFS - KINGAP | 110,643,216.63 | 124,118,000 | 144,360,000 | 142,860,000 |
| DCFS - PSSF-FAMILY PRESERVATION | 59,362,351.64 | 71,256,000 | 66,707,000 | 65,707,000 |
| *DISPUTE RESOLUTION FUND | 2,419,550.16 | 2,440,000 | 2,440,000 | 2,440,000 |
| *DOMESTIC VIOLENCE PROGRAM FUND | 1,294,367.70 | 1,142,000 | 1,341,000 | 1,341,000 |
| *HOMELESS AND HOUSING - MEASURE H SPECIAL TAX | 330,476,777.90 | 456,698,000 | 493,927,000 | 493,927,000 |
| HOMELESS AND HOUSING PROGRAM | 223,792,920.18 | 204,042,000 | 117,621,000 | 117,621,000 |
| *LINKAGES SUPPORT PROGRAM FUND | 916,000.00 | 924,000 | 928,000 | 928,000 |
| PFU-CHILDREN AND FAMILY SERVICES | | | 9,829,000 | 9,829,000 |
| PSS-COMMUNITY SERVICES BLOCK GRANT | 5,352,797.88 | 6,647,000 | 4,500,000 | 4,500,000 |
| PSS-REFUGEE EMPLOYMENT PROGRAM | 1,298,574.31 | 1,690,000 | 2,895,000 | 2,895,000 |
| WDACS - AGING AND ADULT PROGRAMS | 215,904,800.66 | 56,913,000 | 33,499,000 | 33,499,000 |
| WDACS - WORKFORCE INNOVATION AND OPPORTUNITY ACT | 107,478,284.28 | 73,493,000 | 60,697,000 | 60,087,000 |
| TOTAL OTHER ASSISTANCE | $    2,350,436,806.05 | $    2,040,721,000 | $    2,056,301,000 | $    2,053,239,000 |

SCHEDULE 8
DETAIL OF FINANCING USES BY FUNCTION, ACTIVITY AND BUDGET UNIT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUNCTION, ACTIVITY AND BUDGET UNIT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| **VETERANS' SERVICES** | | | | |
| MILITARY AND VETERANS AFFAIRS | 5,383,814.62 | 6,363,000 | 6,919,000 | 6,919,000 |
| TOTAL VETERANS' SERVICES | $ 5,383,814.62 $ | 6,363,000 $ | 6,919,000 $ | 6,919,000 |
| | | | | |
| TOTAL PUBLIC ASSISTANCE | $ 8,302,151,092.16 $ | 8,382,748,000 $ | 8,899,489,000 $ | 8,666,650,000 |
| | | | | |
| **EDUCATION** | | | | |
| **LIBRARY SERVICES** | | | | |
| *LA COUNTY LIBRARY | 159,030,439.64 | 168,965,000 | 234,037,000 | 213,768,000 |
| **LA COUNTY LIBRARY - A.C.O. FUND | 137,465.97 | 90,000 | 3,895,000 | 3,895,000 |
| LA COUNTY LIBRARY - GENERAL FUND CONTRIBUTION | 41,461,000.00 | 52,884,000 | 52,482,000 | 44,410,000 |
| *LA COUNTY LIBRARY DEVELOPER FEE AREA #1 | 12,276.00 | | 2,377,000 | 2,163,000 |
| *LA COUNTY LIBRARY DEVELOPER FEE AREA #2 | 1,854.00 | | 308,000 | 308,000 |
| *LA COUNTY LIBRARY DEVELOPER FEE AREA #3 | 6,184.00 | | 736,000 | 736,000 |
| *LA COUNTY LIBRARY DEVELOPER FEE AREA #4 | 3,497.00 | | 582,000 | 582,000 |
| *LA COUNTY LIBRARY DEVELOPER FEE AREA #5 | 17,819.00 | | 3,728,000 | 3,492,000 |
| *LA COUNTY LIBRARY DEVELOPER FEE AREA #6 | 8,012.00 | | 1,661,000 | 1,661,000 |
| *LA COUNTY LIBRARY DEVELOPER FEE AREA #7 | 834.00 | | 138,000 | 138,000 |
| TOTAL LIBRARY SERVICES | $ 200,679,381.61 $ | 221,939,000 $ | 299,944,000 $ | 271,153,000 |
| | | | | |
| **OTHER EDUCATION** | | | | |
| *PUBLIC HEALTH - ALCOHOL ABUSE EDUCATION & PREVENTION FUND | 381,706.59 | 316,000 | 336,000 | 336,000 |
| *PUBLIC HEALTH - DRUG ABUSE EDUCATION AND PREVENTION FUND | 3,486.16 | 3,000 | 5,000 | 5,000 |
| TOTAL OTHER EDUCATION | $ 385,192.75 $ | 319,000 $ | 341,000 $ | 341,000 |
| | | | | |
| TOTAL EDUCATION | $ 201,064,574.36 $ | 222,258,000 $ | 300,285,000 $ | 271,494,000 |
| | | | | |
| **RECREATION & CULTURAL SERVICES** | | | | |
| **CULTURAL SERVICES** | | | | |
| ARTS AND CULTURE - ARTS PROGRAMS | 30,255,117.93 | 21,391,000 | 22,644,000 | 22,112,000 |
| ARTS AND CULTURE - CIVIC ART | 1,123,212.99 | 1,322,000 | 2,383,000 | 1,935,000 |
| FORD THEATRES | 3,082,000.00 | 3,424,000 | 3,334,000 | 3,334,000 |
| *FORD THEATRES DEVELOPMENT FUND | | 296,000 | | |
| GRAND PARK | 5,640,941.65 | 9,362,000 | 9,553,000 | 9,553,000 |

SCHEDULE 8
DETAIL OF FINANCING USES BY FUNCTION, ACTIVITY AND BUDGET UNIT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUNCTION, ACTIVITY AND BUDGET UNIT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| LA PLAZA DE CULTURA Y ARTES | 1,765,000.00 | 1,792,000 | 1,881,000 | 1,881,000 |
| MUSEUM OF ART | 35,119,554.77 | 35,877,000 | 36,686,000 | 36,686,000 |
| MUSEUM OF NATURAL HISTORY | 22,929,587.84 | 23,722,000 | 24,099,000 | 24,099,000 |
| MUSIC CENTER | 28,864,212.18 | 32,369,000 | 32,341,000 | 32,341,000 |
| *PUBLIC ART IN PRIVATE DEVELOPMENT | | 250,000 | 1,000,000 | 1,000,000 |
| TOTAL CULTURAL SERVICES | $ 128,779,627.36 $ | 129,805,000 $ | 133,921,000 $ | 132,941,000 |
| | | | | |
| **RECREATION FACILITIES** | | | | |
| BEACHES AND HARBORS | 63,568,047.06 | 68,401,000 | 70,243,000 | 68,746,000 |
| *CIVIC ART SPECIAL FUND | 1,454,309.07 | 1,124,000 | 2,229,000 | 2,229,000 |
| *PARKS AND REC - SPECIAL DEVELOPMENT FUND-REGIONAL PARKS | 1,201,296.61 | 482,000 | 1,468,000 | 1,468,000 |
| PARKS AND RECREATION | 226,318,987.25 | 243,727,000 | 312,611,000 | 233,820,000 |
| *PARKS AND RECREATION - ALONDRA GOLF COURSE | 1,091,238.46 | 1,243,000 | 1,291,000 | 1,291,000 |
| *PARKS AND RECREATION - ALONDRA GOLF COURSE IMPROVEMENT | 57,788.00 | | 3,995,000 | 3,995,000 |
| *PARKS AND RECREATION - ALTADENA GOLF COURSE | 366,081.37 | 328,000 | 329,000 | 329,000 |
| *PARKS AND RECREATION - ALTADENA GOLF COURSE IMPROVEMENT | 33,500.00 | 24,000 | 105,000 | 105,000 |
| *PARKS AND RECREATION - DIAMOND BAR GOLF COURSE | 678,504.64 | 1,999,000 | 1,902,000 | 1,902,000 |
| *PARKS AND RECREATION - DIAMOND BAR GOLF COURSE IMPROVEMENT | | 70,000 | 3,391,000 | 3,391,000 |
| *PARKS AND RECREATION - EATON CANYON GOLF COURSE | 275,243.17 | 229,000 | 231,000 | 231,000 |
| *PARKS AND RECREATION - EATON CANYON GOLF COURSE IMPROVEMENT | 1,120.00 | 25,000 | 156,000 | 156,000 |
| *PARKS AND RECREATION - EL CARISO GOLF COURSE | 146,000.00 | 117,000 | 122,000 | 122,000 |
| *PARKS AND RECREATION - EL CARISO GOLF COURSE IMPROVEMENT | 370,153.02 | 190,000 | 160,000 | 160,000 |
| *PARKS AND RECREATION - GOLF COURSE ADMINISTRATION | 1,332,375.55 | 1,440,000 | 1,480,000 | 1,480,000 |
| *PARKS AND RECREATION - KNOLLWOOD GOLF COURSE | 689,000.00 | 894,000 | 768,000 | 768,000 |
| *PARKS AND RECREATION - KNOLLWOOD GOLF COURSE IMPROVEMENT | 14,310.00 | 148,000 | 1,006,000 | 1,006,000 |
| *PARKS AND RECREATION - LA MIRADA GOLF COURSE | 949,000.00 | 1,222,000 | 1,022,000 | 1,022,000 |
| *PARKS AND RECREATION - LA MIRADA GOLF COURSE IMPROVEMENT | 53,620.00 | 362,000 | 1,335,000 | 1,335,000 |
| *PARKS AND RECREATION - LAKEWOOD GOLF COURSE | 688,800.00 | 815,000 | 771,000 | 771,000 |
| *PARKS AND RECREATION - LAKEWOOD GOLF COURSE IMPROVEMENT | 9,678.64 | 490,000 | 1,027,000 | 1,027,000 |
| *PARKS AND RECREATION - LOS AMIGOS GOLF COURSE | 529,877.29 | 1,763,000 | 895,000 | 895,000 |
| *PARKS AND RECREATION - LOS AMIGOS GOLF COURSE IMPROVEMENT | 108,519.20 | 211,000 | 881,000 | 881,000 |
| *PARKS AND RECREATION - LOS VERDES GOLF COURSE | 1,813,000.00 | 2,349,000 | 1,953,000 | 1,953,000 |
| *PARKS AND RECREATION - LOS VERDES GOLF COURSE IMPROVEMENT | | 300,000 | 1,606,000 | 1,606,000 |
| *PARKS AND RECREATION - MARSHALL CANYON GOLF COURSE | 407.00 | 7,000 | 7,000 | 7,000 |

SCHEDULE 8
DETAIL OF FINANCING USES BY FUNCTION, ACTIVITY AND BUDGET UNIT
GOVERNMENTAL FUNDS
FISCAL YEAR 2022-23

| FUNCTION, ACTIVITY AND BUDGET UNIT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2022-23 REQUESTED (4) | FY 2022-23 RECOMMENDED (5) |
|---|---|---|---|---|
| *PARKS AND RECREATION - MARSHALL CANYON GOLF COURSE IMPROVMT | | | 94,000 | 94,000 |
| *PARKS AND RECREATION - MOUNTAIN MEADOWS GOLF COURSE | 1,108,000.00 | 1,524,000 | 1,266,000 | 1,266,000 |
| *PARKS AND RECREATION - MOUNTAIN MEADOWS GOLF COURSE IMPROVMT | 284,130.90 | | 1,229,000 | 1,229,000 |
| *PARKS AND RECREATION - NORWALK GOLF COURSE | 756,000.00 | 859,000 | 859,000 | 859,000 |
| *PARKS AND RECREATION - NORWALK GOLF COURSE IMPROVEMENT | | | 6,000 | 6,000 |
| *PARKS AND RECREATION - OFF-HIGHWAY VEHICLE FUND | 159,893.55 | 190,000 | 913,000 | 913,000 |
| *PARKS AND RECREATION - PARK IMPROVEMENT SPECIAL FUND | 858,885.28 | 751,000 | 4,378,000 | 4,378,000 |
| *PARKS AND RECREATION - RECREATION FUND | 521,221.42 | 1,200,000 | 2,730,000 | 2,730,000 |
| *PARKS AND RECREATION - SANTA ANITA GOLF COURSE | 330,000.00 | 686,000 | 473,000 | 473,000 |
| *PARKS AND RECREATION - SANTA ANITA GOLF COURSE IMPROVEMENT | 216,906.83 | 230,000 | 705,000 | 705,000 |
| *PARKS AND RECREATION - TESORO ADOBE PARK FUND | 67,684.13 | 159,000 | 336,000 | 336,000 |
| *PARKS AND RECREATION - VICTORIA GOLF COURSE | 36,000.00 | 577,000 | 552,000 | 552,000 |
| *PARKS AND RECREATION - VICTORIA GOLF COURSE IMPROVEMENT | 36,292.01 | | 1,354,000 | 1,354,000 |
| *PARKS AND RECREATION - WASHINGTON/HATHAWAY GOLF COURSE | 584,000.00 | 646,000 | 460,000 | 460,000 |
| *PARKS AND RECREATION - WASHINGTON/HATHAWAY GOLF COURSE IMPRV | 160,571.75 | 468,000 | 1,015,000 | 1,015,000 |
| *PARKS AND RECREATION - WHITTIER NARROWS GOLF COURSE | 647,070.00 | 1,014,000 | 810,000 | 810,000 |
| *PARKS AND RECREATION - WHITTIER NARROWS GOLF COURSE IMPROVMT | 641,466.66 | 248,000 | 3,750,000 | 3,750,000 |
| PFU-PARKS AND RECREATION | | | 5,000,000 | 5,000,000 |
| TOTAL RECREATION FACILITIES | $ 308,158,978.86 | $ 336,512,000 | $ 436,914,000 | $ 356,626,000 |
| | | | | |
| TOTAL RECREATION & CULTURAL SERVICES | $ 436,938,606.22 | $ 466,317,000 | $ 570,835,000 | $ 489,567,000 |
| **OTHER** | | | | |
| **VARIOUS** | | | | |
| BOARD INITIATIVES AND PROGRAMS | | 5,239,000 | 21,814,000 | |
| CFCI-TO BE ALLOCATED | | 1,000,000 | 142,000,000 | 142,000,000 |
| TOTAL VARIOUS | $ | $ 6,239,000 | $ 163,814,000 | $ 142,000,000 |
| | | | | |
| TOTAL OTHER | $ | $ 6,239,000 | $ 163,814,000 | $ 142,000,000 |
| | | | | |
| **TOTAL SPECIFIC FINANCING USES** | $ 26,597,543,064.06 | $ 27,508,012,000 | $ 32,214,129,000 | $ 30,185,530,000 |
| TOTALS TRANSFERRED TO | SCH 7, COL 2 | SCH 7, COL 3 | SCH 7, COL 4 | SCH 7, COL 5 |

* DENOTES SPECIAL REVENUE FUNDS

** DENOTES CAPITAL PROJECT SPECIAL FUNDS

**EXHIBIT 17 - Page 1801**



# Auditor-Controller Schedules Proprietary Funds

EXHIBIT 17 - Page 1802

SCHEDULE 10A
INTERNAL SERVICE FUND
FISCAL YEAR 2022-23

| FUND NAME | TOTAL FINANCING SOURCES | | | | TOTAL FINANCING USES | | | |
| | FUND BALANCE AVAILABLE JUNE 30, 2022 | DECREASES TO OBLIGATED FUND BALANCES | ADDITIONAL FINANCING SOURCES | TOTAL FINANCING SOURCES | FINANCING USES | APPROPRIATIONS FOR CONTINGENCIES | INCREASES TO OBLIGATED FUND BALANCES | TOTAL FINANCING USES |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) |
| **INTERNAL SERVICE FUND** | | | | | | | | |
| PW-INTERNAL SVC FD | | | 892,427,000 | 892,427,000 | 892,427,000 | | | 892,427,000 |
| **TOTAL INTERNAL SERVICE FUND** | $ | $ | $ 892,427,000 | $ 892,427,000 | $ 892,427,000 | $ | $ | $ 892,427,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARITHMETIC RESULTS | | | | COL 2+3+4 COL 5 = COL 9 | | | | COL 6+7+8 COL 5 = COL 9 |
| TOTALS TRANSFERRED FROM | SCH 10B, COL 6 | SCH 10C, COL 3 | | | | | SCH 10C, COL 4 | |
| TOTALS TRANSFERRED TO | SCH 1, COL 2 | SCH 1, COL 3 | SCH 1, COL 4 | SCH 1, COL 5 | SCH 1, COL 6 | SCH 1, COL 7 | SCH 1, COL 8 | SCH 1, COL 9 |

FY 2022-23 Recommended Budget Volume Two

31.1

County of Los Angeles

SUMMARY SCHEDULES

**EXHIBIT 17 - Page 1803**

## SCHEDULE 10B
## FUND BALANCE - INTERNAL SERVICE FUND
## FISCAL YEAR 2022-23

FY 2022-23 Recommended Budget Volume Two

| FUND NAME<br>(1) | TOTAL<br>FUND BALANCE<br>JUNE 30, 2022<br>(2) | ENCUMBRANCES<br>(3) | LESS: OBLIGATED FUND BALANCES<br>NONSPENDABLE,<br>RESTRICTED AND<br>COMMITTED<br>(4) | ASSIGNED<br>(5) | FUND BALANCE<br>AVAILABLE<br>JUNE 30, 2022<br>(6) |
|---|---|---|---|---|---|
| **INTERNAL SERVICE FUND**<br>PW-INTERNAL SVC FD | | | | | |
| TOTAL INTERNAL SERVICE FUND | $ | $ | $ | $ | $ |
| TOTALS TRANSFERRED TO | | | | | SCH 1, COL 2<br>SCH 10A, COL 2 |

SCHEDULE 10C
OBLIGATED FUND BALANCES - BY INTERNAL SERVICE FUND
FISCAL YEAR 2022-23

| FUND NAME AND FUND BALANCE DESCRIPTIONS* (1) | OBLIGATED FUND BALANCES JUNE 30, 2022 ** (2) | DECREASES OR CANCELLATIONS (3) | INCREASES OR NEW (4) | TOTAL OBLIGATED FUND BALANCES FOR THE BUDGET YEAR ** (5) |
|---|---|---|---|---|
| **INTERNAL SERVICE FUND** | | | | |
| PUBLIC WORKS - INTERNAL SERVICE FUND | | | | |
| COMMITTED FOR CAPITAL ASSET | 6,081,000 | | | 6,081,000 |
| COMMITTED FOR FINANCIAL SYSTEM (ECAPS) | 1,060,000 | | | 1,060,000 |
| COMMITTED FOR IT ENHANCEMENTS | 4,755,000 | | | 4,755,000 |
| NONSPENDABLE FOR ECAPS INVENTORIES | 7,634,532 | | | 7,634,532 |
| NONSPENDABLE FOR MANUAL INVENTORIES | 763,338 | | | 763,338 |
| TOTAL INTERNAL SERVICE FUND | $        20,293,870 | $ | $ | $        20,293,870 |
| **TOTAL INTERNAL SERVICE FUND** | $        20,293,870 | $ | $ | $        20,293,870 |

| | | | | |
|---|---|---|---|---|
| ARITHMETIC RESULTS | | | | COL 2-3+4 |
| TOTALS TRANSFERRED TO | | SCH 1, COL 3 SCH 10A, COL 3 | SCH 1, COL 8 SCH 10A, COL 8 | |

*  THE ACCOUNT DESCRIPTIONS ARE PRECEDED BY THE APPLICABLE FUND BALANCE CLASSIFICATIONS
(NONSPENDABLE, RESTRICTED, COMMITTED, OR ASSIGNED) AS DETERMINED BY THE COUNTY.

** ENCUMBRANCES NOT INCLUDED

33.1

SUMMARY SCHEDULES

**EXHIBIT 17 - Page 1805**

# SCHEDULE 11A
## HOSPITAL AND OTHER ENTERPRISE FUNDS
### FISCAL YEAR 2022-23

| FUND NAME (1) | TOTAL FINANCING SOURCES | | | | TOTAL FINANCING USES | | | |
|---|---|---|---|---|---|---|---|---|
| | FUND BALANCE AVAILABLE JUNE 30, 2022 (2) | DECREASES TO OBLIGATED FUND BALANCES (3) | ADDITIONAL FINANCING SOURCES (4) | TOTAL FINANCING SOURCES (5) | FINANCING USES (6) | APPROPRIATIONS FOR CONTINGENCIES (7) | INCREASES TO OBLIGATED FUND BALANCES (8) | TOTAL FINANCING USES (9) |
| **HOSPITAL ENTERPRISE FUNDS** | | | | | | | | |
| DHS ENTPR FD | | 261,490,000 | | 261,490,000 | 261,490,000 | | | 261,490,000 |
| HARBOR CARE SOUTH ENTPR FD | | | 1,670,753,000 | 1,670,753,000 | 1,670,753,000 | | | 1,670,753,000 |
| LAC+USC MED CENTER ENTPR FD | | | 2,339,636,000 | 2,339,636,000 | 2,339,636,000 | | | 2,339,636,000 |
| OV-UCLA MED CENTER ENTPR FD | | | 867,694,000 | 867,694,000 | 867,694,000 | | | 867,694,000 |
| RANCHO LOS AMIGOS ENTRP FD | | | 517,198,000 | 517,198,000 | 517,198,000 | | | 517,198,000 |
| TOTAL HOSPITAL ENTERPRISE FUNDS | $ | $ 261,490,000 | $ 5,395,281,000 | $ 5,656,771,000 | $ 5,656,771,000 | $ | $ | $ 5,656,771,000 |
| **OTHER ENTERPRISE FUNDS** | | | | | | | | |
| PW-AVIATION C P FD | 270,000 | | 309,000 | 579,000 | 554,000 | | 25,000 | 579,000 |
| PW-AVIATION ENT FD | 6,347,000 | | 15,146,000 | 21,493,000 | 21,493,000 | | | 21,493,000 |
| WTRWKS DT ACO #21 | 59,000 | | 9,000 | 68,000 | 68,000 | | | 68,000 |
| WTRWKS DT ACO #29 | 27,801,000 | | 7,461,000 | 35,262,000 | 35,262,000 | | | 35,262,000 |
| WTRWKS DT ACO #36 | 640,000 | | 260,000 | 900,000 | 900,000 | | | 900,000 |
| WTRWKS DT ACO #37 | 2,017,000 | | 371,000 | 2,388,000 | 2,388,000 | | | 2,388,000 |
| WTRWKS DT ACO #40 | 32,328,000 | | 6,320,000 | 38,648,000 | 38,648,000 | | | 38,648,000 |
| WTRWKS DT GEN #21 | 273,000 | | 337,000 | 610,000 | 610,000 | | | 610,000 |
| WTRWKS DT GEN #29 | 25,044,000 | | 32,787,000 | 57,831,000 | 57,831,000 | | | 57,831,000 |
| WTRWKS DT GEN #36 | 708,000 | | 1,517,000 | 2,225,000 | 2,225,000 | | | 2,225,000 |
| WTRWKS DT GEN #37 | 326,000 | | 2,778,000 | 3,104,000 | 3,104,000 | | | 3,104,000 |
| WTRWKS DT GEN #40 | 12,198,000 | | 58,686,000 | 70,884,000 | 70,884,000 | | | 70,884,000 |
| WTRWKS DT MDR ACO | 5,774,000 | | 1,274,000 | 7,048,000 | 7,048,000 | | | 7,048,000 |
| WTRWKS DT MDR GEN | 518,000 | | 5,192,000 | 5,710,000 | 5,710,000 | | | 5,710,000 |
| TOTAL OTHER ENTERPRISE FUNDS | $ 114,303,000 | $ | $ 132,447,000 | $ 246,750,000 | $ 246,725,000 | $ | $ 25,000 | $ 246,750,000 |
| **TOTAL HOSPITAL & OTHER ENTERPRISE FUNDS** | $ 114,303,000 | $ 261,490,000 | $ 5,527,728,000 | $ 5,903,521,000 | $ 5,903,496,000 | $ | $ 25,000 | $ 5,903,521,000 |

| ARITHMETIC RESULTS | | | | COL 2+3+4 COL 5 = COL 9 | | | | COL 6+7+8 COL 5 = COL 9 |
|---|---|---|---|---|---|---|---|---|
| TOTALS TRANSFERRED FROM | SCH 11B, COL 6 | SCH 11C, COL 3 | | | | | SCH 11C, COL 4 | |
| TOTALS TRANSFERRED TO | SCH 1, COL 2 | SCH 1, COL 3 | SCH 1, COL 4 | SCH 1, COL 5 | SCH 1, COL 6 | SCH 1, COL 7 | SCH 1, COL 8 | SCH 1, COL 9 |

## SCHEDULE 11B
## FUND BALANCE - HOSPITAL AND OTHER ENTERPRISE FUNDS
## FISCAL YEAR 2022-23

| FUND NAME (1) | TOTAL FUND BALANCE JUNE 30, 2022 (2) | ENCUMBRANCES (3) | NONSPENDABLE, RESTRICTED AND COMMITTED (4) | ASSIGNED (5) | FUND BALANCE AVAILABLE JUNE 30, 2022 (6) |
|---|---|---|---|---|---|
| **OTHER ENTERPRISE FUNDS** | | | | | |
| PW-AVIATION C P FD | | | | | 270,000 |
| PW-AVIATION ENT FD | | | | | 6,347,000 |
| WTRWKS DT ACO #21 | | | | | 59,000 |
| WTRWKS DT ACO #29 | | | | | 27,801,000 |
| WTRWKS DT ACO #36 | | | | | 640,000 |
| WTRWKS DT ACO #37 | | | | | 2,017,000 |
| WTRWKS DT ACO #40 | | | | | 32,328,000 |
| WTRWKS DT GEN #21 | | | | | 273,000 |
| WTRWKS DT GEN #29 | | | | | 25,044,000 |
| WTRWKS DT GEN #36 | | | | | 708,000 |
| WTRWKS DT GEN #37 | | | | | 326,000 |
| WTRWKS DT GEN #40 | | | | | 12,198,000 |
| WTRWKS DT MDR ACO | | | | | 5,774,000 |
| WTRWKS DT MDR GEN | | | | | 518,000 |
| TOTAL OTHER ENTERPRISE FUNDS | $ | $ | $ | $ | $ 114,303,000 |
| | | | | | |
| **TOTAL HOSPITAL & OTHER ENTERPRISE FUNDS** | $ | $ | $ | $ | $ 114,303,000 |

| | | | | | |
|---|---|---|---|---|---|
| TOTALS TRANSFERRED TO | | | | | SCH 1, COL 2 SCH 11A, COL 2 |

## SCHEDULE 11C
## OBLIGATED FUND BALANCES - BY HOSPITAL AND OTHER ENTERPRISE FUNDS
## FISCAL YEAR 2022-23

| FUND NAME AND FUND BALANCE DESCRIPTIONS*<br>(1) | OBLIGATED FUND BALANCES JUNE 30, 2022 **<br>(2) | DECREASES OR CANCELLATIONS<br>(3) | INCREASES OR NEW<br>(4) | TOTAL OBLIGATED FUND BALANCES FOR THE BUDGET YEAR **<br>(5) |
|---|---|---|---|---|
| **HOSPITAL ENTERPRISE FUNDS** | | | | |
| DHS ENTERPRISE FUND | | | | |
| COMMITTED FOR ACO FUND | 175,000,000 | | | 175,000,000 |
| COMMITTED FOR DHS | 939,352,000 | 261,490,000 | | 677,862,000 |
| COMMITTED FOR PROVIDER RELIEF FUND (PRF) | 155,146,000 | | | 155,146,000 |
| NONSPENDABLE FOR DEPOSIT WITH OTHERS | 24,287,000 | | | 24,287,000 |
| HARBOR CARE SOUTH ENTERPRISE FUND | | | | |
| NONSPENDABLE FOR ECAPS INVENTORIES | 2,475,824 | | | 2,475,824 |
| NONSPENDABLE FOR LT RECEIVABLES CBRC (HOSPITALS) | 22,091,025 | | | 22,091,025 |
| LAC+USC MEDICAL CENTER ENTERPRISE FUND | | | | |
| NONSPENDABLE FOR ECAPS INVENTORIES | 1,887,280 | | | 1,887,280 |
| NONSPENDABLE FOR LT RECEIVABLES CBRC (HOSPITALS) | 16,425,680 | | | 16,425,680 |
| OLIVE VIEW-UCLA MEDICAL CENTER ENTERPRISE FUND | | | | |
| NONSPENDABLE FOR ECAPS INVENTORIES | 1,151,828 | | | 1,151,828 |
| NONSPENDABLE FOR LT RECEIVABLES CBRC (HOSPITALS) | 7,527,161 | | | 7,527,161 |
| RANCHO LOS AMIGOS NATIONAL REHAB. CENTER ENTERPRISE FUND | | | | |
| NONSPENDABLE FOR ECAPS INVENTORIES | 1,268,186 | | | 1,268,186 |
| NONSPENDABLE FOR LT RECEIVABLES CBRC (HOSPITALS) | 2,810,354 | | | 2,810,354 |
| TOTAL HOSPITAL ENTERPRISE FUNDS | $ 1,349,422,338 | $ 261,490,000 | $ | $ 1,087,932,338 |
| | | | | |
| **OTHER ENTERPRISE FUNDS** | | | | |
| PUBLIC WORKS - AVIATION CAPITAL PROJECTS FUND | | | | |
| COMMITTED FOR CAPITAL PROJECTS | 3,939,000 | | 25,000 | 3,964,000 |
| TOTAL OTHER ENTERPRISE FUNDS | $ 3,939,000 | $ | $ 25,000 | $ 3,964,000 |
| | | | | |
| **TOTAL HOSPITAL & OTHER ENTERPRISE FUNDS** | $ 1,353,361,338 | $ 261,490,000 | $ 25,000 | $ 1,091,896,338 |

| | | | | |
|---|---|---|---|---|
| ARITHMETIC RESULTS | | | | COL 2-3+4 |
| TOTALS TRANSFERRED TO | | SCH 1, COL 3<br>SCH 11A, COL 3 | SCH 1, COL 8<br>SCH 11A, COL 8 | |

\*  THE ACCOUNT DESCRIPTIONS ARE PRECEDED BY THE APPLICABLE FUND BALANCE CLASSIFICATIONS
(NONSPENDABLE, RESTRICTED, COMMITTED, OR ASSIGNED) AS DETERMINED BY THE COUNTY.

\*\* ENCUMBRANCES NOT INCLUDED

## PUBLIC WORKS - WATERWORKS DISTRICTS SUMMARY

**FUND**
VARIOUS

**FUNCTION**                                              **ACTIVITY**
PUBLIC WAYS AND FACILITIES                                PUBLIC WAYS

The Department of Public Works is committed to accomplishing its mission of delivering regional infrastructure and services that improve the quality of life for more than ten million people in the County.  Specific to the Waterworks Districts, the mission is to provide reliable, high-quality water and responsive customer care in a safe, cost-effective, sustainable, and environmentally responsible manner.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 113,003,000.00 | $ 125,309,000 | $ 125,309,000 | $ 107,686,000 | $ 107,686,000 | $ (17,623,000) |
| CANCEL OBLIGATED FD BAL | 3,072,921.00 | | | | | |
| PROP TAXES - CURRENT - SECURED | 6,994,937.79 | 7,065,000 | 6,743,000 | 7,278,000 | 7,278,000 | 535,000 |
| PROP TAXES - CURRENT - UNSECURED | 246,927.24 | 241,000 | 250,000 | 248,000 | 248,000 | (2,000) |
| PROP TAXES - PRIOR - SECURED | (114,751.49) | | | | | |
| PROP TAXES - PRIOR - UNSECURED | (12,629.58) | | | | | |
| SUPPLEMENTAL PROP TAXES - CURRENT | 146,787.79 | 160,000 | 186,000 | 166,000 | 166,000 | (20,000) |
| SUPPLEMENTAL PROP TAXES- PRIOR | 8,923.55 | | | | | |
| PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH | 8,222.53 | 9,000 | 7,000 | 9,000 | 9,000 | 2,000 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 48,979.73 | 49,000 | 48,000 | 49,000 | 49,000 | 1,000 |
| INTEREST | 659,898.39 | 663,000 | 2,037,000 | 663,000 | 663,000 | (1,374,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 29,675.54 | 30,000 | 31,000 | 30,000 | 30,000 | (1,000) |
| STATE - OTHER | 427,577.25 | | | | | |
| FEDERAL - OTHER | 1,047,210.93 | 6,000 | | | | |
| OTHER GOVERNMENTAL AGENCIES | 716,254.75 | 10,000 | | | | |
| REDEVELOPMENT / HOUSING | 231.56 | | | | | |
| ASSESSMENT & TAX COLLECTION FEES | 1,880,263.49 | 1,914,000 | 1,897,000 | 1,914,000 | 1,914,000 | 17,000 |
| CHARGES FOR SERVICES - OTHER | 95,452,148.23 | 96,375,000 | 89,460,000 | 100,116,000 | 100,116,000 | 10,656,000 |
| OTHER SALES | 54,014.25 | | 82,000 | | | (82,000) |
| MISCELLANEOUS | 243,979.15 | 19,000 | 25,000 | 19,000 | 19,000 | (6,000) |
| SETTLEMENTS | 67.85 | | | | | |
| TRANSFERS IN | 2,500,000.00 | 2,500,000 | 5,600,000 | 6,500,000 | 6,500,000 | 900,000 |
| **TOTAL FINANCING SOURCES** | $ 226,414,639.95 | $ 234,350,000 | $ 231,675,000 | $ 224,678,000 | $ 224,678,000 | $ (6,997,000) |

WATERWORKS ENTERPRISE FUNDS

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 88,972,726.71 $ | 91,589,000 $ | 125,730,000 $ | 133,387,000 $ | 133,387,000 $ | 7,657,000 |
| OTHER CHARGES | 687,600.28 | 3,013,000 | 7,381,000 | 8,630,000 | 8,630,000 | 1,249,000 |
| CAPITAL ASSETS - B & I | 128,438.89 | | 110,000 | | | (110,000) |
| CAPITAL ASSETS - EQUIPMENT | 465,144.99 | 1,015,000 | 1,015,000 | 300,000 | 300,000 | (715,000) |
| CAPITAL ASSETS - INFRASTRUCTURE | 8,600,285.80 | 25,703,000 | 88,995,000 | 73,776,000 | 73,776,000 | (15,219,000) |
| TOTAL CAPITAL ASSETS | 9,193,869.68 | 26,718,000 | 90,120,000 | 74,076,000 | 74,076,000 | (16,044,000) |
| OTHER FINANCING USES | 2,252,578.46 | 5,344,000 | 8,444,000 | 8,585,000 | 8,585,000 | 141,000 |
| GROSS TOTAL | 101,106,775.13 | 126,664,000 | 231,675,000 | 224,678,000 | 224,678,000 | (6,997,000) |
| **TOTAL FINANCING USES** | $ 101,106,775.13 $ | 126,664,000 $ | 231,675,000 $ | 224,678,000 $ | 224,678,000 $ | (6,997,000) |

WATERWORKS ENTERPRISE FUNDS

# WATERWK DIST GENERAL #21

**FUND**
WATERWK DIST GENERAL #21

| **FUNCTION** | **ACTIVITY** |
|---|---|
| PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

The Waterworks Districts General Funds provide for the operation and maintenance of water distribution systems. The mission is to provide a continuous and reliable water supply at competitive rates, while meeting or exceeding mandated quality standards. The major source of funding is revenue from the sale of water.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 174,000.00 $ | 247,000 $ | 247,000 $ | 273,000 $ | 273,000 $ | 26,000 |
| CANCEL OBLIGATED FD BAL | 4,004.00 | | | | | |
| PROP TAXES - CURRENT - SECURED | 81,926.85 | 83,000 | 83,000 | 85,000 | 85,000 | 2,000 |
| PROP TAXES - CURRENT - UNSECURED | 3,248.67 | 3,000 | 3,000 | 3,000 | 3,000 | |
| PROP TAXES - PRIOR - SECURED | (1,348.44) | | | | | |
| PROP TAXES - PRIOR - UNSECURED | (321.91) | | | | | |
| SUPPLEMENTAL PROP TAXES - CURRENT | 1,926.18 | 2,000 | 2,000 | 2,000 | 2,000 | |
| SUPPLEMENTAL PROP TAXES- PRIOR | 151.54 | | | | | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 280.65 | | | | | |
| INTEREST | 990.25 | 1,000 | 2,000 | 1,000 | 1,000 | (1,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 384.30 | | | | | |
| CHARGES FOR SERVICES - OTHER | 219,222.86 | 241,000 | 232,000 | 246,000 | 246,000 | 14,000 |
| MISCELLANEOUS | 21.75 | | | | | |
| **TOTAL FINANCING SOURCES** | $ 484,486.70 $ | 577,000 $ | 569,000 $ | 610,000 $ | 610,000 $ | 41,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 237,400.06 $ | 304,000 $ | 561,000 $ | 600,000 $ | 600,000 $ | 39,000 |
| OTHER CHARGES | | | 8,000 | 10,000 | 10,000 | 2,000 |
| GROSS TOTAL | 237,400.06 | 304,000 | 569,000 | 610,000 | 610,000 | 41,000 |
| **TOTAL FINANCING USES** | $ 237,400.06 $ | 304,000 $ | 569,000 $ | 610,000 $ | 610,000 $ | 41,000 |

## WATERWK DIST A.C.O. #21

**FUND**

WATERWK DIST A.C.O. #21

| **FUNCTION** | **ACTIVITY** |
|---|---|
| PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

The Waterworks Accumulative Capital Outlay Funds provide for the management, development, design, and construction of capital projects to improve the quality and reliability of the water distribution systems.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 41,000.00 $ | 50,000 $ | 50,000 $ | 59,000 $ | 59,000 $ | 9,000 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 226.49 | | | | | |
| INTEREST | 233.09 | | 1,000 | | | (1,000) |
| ASSESSMENT & TAX COLLECTION FEES | 8,384.06 | 9,000 | 8,000 | 9,000 | 9,000 | 1,000 |
| CHARGES FOR SERVICES - OTHER | | | 1,000 | | | (1,000) |
| **TOTAL FINANCING SOURCES** | $ 49,843.64 $ | 59,000 $ | 60,000 $ | 68,000 $ | 68,000 $ | 8,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 192.00 $ | $ | 1,000 $ | 1,000 $ | 1,000 $ | |
| CAPITAL ASSETS - INFRASTRUCTURE | | | 59,000 | 67,000 | 67,000 | 8,000 |
| GROSS TOTAL | 192.00 | | 60,000 | 68,000 | 68,000 | 8,000 |
| **TOTAL FINANCING USES** | $ 192.00 $ | $ | 60,000 $ | 68,000 $ | 68,000 $ | 8,000 |

# WATERWK DIST GENERAL #29

**FUND**
WATERWK DIST GENERAL #29

| **FUNCTION** | **ACTIVITY** |
|---|---|
| PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

The Waterworks Districts General Funds provide for the operation and maintenance of water distribution systems. The mission is to provide a continuous and reliable water supply at competitive rates, while meeting or exceeding mandated quality standards. The major source of funding is revenue from the sale of water.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 20,750,000.00 $ | 24,984,000 $ | 24,984,000 $ | 25,044,000 $ | 25,044,000 $ | 60,000 |
| CANCEL OBLIGATED FD BAL | 350,758.00 | | | | | |
| PROP TAXES - CURRENT - SECURED | 1,252,053.63 | 1,265,000 | 1,245,000 | 1,303,000 | 1,303,000 | 58,000 |
| PROP TAXES - CURRENT - UNSECURED | 49,842.29 | 46,000 | 51,000 | 47,000 | 47,000 | (4,000) |
| PROP TAXES - PRIOR - SECURED | (20,737.28) | | | | | |
| PROP TAXES - PRIOR - UNSECURED | (4,960.60) | | | | | |
| SUPPLEMENTAL PROP TAXES - CURRENT | 29,558.81 | 33,000 | 36,000 | 34,000 | 34,000 | (2,000) |
| SUPPLEMENTAL PROP TAXES- PRIOR | 2,336.57 | | | | | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 4,327.17 | 4,000 | 3,000 | 4,000 | 4,000 | 1,000 |
| INTEREST | 116,400.91 | 117,000 | 342,000 | 117,000 | 117,000 | (225,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 5,895.98 | 6,000 | 6,000 | 6,000 | 6,000 | |
| STATE - OTHER | 108,116.25 | | | | | |
| OTHER GOVERNMENTAL AGENCIES | 141,322.11 | | | | | |
| CHARGES FOR SERVICES - OTHER | 29,428,090.92 | 29,796,000 | 25,501,000 | 31,276,000 | 31,276,000 | 5,775,000 |
| OTHER SALES | | | 1,000 | | | (1,000) |
| MISCELLANEOUS | 230,275.81 | | 2,000 | | | (2,000) |
| SETTLEMENTS | 67.85 | | | | | |
| **TOTAL FINANCING SOURCES** | $ 52,443,348.42 $ | 56,251,000 $ | 52,171,000 $ | 57,831,000 $ | 57,831,000 $ | 5,660,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 27,501,647.11 $ | 29,347,000 $ | 48,811,000 $ | 55,271,000 $ | 55,271,000 $ | 6,460,000 |
| OTHER CHARGES | 874.28 | 150,000 | 1,650,000 | 1,622,000 | 1,622,000 | (28,000) |
| CAPITAL ASSETS - EQUIPMENT | 623.30 | 505,000 | 505,000 | 150,000 | 150,000 | (355,000) |
| OTHER FINANCING USES | (43,398.91) | 1,205,000 | 1,205,000 | 788,000 | 788,000 | (417,000) |
| GROSS TOTAL | 27,459,745.78 | 31,207,000 | 52,171,000 | 57,831,000 | 57,831,000 | 5,660,000 |
| **TOTAL FINANCING USES** | $ 27,459,745.78 $ | 31,207,000 $ | 52,171,000 $ | 57,831,000 $ | 57,831,000 $ | 5,660,000 |

## WATERWK DIST A.C.O. #29

**FUND**
WATERWK DIST A.C.O. #29

| **FUNCTION** | **ACTIVITY** |
|---|---|
| PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

The Waterworks Accumulative Capital Outlay Funds provide for the management, development, design, and construction of capital projects to improve the quality and reliability of the water distribution systems.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 35,615,000.00 | $ 38,559,000 | $ 38,559,000 | $ 27,801,000 | $ 27,801,000 | (10,758,000) |
| CANCEL OBLIGATED FD BAL | 130,503.00 | | | | | |
| PROP TAXES - CURRENT - SECURED | 3,282,380.37 | 3,317,000 | 3,262,000 | 3,417,000 | 3,417,000 | 155,000 |
| PROP TAXES - CURRENT - UNSECURED | 130,666.31 | 121,000 | 133,000 | 125,000 | 125,000 | (8,000) |
| PROP TAXES - PRIOR - SECURED | (54,365.41) | | | | | |
| PROP TAXES - PRIOR - UNSECURED | (13,004.77) | | | | | |
| SUPPLEMENTAL PROP TAXES - CURRENT | 77,491.42 | 86,000 | 95,000 | 89,000 | 89,000 | (6,000) |
| SUPPLEMENTAL PROP TAXES- PRIOR | 6,125.55 | | | | | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 14,379.18 | 15,000 | 16,000 | 15,000 | 15,000 | (1,000) |
| INTEREST | 215,439.28 | 216,000 | 638,000 | 216,000 | 216,000 | (422,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 15,456.84 | 16,000 | 16,000 | 16,000 | 16,000 | |
| ASSESSMENT & TAX COLLECTION FEES | 409,030.47 | 417,000 | 406,000 | 417,000 | 417,000 | 11,000 |
| CHARGES FOR SERVICES - OTHER | 3,196,641.83 | 3,166,000 | 3,097,000 | 3,166,000 | 3,166,000 | 69,000 |
| MISCELLANEOUS | 49.59 | | | | | |
| **TOTAL FINANCING SOURCES** | $ 43,025,793.66 | $ 45,913,000 | $ 46,222,000 | $ 35,262,000 | $ 35,262,000 | (10,960,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 49,661.90 | $ 49,000 | $ 100,000 | $ 100,000 | $ 100,000 | |
| OTHER CHARGES | 235,080.00 | 236,000 | 236,000 | 236,000 | 236,000 | |
| CAPITAL ASSETS - B & I | 128,438.89 | | 110,000 | | | (110,000) |
| CAPITAL ASSETS - INFRASTRUCTURE | 4,049,467.34 | 17,827,000 | 45,776,000 | 34,926,000 | 34,926,000 | (10,850,000) |
| TOTAL CAPITAL ASSETS | 4,177,906.23 | 17,827,000 | 45,886,000 | 34,926,000 | 34,926,000 | (10,960,000) |
| OTHER FINANCING USES | 4,000.00 | | | | | |
| GROSS TOTAL | 4,466,648.13 | 18,112,000 | 46,222,000 | 35,262,000 | 35,262,000 | (10,960,000) |
| **TOTAL FINANCING USES** | $ 4,466,648.13 | $ 18,112,000 | $ 46,222,000 | $ 35,262,000 | $ 35,262,000 | (10,960,000) |

WATERWORKS ENTERPRISE FUNDS

## WATERWK DIST GENERAL #36

**FUND**
WATERWK DIST GENERAL #36

**FUNCTION**
PUBLIC WAYS AND FACILITIES

**ACTIVITY**
PUBLIC WAYS

The Waterworks Districts General Funds provide for the operation and maintenance of water distribution systems. The mission is to provide a continuous and reliable water supply at competitive rates, while meeting or exceeding mandated quality standards. The major source of funding is revenue from the sale of water.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 725,000.00 $ | 1,133,000 $ | 1,133,000 $ | 708,000 $ | 708,000 $ | (425,000) |
| CANCEL OBLIGATED FD BAL | 199,201.00 | | | | | |
| INTEREST | 5,523.69 | 6,000 | 14,000 | 6,000 | 6,000 | (8,000) |
| CHARGES FOR SERVICES - OTHER | 1,571,674.05 | 1,471,000 | 1,561,000 | 1,511,000 | 1,511,000 | (50,000) |
| MISCELLANEOUS | 219.39 | | | | | |
| **TOTAL FINANCING SOURCES** | $ 2,501,618.13 $ | 2,610,000 $ | 2,708,000 $ | 2,225,000 $ | 2,225,000 $ | (483,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 1,368,283.58 $ | 1,892,000 $ | 2,658,000 $ | 2,175,000 $ | 2,175,000 $ | (483,000) |
| OTHER CHARGES | | 10,000 | 50,000 | 50,000 | 50,000 | |
| GROSS TOTAL | 1,368,283.58 | 1,902,000 | 2,708,000 | 2,225,000 | 2,225,000 | (483,000) |
| **TOTAL FINANCING USES** | $ 1,368,283.58 $ | 1,902,000 $ | 2,708,000 $ | 2,225,000 $ | 2,225,000 $ | (483,000) |

## WATERWK DIST A.C.O. #36

**FUND**
WATERWK DIST A.C.O. #36

**FUNCTION**                                              **ACTIVITY**
PUBLIC WAYS AND FACILITIES                               PUBLIC WAYS

The Waterworks Accumulative Capital Outlay Funds provide for the management, development, design, and construction of capital projects to improve the quality and reliability of the water distribution systems.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 2,294,000.00 $ | 1,397,000 $ | 1,397,000 $ | 640,000 $ | 640,000 $ | (757,000) |
| PROP TAXES - CURRENT - SECURED | 46,500.56 | 47,000 | 47,000 | 48,000 | 48,000 | 1,000 |
| PROP TAXES - CURRENT - UNSECURED | 1,851.72 | 2,000 | 2,000 | 2,000 | 2,000 | |
| PROP TAXES - PRIOR - SECURED | (776.19) | | | | | |
| PROP TAXES - PRIOR - UNSECURED | (185.83) | | | | | |
| SUPPLEMENTAL PROP TAXES - CURRENT | 1,101.23 | 1,000 | 1,000 | 1,000 | 1,000 | |
| SUPPLEMENTAL PROP TAXES- PRIOR | 87.52 | | | | | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 958.53 | 1,000 | 1,000 | 1,000 | 1,000 | |
| INTEREST | 12,111.41 | 12,000 | 37,000 | 12,000 | 12,000 | (25,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 219.04 | | | | | |
| FEDERAL - OTHER | 1,047,210.93 | 6,000 | | | | |
| ASSESSMENT & TAX COLLECTION FEES | 61,266.13 | 61,000 | 62,000 | 61,000 | 61,000 | (1,000) |
| CHARGES FOR SERVICES - OTHER | 128,562.72 | 135,000 | 130,000 | 135,000 | 135,000 | 5,000 |
| **TOTAL FINANCING SOURCES** | $ 3,592,907.77 $ | 1,662,000 $ | 1,677,000 $ | 900,000 $ | 900,000 $ | (777,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 1,996.08 $ | 1,000 $ | 3,000 $ | 5,000 $ | 5,000 $ | 2,000 |
| OTHER CHARGES | | | | 242,000 | 242,000 | 242,000 |
| CAPITAL ASSETS - INFRASTRUCTURE | 2,194,125.45 | 1,021,000 | 1,674,000 | 653,000 | 653,000 | (1,021,000) |
| GROSS TOTAL | 2,196,121.53 | 1,022,000 | 1,677,000 | 900,000 | 900,000 | (777,000) |
| **TOTAL FINANCING USES** | $ 2,196,121.53 $ | 1,022,000 $ | 1,677,000 $ | 900,000 $ | 900,000 $ | (777,000) |

## WATERWK DIST GENERAL #37

**FUND**
WATERWK DIST GENERAL #37

| FUNCTION | ACTIVITY |
|---|---|
| PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

The Waterworks Districts General Funds provide for the operation and maintenance of water distribution systems. The mission is to provide a continuous and reliable water supply at competitive rates, while meeting or exceeding mandated quality standards. The major source of funding is revenue from the sale of water.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 375,000.00 | $ 611,000 | $ 611,000 | $ 326,000 | $ 326,000 | $ (285,000) |
| CANCEL OBLIGATED FD BAL | 206,180.00 | | | | | |
| PROP TAXES - CURRENT - SECURED | 134,839.02 | 136,000 | 133,000 | 140,000 | 140,000 | 7,000 |
| PROP TAXES - CURRENT - UNSECURED | 5,284.42 | 5,000 | 5,000 | 5,000 | 5,000 | |
| PROP TAXES - PRIOR - SECURED | (2,188.79) | | | | | |
| PROP TAXES - PRIOR - UNSECURED | (520.21) | | | | | |
| SUPPLEMENTAL PROP TAXES - CURRENT | 3,121.61 | 3,000 | 4,000 | 3,000 | 3,000 | (1,000) |
| SUPPLEMENTAL PROP TAXES- PRIOR | 245.15 | | | | | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 454.26 | | | | | |
| INTEREST | 1,854.27 | 2,000 | 6,000 | 2,000 | 2,000 | (4,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 625.14 | 1,000 | 1,000 | 1,000 | 1,000 | |
| CHARGES FOR SERVICES - OTHER | 1,659,303.94 | 1,647,000 | 1,796,000 | 1,727,000 | 1,727,000 | (69,000) |
| MISCELLANEOUS | 264.00 | | | | | |
| TRANSFERS IN | 500,000.00 | 500,000 | 600,000 | 900,000 | 900,000 | 300,000 |
| **TOTAL FINANCING SOURCES** | $ 2,884,462.81 | $ 2,905,000 | $ 3,156,000 | $ 3,104,000 | $ 3,104,000 | $ (52,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 2,273,827.10 | $ 2,569,000 | $ 3,146,000 | $ 3,094,000 | $ 3,094,000 | $ (52,000) |
| OTHER CHARGES | | 10,000 | 10,000 | 10,000 | 10,000 | |
| GROSS TOTAL | 2,273,827.10 | 2,579,000 | 3,156,000 | 3,104,000 | 3,104,000 | (52,000) |
| **TOTAL FINANCING USES** | $ 2,273,827.10 | $ 2,579,000 | $ 3,156,000 | $ 3,104,000 | $ 3,104,000 | $ (52,000) |

WATERWORKS ENTERPRISE FUNDS

## WATERWK DIST A.C.O. #37

**FUND**

WATERWK DIST A.C.O. #37

**FUNCTION**

PUBLIC WAYS AND FACILITIES

**ACTIVITY**

PUBLIC WAYS

The Waterworks Accumulative Capital Outlay Funds provide for the management, development, design, and construction of capital projects to improve the quality and reliability of the water distribution systems.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 2,349,000.00 | $ 2,158,000 | $ 2,158,000 | $ 2,017,000 | $ 2,017,000 | $ (141,000) |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 1,663.86 | 2,000 | 2,000 | 2,000 | 2,000 | |
| INTEREST | 13,036.11 | 13,000 | 38,000 | 13,000 | 13,000 | (25,000) |
| ASSESSMENT & TAX COLLECTION FEES | 178,101.31 | 183,000 | 180,000 | 183,000 | 183,000 | 3,000 |
| CHARGES FOR SERVICES - OTHER | 160,089.97 | 173,000 | 178,000 | 173,000 | 173,000 | (5,000) |
| **TOTAL FINANCING SOURCES** | $ 2,701,891.25 | $ 2,529,000 | $ 2,556,000 | $ 2,388,000 | $ 2,388,000 | $ (168,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 683.00 | $ | $ 2,000 | $ 2,000 | $ 2,000 | $ |
| CAPITAL ASSETS - INFRASTRUCTURE | 43,389.08 | 12,000 | 1,954,000 | 1,486,000 | 1,486,000 | (468,000) |
| OTHER FINANCING USES | 500,000.00 | 500,000 | 600,000 | 900,000 | 900,000 | 300,000 |
| GROSS TOTAL | 544,072.08 | 512,000 | 2,556,000 | 2,388,000 | 2,388,000 | (168,000) |
| **TOTAL FINANCING USES** | $ 544,072.08 | $ 512,000 | $ 2,556,000 | $ 2,388,000 | $ 2,388,000 | $ (168,000) |

**EXHIBIT 17 - Page 1818**

## WATERWK DIST GENERAL #40

**FUND**
WATERWK DIST GENERAL #40

| **FUNCTION** | | **ACTIVITY** |
|---|---|---|
| PUBLIC WAYS AND FACILITIES | | PUBLIC WAYS |

The Waterworks Districts General Funds provide for the operation and maintenance of water distribution systems. The mission is to provide a continuous and reliable water supply at competitive rates, while meeting or exceeding mandated quality standards. The major source of funding is revenue from the sale of water.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 13,055,000.00 $ | 15,594,000 $ | 15,594,000 $ | 12,198,000 $ | 12,198,000 $ | (3,396,000) |
| CANCEL OBLIGATED FD BAL | 1,932,488.00 | | | | | |
| PROP TAXES - CURRENT - SECURED | 1,160,505.25 | 1,174,000 | 1,031,000 | 1,210,000 | 1,210,000 | 179,000 |
| PROP TAXES - CURRENT - UNSECURED | 28,540.46 | 33,000 | 27,000 | 34,000 | 34,000 | 7,000 |
| PROP TAXES - PRIOR - SECURED | (18,646.56) | | | | | |
| PROP TAXES - PRIOR - UNSECURED | 3,940.49 | | | | | |
| SUPPLEMENTAL PROP TAXES - CURRENT | 17,216.00 | 18,000 | 25,000 | 19,000 | 19,000 | (6,000) |
| SUPPLEMENTAL PROP TAXES- PRIOR | (36.86) | | | | | |
| PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH | 4,654.79 | 5,000 | 4,000 | 5,000 | 5,000 | 1,000 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 1,316.46 | 1,000 | | 1,000 | 1,000 | 1,000 |
| INTEREST | 78,516.09 | 79,000 | 320,000 | 79,000 | 79,000 | (241,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 3,654.66 | 4,000 | 4,000 | 4,000 | 4,000 | |
| STATE - OTHER | 187,196.25 | | | | | |
| OTHER GOVERNMENTAL AGENCIES | 160,613.14 | | | | | |
| REDEVELOPMENT / HOUSING | 131.05 | | | | | |
| CHARGES FOR SERVICES - OTHER | 51,332,157.04 | 52,207,000 | 49,284,000 | 54,215,000 | 54,215,000 | 4,931,000 |
| OTHER SALES | 54,014.25 | | 81,000 | | | (81,000) |
| MISCELLANEOUS | 12,773.10 | 19,000 | 23,000 | 19,000 | 19,000 | (4,000) |
| TRANSFERS IN | 2,000,000.00 | | 3,000,000 | 3,100,000 | 3,100,000 | 100,000 |
| **TOTAL FINANCING SOURCES** | $ 70,014,033.61 $ | 69,134,000 $ | 69,393,000 $ | 70,884,000 $ | 70,884,000 $ | 1,491,000 |

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 54,095,287.31 $ | 54,557,000 $ | 66,694,000 $ | 68,404,000 $ | 68,404,000 $ | 1,710,000 |
| OTHER CHARGES | 75,000.00 | 230,000 | 550,000 | 1,033,000 | 1,033,000 | 483,000 |
| CAPITAL ASSETS - EQUIPMENT | 464,521.69 | 510,000 | 510,000 | 150,000 | 150,000 | (360,000) |
| OTHER FINANCING USES | (215,022.63) | 1,639,000 | 1,639,000 | 1,297,000 | 1,297,000 | (342,000) |
| GROSS TOTAL | 54,419,786.37 | 56,936,000 | 69,393,000 | 70,884,000 | 70,884,000 | 1,491,000 |
| **TOTAL FINANCING USES** | $ 54,419,786.37 $ | 56,936,000 $ | 69,393,000 $ | 70,884,000 $ | 70,884,000 $ | 1,491,000 |

## WATERWK DIST A.C.O. #40

**FUND**
WATERWK DIST A.C.O. #40

| **FUNCTION** | **ACTIVITY** |
|---|---|
| PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

The Waterworks Accumulative Capital Outlay Funds provide for the management, development, design, and construction of capital projects to improve the quality and reliability of the water distribution systems.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 30,866,000.00 | $ 32,902,000 | $ 32,902,000 | $ 32,328,000 | $ 32,328,000 | $ (574,000) |
| CANCEL OBLIGATED FD BAL | 118,388.00 | | | | | |
| PROP TAXES - CURRENT - SECURED | 1,036,732.11 | 1,043,000 | 942,000 | 1,075,000 | 1,075,000 | 133,000 |
| PROP TAXES - CURRENT - UNSECURED | 27,493.37 | 31,000 | 29,000 | 32,000 | 32,000 | 3,000 |
| PROP TAXES - PRIOR - SECURED | (16,688.82) | | | | | |
| PROP TAXES - PRIOR - UNSECURED | 2,423.25 | | | | | |
| SUPPLEMENTAL PROP TAXES - CURRENT | 16,372.54 | 17,000 | 23,000 | 18,000 | 18,000 | (5,000) |
| SUPPLEMENTAL PROP TAXES- PRIOR | 14.08 | | | | | |
| PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH | 3,567.74 | 4,000 | 3,000 | 4,000 | 4,000 | 1,000 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 25,373.13 | 26,000 | 26,000 | 26,000 | 26,000 | |
| INTEREST | 174,050.37 | 175,000 | 522,000 | 175,000 | 175,000 | (347,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 3,439.58 | 3,000 | 4,000 | 3,000 | 3,000 | (1,000) |
| STATE - OTHER | 132,264.75 | | | | | |
| OTHER GOVERNMENTAL AGENCIES | 414,319.50 | 10,000 | | | | |
| REDEVELOPMENT / HOUSING | 100.51 | | | | | |
| ASSESSMENT & TAX COLLECTION FEES | 1,223,481.52 | 1,244,000 | 1,241,000 | 1,244,000 | 1,244,000 | 3,000 |
| CHARGES FOR SERVICES - OTHER | 3,943,188.01 | 3,743,000 | 3,446,000 | 3,743,000 | 3,743,000 | 297,000 |
| **TOTAL FINANCING SOURCES** | $ 37,970,519.64 | $ 39,198,000 | $ 39,138,000 | $ 38,648,000 | $ 38,648,000 | $ (490,000) |

WATERWORKS ENTERPRISE FUNDS

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $    754,770.33 $ | 70,000 $ | 75,000 $ | 75,000 $ | 75,000 $ | |
| OTHER CHARGES | | | 2,500,000 | 3,000,000 | 3,000,000 | 500,000 |
| CAPITAL ASSETS - INFRASTRUCTURE | 2,306,429.21 | 6,800,000 | 33,563,000 | 32,473,000 | 32,473,000 | (1,090,000) |
| OTHER FINANCING USES | 2,007,000.00 | | 3,000,000 | 3,100,000 | 3,100,000 | 100,000 |
| GROSS TOTAL | 5,068,199.54 | 6,870,000 | 39,138,000 | 38,648,000 | 38,648,000 | (490,000) |
| **TOTAL FINANCING USES** | $    5,068,199.54 $ | 6,870,000 $ | 39,138,000 $ | 38,648,000 $ | 38,648,000 $ | (490,000) |

## MARINA DR WTR SYS GEN

**FUND**
MARINA DR WTR SYS GEN

**FUNCTION**                                                                  **ACTIVITY**
PUBLIC WAYS AND FACILITIES                                                     PUBLIC WAYS

The Waterworks Districts General Funds provide for the operation and maintenance of water distribution systems. The mission is to provide a continuous and reliable water supply at competitive rates, while meeting or exceeding mandated quality standards. The major source of funding is revenue from the sale of water.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 682,000.00 $ | 754,000 $ | 754,000 $ | 518,000 $ | 518,000 $ | (236,000) |
| CANCEL OBLIGATED FD BAL | 131,399.00 | | | | | |
| INTEREST | 4,256.36 | 4,000 | 15,000 | 4,000 | 4,000 | (11,000) |
| CHARGES FOR SERVICES - OTHER | 2,624,611.22 | 2,560,000 | 2,910,000 | 2,688,000 | 2,688,000 | (222,000) |
| MISCELLANEOUS | 375.51 | | | | | |
| TRANSFERS IN | | 2,000,000 | 2,000,000 | 2,500,000 | 2,500,000 | 500,000 |
| **TOTAL FINANCING SOURCES** | $ 3,442,642.09 $ | 5,318,000 $ | 5,679,000 $ | 5,710,000 $ | 5,710,000 $ | 31,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 2,688,978.24 $ | 2,800,000 $ | 3,679,000 $ | 3,660,000 $ | 3,660,000 $ | (19,000) |
| OTHER CHARGES | | 2,000,000 | 2,000,000 | 2,050,000 | 2,050,000 | 50,000 |
| GROSS TOTAL | 2,688,978.24 | 4,800,000 | 5,679,000 | 5,710,000 | 5,710,000 | 31,000 |
| **TOTAL FINANCING USES** | $ 2,688,978.24 $ | 4,800,000 $ | 5,679,000 $ | 5,710,000 $ | 5,710,000 $ | 31,000 |

WATERWORKS ENTERPRISE FUNDS

## PUBLIC WORKS-MARINA DR WTR SYS A.C.O.

**FUND**
PUBLIC WORKS-MARINA DR WTR SYS A.C.O.

**FUNCTION**
PUBLIC WAYS AND FACILITIES

**ACTIVITY**
PUBLIC WAYS

The Waterworks Accumulative Capital Outlay Funds provide for the management, development, design, and construction of capital projects to improve the quality and reliability of the water distribution systems.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 6,077,000.00 $ | 6,920,000 $ | 6,920,000 $ | 5,774,000 $ | 5,774,000 $ | (1,146,000) |
| INTEREST | 37,486.56 | 38,000 | 102,000 | 38,000 | 38,000 | (64,000) |
| CHARGES FOR SERVICES - OTHER | 1,188,605.67 | 1,236,000 | 1,324,000 | 1,236,000 | 1,236,000 | (88,000) |
| **TOTAL FINANCING SOURCES** | $ 7,303,092.23 $ | 8,194,000 $ | 8,346,000 $ | 7,048,000 $ | 7,048,000 $ | (1,298,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| OTHER CHARGES | $ 376,646.00 $ | 377,000 $ | 377,000 $ | 377,000 $ | 377,000 $ | |
| CAPITAL ASSETS - INFRASTRUCTURE | 6,874.72 | 43,000 | 5,969,000 | 4,171,000 | 4,171,000 | (1,798,000) |
| OTHER FINANCING USES | | 2,000,000 | 2,000,000 | 2,500,000 | 2,500,000 | 500,000 |
| GROSS TOTAL | 383,520.72 | 2,420,000 | 8,346,000 | 7,048,000 | 7,048,000 | (1,298,000) |
| **TOTAL FINANCING USES** | $ 383,520.72 $ | 2,420,000 $ | 8,346,000 $ | 7,048,000 $ | 7,048,000 $ | (1,298,000) |



# Auditor-Controller
# Schedules
# Special District Funds

**EXHIBIT 17 - Page 1825**

## SCHEDULE 12
## SUMMARY OF SPECIAL DISTRICTS
## FISCAL YEAR 2022-23

| DISTRICT NAME | TOTAL FINANCING SOURCES | | | | TOTAL FINANCING USES | | | |
| | FUND BALANCE AVAILABLE JUNE 30, 2022 | DECREASES TO OBLIGATED FUND BALANCES | ADDITIONAL FINANCING SOURCES | TOTAL FINANCING SOURCES | FINANCING USES | APPROPRIATIONS FOR CONTINGENCIES | INCREASES TO OBLIGATED FUND BALANCES | TOTAL FINANCING USES |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) |
|---|---|---|---|---|---|---|---|---|
| **FIRE DEPARTMENT** | | | | | | | | |
| FIRE DEPARTMENT - ADMINISTRATIVE BUDGET UNIT | | | 27,000 | 27,000 | 117,619,000 | | | 117,619,000 |
| FIRE DEPARTMENT - EMERGENCY MEDICAL SERVICES BUDGET UNIT | | | 1,735,000 | 1,735,000 | 17,596,000 | | | 17,596,000 |
| FIRE DEPARTMENT - EXECUTIVE BUDGET UNIT | | | 51,000 | 51,000 | 23,700,000 | | | 23,700,000 |
| FIRE DEPARTMENT - FINANCING ELEMENTS BUDGET UNIT | | | 1,066,850,000 | 1,066,850,000 | 24,950,000 | | | 24,950,000 |
| FIRE DEPARTMENT - HEALTH HAZARDOUS MATERIALS BUDGET UNIT | | | 28,338,000 | 28,338,000 | 27,583,000 | | | 27,583,000 |
| FIRE DEPARTMENT - LEADERSHIP AND PROF STANDARDS BUDGET UNIT | | | 500,000 | 500,000 | 18,301,000 | | | 18,301,000 |
| FIRE DEPARTMENT - LIFEGUARD BUDGET UNIT | | | 48,635,000 | 48,635,000 | 61,828,000 | | | 61,828,000 |
| FIRE DEPARTMENT - OPERATIONS BUDGET UNIT | | | 241,348,000 | 241,348,000 | 962,835,000 | | | 962,835,000 |
| FIRE DEPARTMENT - PREVENTION BUDGET UNIT | | | 17,863,000 | 17,863,000 | 61,955,000 | | | 61,955,000 |
| FIRE DEPARTMENT - SPECIAL SERVICES BUDGET UNIT | | | 8,073,000 | 8,073,000 | 97,053,000 | | | 97,053,000 |
| FIRE DEPARTMENT A.C.O. FUND | 31,961,000 | | 1,728,000 | 33,689,000 | 31,588,000 | 2,101,000 | | 33,689,000 |
| TOTAL FIRE DEPARTMENT | $ 31,961,000 | $ | $ 1,415,148,000 | $ 1,447,109,000 | $ 1,445,008,000 | $ 2,101,000 | $ | $ 1,447,109,000 |
| | | | | | | | | |
| **LLAD-AREA-WIDE LANDSCAPE** | | | | | | | | |
| LLAD-AWL #1 CPPRHLL | 360,000 | | 2,000 | 362,000 | 362,000 | | | 362,000 |
| LLAD-AWL #1 VAL | 484,000 | | 177,000 | 661,000 | 661,000 | | | 661,000 |
| LLAD-AWL #4 ZN#78 | 27,000 | | 36,000 | 63,000 | 63,000 | | | 63,000 |
| LLAD-AWL #56-VAL COM | | | 24,000 | 24,000 | 24,000 | | | 24,000 |
| TOTAL LLAD-AREA-WIDE LANDSCAPE | $ 871,000 | $ | $ 239,000 | $ 1,110,000 | $ 1,110,000 | $ | $ | $ 1,110,000 |
| | | | | | | | | |
| **LLAD-LOCAL LANDSCAPE** | | | | | | | | |
| LLAD-LL #19-SAGEWOOD | | | 12,000 | 12,000 | 12,000 | | | 12,000 |
| LLAD-LL #21-SUNSET | | | 219,000 | 219,000 | 219,000 | | | 219,000 |
| LLAD-LL #25-VAL STEV | 3,595,000 | | 2,942,000 | 6,537,000 | 6,537,000 | | | 6,537,000 |
| LLAD-LL #26-EMERALD | 24,000 | | 23,000 | 47,000 | 47,000 | | | 47,000 |

FY 2022-23 Recommended Budget Volume Two

38.2

County of Los Angeles

SUMMARY SCHEDULES

## SCHEDULE 12
## SUMMARY OF SPECIAL DISTRICTS
## FISCAL YEAR 2022-23

| DISTRICT NAME | TOTAL FINANCING SOURCES | | | | TOTAL FINANCING USES | | | |
| | FUND BALANCE AVAILABLE JUNE 30, 2022 | DECREASES TO OBLIGATED FUND BALANCES | ADDITIONAL FINANCING SOURCES | TOTAL FINANCING SOURCES | FINANCING USES | APPROPRIATIONS FOR CONTINGENCIES | INCREASES TO OBLIGATED FUND BALANCES | TOTAL FINANCING USES |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) |
|---|---|---|---|---|---|---|---|---|
| LLAD-LL #28-VISTA GR | 33,000 | | 103,000 | 136,000 | 136,000 | | | 136,000 |
| LLAD-LL #32-LOST HLS | 180,000 | | 38,000 | 218,000 | 218,000 | | | 218,000 |
| LLAD-LL #36-MTN VY | 73,000 | | 52,000 | 125,000 | 125,000 | | | 125,000 |
| LLAD-LL #37-CASTAIC | 259,000 | | 667,000 | 926,000 | 926,000 | | | 926,000 |
| LLAD-LL #38-SLN CYN | 1,377,000 | | 252,000 | 1,629,000 | 1,629,000 | | | 1,629,000 |
| LLAD-LL #4 ZN#63 | 23,000 | | 48,000 | 71,000 | 71,000 | | | 71,000 |
| LLAD-LL #4 ZN#64 | 158,000 | | 82,000 | 240,000 | 240,000 | | | 240,000 |
| LLAD-LL #4 ZN#66 | 232,000 | | 80,000 | 312,000 | 312,000 | | | 312,000 |
| LLAD-LL #4 ZN#70 | 89,000 | | 106,000 | 195,000 | 195,000 | | | 195,000 |
| LLAD-LL #4 ZN#73 | 2,598,000 | | 713,000 | 3,311,000 | 3,311,000 | | | 3,311,000 |
| LLAD-LL #4 ZN#75 | 327,000 | | 99,000 | 426,000 | 426,000 | | | 426,000 |
| LLAD-LL #4 ZN#76 | 234,000 | | 100,000 | 334,000 | 334,000 | | | 334,000 |
| LLAD-LL #4 ZONE #82 | 208,000 | | 105,000 | 313,000 | 313,000 | | | 313,000 |
| LLAD-LL #40-CASTAIC | 17,000 | | 63,000 | 80,000 | 80,000 | | | 80,000 |
| LLAD-LL #43-RWLND HT | 20,000 | | 63,000 | 83,000 | 83,000 | | | 83,000 |
| LLAD-LL #45-LAKE L.A | 279,000 | | 261,000 | 540,000 | 465,000 | | 75,000 | 540,000 |
| LLAD-LL #55-CASTAIC | 8,000 | | 20,000 | 28,000 | 28,000 | | | 28,000 |
| LLAD-LL #57-VAL COMM | 179,000 | | | 179,000 | 179,000 | | | 179,000 |
| LLAD-LL #58-RNCHO EL | 41,000 | | 77,000 | 118,000 | 118,000 | | | 118,000 |
| LLAD-LL #59-HASLEY | 1,000 | | | 1,000 | 1,000 | | | 1,000 |
| LLAD-LL#4 ZN 80 | 566,000 | | 194,000 | 760,000 | 760,000 | | | 760,000 |
| LLAD-LL#4ZN#79 | 78,000 | | 49,000 | 127,000 | 127,000 | | | 127,000 |
| TOTAL LLAD-LOCAL LANDSCAPE | $ 10,599,000 | $ | $ 6,368,000 | $ 16,967,000 | $ 16,892,000 | $ | $ 75,000 | $ 16,967,000 |
| **PW-CONSTRUCTION FEE DISTRICTS** | | | | | | | | |
| CFD-BOUQUET CANYON | 9,205,000 | | 780,000 | 9,985,000 | 9,985,000 | | | 9,985,000 |
| CFD-CASTAIC BRIDGE | 4,259,000 | | 1,621,000 | 5,880,000 | 5,880,000 | | | 5,880,000 |
| CFD-LOST HILLS | 3,000 | | 7,000 | 10,000 | 10,000 | | | 10,000 |
| CFD-LYONS/MCBEAN | 63,000 | | 501,000 | 564,000 | 564,000 | | | 564,000 |
| CFD-ROUTE 126 | 9,333,000 | | 669,000 | 10,002,000 | 10,002,000 | | | 10,002,000 |
| CFD-VALENCIA | 18,000 | | 4,514,000 | 4,532,000 | 4,532,000 | | | 4,532,000 |
| CFD-WESTSIDE | 4,000,000 | | 2,230,000 | 6,230,000 | 6,230,000 | | | 6,230,000 |
| TOTAL PW-CONSTRUCTION FEE DISTRICTS | $ 26,881,000 | $ | $ 10,322,000 | $ 37,203,000 | $ 37,203,000 | $ | $ | $ 37,203,000 |

**EXHIBIT 17 - Page 1827**

SCHEDULE 12
SUMMARY OF SPECIAL DISTRICTS
FISCAL YEAR 2022-23

| | TOTAL FINANCING SOURCES | | | | TOTAL FINANCING USES | | | |
|---|---|---|---|---|---|---|---|---|
| DISTRICT NAME | FUND BALANCE AVAILABLE JUNE 30, 2022 | DECREASES TO OBLIGATED FUND BALANCES | ADDITIONAL FINANCING SOURCES | TOTAL FINANCING SOURCES | FINANCING USES | APPROPRIATIONS FOR CONTINGENCIES | INCREASES TO OBLIGATED FUND BALANCES | TOTAL FINANCING USES |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) |
| **PW-DRAINAGE FEE DISTRICTS** | | | | | | | | |
| ANTELOPE VALLEY DRAIN FEE DT | 20,000 | 15,000 | 1,000 | 36,000 | 36,000 | | | 36,000 |
| TOTAL PW-DRAINAGE FEE DISTRICTS | $ 20,000 | $ 15,000 | $ 1,000 | $ 36,000 | $ 36,000 | $ | $ | $ 36,000 |
| | | | | | | | | |
| **PW-DRAINAGE SPEC ASSMT AREAS** | | | | | | | | |
| DRAIN SPCL ASSMT #13 | 29,000 | | 8,000 | 37,000 | 37,000 | | | 37,000 |
| DRAIN SPCL ASSMT #15 | 23,000 | | 6,000 | 29,000 | 29,000 | | | 29,000 |
| DRAIN SPCL ASSMT #17 | 73,000 | | 15,000 | 88,000 | 88,000 | | | 88,000 |
| DRAIN SPCL ASSMT #22 | 11,000 | | 4,000 | 15,000 | 15,000 | | | 15,000 |
| DRAIN SPCL ASSMT #23 | 59,000 | | 12,000 | 71,000 | 71,000 | | | 71,000 |
| DRAIN SPCL ASSMT #25 | 14,000 | | 6,000 | 20,000 | 20,000 | | | 20,000 |
| DRAIN SPCL ASSMT #26 | 37,000 | | 9,000 | 46,000 | 46,000 | | | 46,000 |
| DRAIN SPCL ASSMT #28 | 34,000 | | 7,000 | 41,000 | 41,000 | | | 41,000 |
| DRAIN SPCL ASSMT #30 | 37,000 | | | 37,000 | 37,000 | | | 37,000 |
| DRAIN SPCL ASSMT #4 | 39,000 | | | 39,000 | 39,000 | | | 39,000 |
| DRAIN SPCL ASSMT #5 | 168,000 | | 12,000 | 180,000 | 180,000 | | | 180,000 |
| DRAIN SPCL ASSMT #8 | 2,000 | | 3,000 | 5,000 | 5,000 | | | 5,000 |
| DRAIN SPCL ASSMT #9 | 68,000 | | 14,000 | 82,000 | 82,000 | | | 82,000 |
| TOTAL PW-DRAINAGE SPEC ASSMT AREAS | $ 594,000 | $ | $ 96,000 | $ 690,000 | $ 690,000 | $ | $ | $ 690,000 |
| | | | | | | | | |
| **PW-FLOOD CNTRL DT GENERAL** | | | | | | | | |
| PW-FLOOD CONTROL DT | 15,098,000 | | 352,331,000 | 367,429,000 | 367,429,000 | | | 367,429,000 |
| TOTAL PW-FLOOD CNTRL DT GENERAL | $ 15,098,000 | $ | $ 352,331,000 | $ 367,429,000 | $ 367,429,000 | $ | $ | $ 367,429,000 |
| | | | | | | | | |
| **PW-FLOOD CNTRL DT MEASURE W** | | | | | | | | |
| MEAS W-APPORTIONED ASSMT REV | 5,910,000 | | 281,706,000 | 287,616,000 | 287,616,000 | | | 287,616,000 |
| MEAS W-DIST ADMIN | 63,997,000 | | 30,440,000 | 94,437,000 | 94,437,000 | | | 94,437,000 |
| MEAS W-MUNI CITIES | 122,405,000 | | 103,562,000 | 225,967,000 | 225,967,000 | | | 225,967,000 |
| MEAS W-RGNL C SANTA MONICA BAY | 24,887,000 | | 17,805,000 | 42,692,000 | 42,692,000 | | | 42,692,000 |
| MEAS W-RGNL L LA RIVER | 14,825,000 | | 13,002,000 | 27,827,000 | 27,827,000 | | | 27,827,000 |
| MEAS W-RGNL L SAN GABRIEL RIVER | 27,800,000 | | 16,925,000 | 44,725,000 | 44,725,000 | | | 44,725,000 |
| MEAS W-RGNL N SANTA MONICA BAY | 4,327,000 | | 1,872,000 | 6,199,000 | 6,199,000 | | | 6,199,000 |
| MEAS W-RGNL RIO HONDO | 14,214,000 | | 11,747,000 | 25,961,000 | 25,961,000 | | | 25,961,000 |
| MEAS W-RGNL S SANTA MONICA BAY | 20,554,000 | | 17,972,000 | 38,526,000 | 38,526,000 | | | 38,526,000 |

# SCHEDULE 12
## SUMMARY OF SPECIAL DISTRICTS
### FISCAL YEAR 2022-23

FY 2022-23 Recommended Budget Volume Two

38.4

County of Los Angeles

SUMMARY SCHEDULES

| DISTRICT NAME<br>(1) | FUND BALANCE AVAILABLE JUNE 30, 2022<br>(2) | DECREASES TO OBLIGATED FUND BALANCES<br>(3) | ADDITIONAL FINANCING SOURCES<br>(4) | TOTAL FINANCING SOURCES<br>(5) | FINANCING USES<br>(6) | APPROPRIATIONS FOR CONTINGENCIES<br>(7) | INCREASES TO OBLIGATED FUND BALANCES<br>(8) | TOTAL FINANCING USES<br>(9) |
|---|---|---|---|---|---|---|---|---|
| MEAS W-RGNL SANTA CLARA RIVER | 11,803,000 | | 6,001,000 | 17,804,000 | 17,804,000 | | | 17,804,000 |
| MEAS W-RGNL U LA RIVER | 59,301,000 | | 39,286,000 | 98,587,000 | 98,587,000 | | | 98,587,000 |
| MEAS W-RGNL U SAN GABRIEL RIVER | 30,788,000 | | 19,194,000 | 49,982,000 | 49,982,000 | | | 49,982,000 |
| TOTAL PW-FLOOD CNTRL DT MEASURE W | $ 400,811,000 | $ | $ 559,512,000 | $ 960,323,000 | $ 960,323,000 | $ | $ | $ 960,323,000 |
| **PW-GARBAGE DISPOSAL DISTRICTS** | | | | | | | | |
| PW-GAR DSP-ATH/WDCT | 1,499,000 | 728,000 | 3,453,000 | 5,680,000 | 5,680,000 | | | 5,680,000 |
| PW-GAR DSP-BELVEDERE | 3,545,000 | | 9,841,000 | 13,386,000 | 12,247,000 | | 1,139,000 | 13,386,000 |
| PW-GAR DSP-FIRESTONE | 4,184,000 | 88,000 | 9,071,000 | 13,343,000 | 13,343,000 | | | 13,343,000 |
| PW-GAR DSP-LENNOX | 405,000 | 278,000 | 2,777,000 | 3,460,000 | 3,460,000 | | | 3,460,000 |
| PW-GAR DSP-MALIBU | 114,000 | | 1,621,000 | 1,735,000 | 1,359,000 | | 376,000 | 1,735,000 |
| PW-GAR DSP-MESA HTS | 404,000 | 201,000 | 2,538,000 | 3,143,000 | 3,143,000 | | | 3,143,000 |
| PW-GAR DSP-WALNUT PK | 516,000 | 110,000 | 1,207,000 | 1,833,000 | 1,833,000 | | | 1,833,000 |
| TOTAL PW-GARBAGE DISPOSAL DISTRICTS | $ 10,667,000 | $ 1,405,000 | $ 30,508,000 | $ 42,580,000 | $ 41,065,000 | $ | $ 1,515,000 | $ 42,580,000 |
| **PW-LLAD-REC AND PARK DISTS** | | | | | | | | |
| LLAD-R&P #34-HACIEND | 802,000 | | 157,000 | 959,000 | 959,000 | | | 959,000 |
| LLAD-R&P #35-MTBELLO | 939,000 | | 338,000 | 1,277,000 | 1,277,000 | | | 1,277,000 |
| TOTAL PW-LLAD-REC AND PARK DISTS | $ 1,741,000 | $ | $ 495,000 | $ 2,236,000 | $ 2,236,000 | $ | $ | $ 2,236,000 |
| **PW-REC AND PARK DISTS** | | | | | | | | |
| R & P DT-BELLA VISTA | 34,000 | | 15,000 | 49,000 | 49,000 | | | 49,000 |
| TOTAL PW-REC AND PARK DISTS | $ 34,000 | $ | $ 15,000 | $ 49,000 | $ 49,000 | $ | $ | $ 49,000 |
| **PW-SEWER MAINTENANCE DISTRICTS** | | | | | | | | |
| SEW MT DT-CONSOL-ACO | 23,471,000 | | 7,329,000 | 30,800,000 | 30,800,000 | | | 30,800,000 |
| SEW MTCE DT-ANETA | 88,000 | | 60,000 | 148,000 | 148,000 | | | 148,000 |
| SEW MTCE DT-BRASSIE | 3,000 | | | 3,000 | 3,000 | | | 3,000 |
| SEW MTCE DT-CONSOL | 25,614,000 | | 34,009,000 | 59,623,000 | 59,623,000 | | | 59,623,000 |
| SEW MTCE DT-FOXPARK | 67,000 | | 1,000 | 68,000 | 68,000 | | | 68,000 |
| SEW MTCE DT-LK HUGHE | 104,000 | | 285,000 | 389,000 | 389,000 | | | 389,000 |
| SEW MTCE DT-MAL MESA | 1,882,000 | | 976,000 | 2,858,000 | 2,858,000 | | | 2,858,000 |
| SEW MTCE DT-MALIBU | 422,000 | | 438,000 | 860,000 | 860,000 | | | 860,000 |
| SEW MTCE DT-MARINA | 6,022,000 | | 1,798,000 | 7,820,000 | 7,820,000 | | | 7,820,000 |

**EXHIBIT 17 - Page 1829**

SCHEDULE 12
SUMMARY OF SPECIAL DISTRICTS
FISCAL YEAR 2022-23

| | TOTAL FINANCING SOURCES | | | | TOTAL FINANCING USES | | | |
|---|---|---|---|---|---|---|---|---|
| DISTRICT NAME | FUND BALANCE AVAILABLE JUNE 30, 2022 | DECREASES TO OBLIGATED FUND BALANCES | ADDITIONAL FINANCING SOURCES | TOTAL FINANCING SOURCES | FINANCING USES | APPROPRIATIONS FOR CONTINGENCIES | INCREASES TO OBLIGATED FUND BALANCES | TOTAL FINANCING USES |
| (1) | (2) | (3) | (4) | (5) | (6) | (7) | (8) | (9) |
| SEW MTCE DT-SUMMIT | 26,000 | | 1,000 | 27,000 | 27,000 | | | 27,000 |
| SEW MTCE DT-TOPANGA | 190,000 | | 230,000 | 420,000 | 420,000 | | | 420,000 |
| SEW MTCE DT-TRANCAS | 190,000 | | 734,000 | 924,000 | 924,000 | | | 924,000 |
| TOTAL PW-SEWER MAINTENANCE DISTRICTS | $ 58,079,000 | $ | $ 45,861,000 | $ 103,940,000 | $ 103,940,000 | $ | $ | $ 103,940,000 |
| **PW-SPECIAL ROAD DISTRICTS SUMMARY** | | | | | | | | |
| PW-SPCL ROAD DT #1 | 712,000 | | 1,481,000 | 2,193,000 | 2,193,000 | | | 2,193,000 |
| PW-SPCL ROAD DT #2 | 565,000 | | 1,195,000 | 1,760,000 | 1,760,000 | | | 1,760,000 |
| PW-SPCL ROAD DT #3 | 463,000 | | 675,000 | 1,138,000 | 1,138,000 | | | 1,138,000 |
| PW-SPCL ROAD DT #4 | 630,000 | | 1,340,000 | 1,970,000 | 1,970,000 | | | 1,970,000 |
| PW-SPCL ROAD DT #5 | 1,123,000 | | 3,100,000 | 4,223,000 | 4,203,000 | | 20,000 | 4,223,000 |
| TOTAL PW-SPECIAL ROAD DISTRICTS SUMMARY | $ 3,493,000 | $ | $ 7,791,000 | $ 11,284,000 | $ 11,264,000 | $ | $ 20,000 | $ 11,284,000 |
| **PW-STREET LIGHTING** | | | | | | | | |
| LTG DIST-BELL GRDNS | 888,000 | | 558,000 | 1,446,000 | 1,313,000 | | 133,000 | 1,446,000 |
| LTG DIST-CALABASAS | 285,000 | | 561,000 | 846,000 | 796,000 | | 50,000 | 846,000 |
| LTG DIST-LAWNDALE | 707,000 | | 743,000 | 1,450,000 | 1,216,000 | | 234,000 | 1,450,000 |
| LTG DIST-LONGDEN | 86,000 | | 54,000 | 140,000 | 140,000 | | | 140,000 |
| LTG DIST-MALIBU | 657,000 | | 1,027,000 | 1,684,000 | 925,000 | | 759,000 | 1,684,000 |
| LTG MTCE DIST #10006 | 657,000 | | 1,501,000 | 2,158,000 | 1,910,000 | | 248,000 | 2,158,000 |
| LTG MTCE DIST #10032 | 415,000 | | 494,000 | 909,000 | 882,000 | | 27,000 | 909,000 |
| LTG MTCE DIST #10038 | 387,000 | | 544,000 | 931,000 | 729,000 | | 202,000 | 931,000 |
| LTG MTCE DIST #10066 | 710,000 | | 1,269,000 | 1,979,000 | 1,707,000 | | 272,000 | 1,979,000 |
| LTG MTCE DIST #10075 | 272,000 | | 158,000 | 430,000 | 406,000 | | 24,000 | 430,000 |
| LTG MTCE DIST #10076 | 2,000 | | 276,000 | 278,000 | 278,000 | | | 278,000 |
| LTG MTCE DIST #1472 | 510,000 | | 445,000 | 955,000 | 802,000 | | 153,000 | 955,000 |
| LTG MTCE DIST #1575 | 58,000 | | 479,000 | 537,000 | 537,000 | | | 537,000 |
| LTG MTCE DIST #1687 | 11,910,000 | | 22,060,000 | 33,970,000 | 33,970,000 | | | 33,970,000 |
| LTG MTCE DIST #1697 | 382,000 | | 2,563,000 | 2,945,000 | 2,469,000 | | 476,000 | 2,945,000 |
| LTG MTCE DIST #1866 | 287,000 | | 366,000 | 653,000 | 611,000 | | 42,000 | 653,000 |
| LTG MTCE DT #10045A | 632,000 | | 1,114,000 | 1,746,000 | 1,593,000 | | 153,000 | 1,746,000 |
| LTG MTCE DT #10045B | 210,000 | | 82,000 | 292,000 | 292,000 | | | 292,000 |
| TOTAL PW-STREET LIGHTING | $ 19,055,000 | $ | $ 34,294,000 | $ 53,349,000 | $ 50,576,000 | $ | $ 2,773,000 | $ 53,349,000 |

FY 2022-23 Recommended Budget Volume Two

38.6

County of Los Angeles

SUMMARY SCHEDULES

## SCHEDULE 12
## SUMMARY OF SPECIAL DISTRICTS
## FISCAL YEAR 2022-23

| DISTRICT NAME (1) | FUND BALANCE AVAILABLE JUNE 30, 2022 (2) | TOTAL FINANCING SOURCES DECREASES TO OBLIGATED FUND BALANCES (3) | ADDITIONAL FINANCING SOURCES (4) | TOTAL FINANCING SOURCES (5) | FINANCING USES (6) | TOTAL FINANCING USES APPROPRIATIONS FOR CONTINGENCIES (7) | INCREASES TO OBLIGATED FUND BALANCES (8) | TOTAL FINANCING USES (9) |
|---|---|---|---|---|---|---|---|---|
| **PW-STREET LIGHTING LLAD** | | | | | | | | |
| LLAD-SL #1 CO LTG | 57,000 | | 1,194,000 | 1,251,000 | 1,251,000 | | | 1,251,000 |
| LLAD-SL AGOURA HILLS | 2,000 | | | 2,000 | 2,000 | | | 2,000 |
| LLAD-SL BELL GARDENS | 5,000 | | 10,000 | 15,000 | 15,000 | | | 15,000 |
| LLAD-SL CALABASAS | 3,000 | | 140,000 | 143,000 | 143,000 | | | 143,000 |
| LLAD-SL CARSON | 10,000 | | 883,000 | 893,000 | 893,000 | | | 893,000 |
| LLAD-SL DIAMOND BAR | 9,000 | | 236,000 | 245,000 | 245,000 | | | 245,000 |
| LLAD-SL LA CAN/FL A | 2,000 | | | 2,000 | 2,000 | | | 2,000 |
| LLAD-SL LA MIR ZN A | 8,000 | | 253,000 | 261,000 | 261,000 | | | 261,000 |
| LLAD-SL LA MIR ZN B | 3,000 | | 2,000 | 5,000 | 5,000 | | | 5,000 |
| LLAD-SL LAWNDALE | 2,000 | | | 2,000 | 2,000 | | | 2,000 |
| LLAD-SL LOMITA | 6,000 | | 127,000 | 133,000 | 133,000 | | | 133,000 |
| LLAD-SL MALIBU | 2,000 | | | 2,000 | 2,000 | | | 2,000 |
| LLAD-SL PARAMOUNT | 7,000 | | 253,000 | 260,000 | 260,000 | | | 260,000 |
| LLAD-SL R H EST A | 1,000 | | | 1,000 | 1,000 | | | 1,000 |
| LLAD-SL WALNUT | 5,000 | | 48,000 | 53,000 | 53,000 | | | 53,000 |
| TOTAL PW-STREET LIGHTING LLAD | $ 122,000 | $ | $ 3,146,000 | $ 3,268,000 | $ 3,268,000 | $ | $ | $ 3,268,000 |
| **RP&OSD-MEASURE A 2016 SUMMARY** | | | | | | | | |
| RP&OSD A ADMIN FD | | | 8,288,000 | 8,288,000 | 8,288,000 | | | 8,288,000 |
| RP&OSD A ASSMT GRANT FD | | 111,187,000 | 83,621,000 | 194,808,000 | 69,123,000 | | 125,685,000 | 194,808,000 |
| RP&OSD A ASSMT REV FD | | | 109,677,000 | 109,677,000 | 109,677,000 | | | 109,677,000 |
| RP&OSD A BOS PROJ FD | | 2,130,000 | 2,194,000 | 4,324,000 | 2,180,000 | | 2,144,000 | 4,324,000 |
| RP&OSD A M&S FD | 94,000 | 15,660,000 | 16,123,000 | 31,877,000 | 16,123,000 | | 15,754,000 | 31,877,000 |
| RP&OSD A TAP FD | | 5,635,000 | 3,483,000 | 9,118,000 | 3,483,000 | | 5,635,000 | 9,118,000 |
| TOTAL RP&OSD-MEASURE A 2016 SUMMARY | $ 94,000 | $ 134,612,000 | $ 223,386,000 | $ 358,092,000 | $ 208,874,000 | $ | $ 149,218,000 | $ 358,092,000 |
| **RP&OSD-PROP A 1992 & 1996 SUMMARY** | | | | | | | | |
| RP&OSD ADMIN FD | | 11,980,000 | 216,000 | 12,196,000 | 7,481,000 | | 4,715,000 | 12,196,000 |
| RP&OSD ASSMT REV FD | | | 283,000 | 283,000 | 283,000 | | | 283,000 |
| RP&OSD AVBL EXCESS | 15,359,000 | | | 15,359,000 | 15,359,000 | | | 15,359,000 |
| RP&OSD GRANT FD | 1,128,000 | 490,000 | 227,000 | 1,845,000 | 1,845,000 | | | 1,845,000 |
| RP&OSD MAINT FD | 9,216,000 | | 66,000 | 9,282,000 | 9,282,000 | | | 9,282,000 |

**EXHIBIT 17 - Page 1831**

FY 2022-23 Recommended Budget Volume Two

38.7

County of Los Angeles

## SCHEDULE 12
## SUMMARY OF SPECIAL DISTRICTS
## FISCAL YEAR 2022-23

| | TOTAL FINANCING SOURCES | | | | TOTAL FINANCING USES | | | |
| DISTRICT NAME (1) | FUND BALANCE AVAILABLE JUNE 30, 2022 (2) | DECREASES TO OBLIGATED FUND BALANCES (3) | ADDITIONAL FINANCING SOURCES (4) | TOTAL FINANCING SOURCES (5) | FINANCING USES (6) | APPROPRIATIONS FOR CONTINGENCIES (7) | INCREASES TO OBLIGATED FUND BALANCES (8) | TOTAL FINANCING USES (9) |
|---|---|---|---|---|---|---|---|---|
| TOTAL RP&OSD-PROP A 1992 & 1996 SUMMARY | $ 25,703,000 | $ 12,470,000 | $ 792,000 | $ 38,965,000 | $ 34,250,000 | $ | $ 4,715,000 | $ 38,965,000 |
| **TOTAL SPECIAL DISTRICTS** | $ 605,823,000 | $ 148,502,000 | $ 2,690,305,000 | $ 3,444,630,000 | $ 3,284,213,000 | $ 2,101,000 | $ 158,316,000 | $ 3,444,630,000 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ARITHMETIC RESULTS | | | | COL 2+3+4 COL 5 = COL 9 | | | | COL 6+7+8 COL 5 = COL 9 |
| TOTALS TRANSFERRED FROM | SCH 13, COL 6 | SCH 14, COL 3 | | | | | SCH 14, COL 4 | |
| TOTALS TRANSFERRED TO | SCH 1, COL 2 | SCH 1, COL 3 | SCH 1, COL 4 | SCH 1, COL 5 | SCH 1, COL 6 | SCH 1, COL 7 | SCH 1, COL 8 | SCH 1, COL 9 |

EXHIBIT 17 - Page 1832

SCHEDULE 13
FUND BALANCE - SPECIAL DISTRICTS
FISCAL YEAR 2022-23

| DISTRICT NAME (1) | TOTAL FUND BALANCE JUNE 30, 2022 (2) | ENCUMBRANCES (3) | LESS: OBLIGATED FUND BALANCES — NONSPENDABLE, RESTRICTED AND COMMITTED (4) | ASSIGNED (5) | FUND BALANCE AVAILABLE JUNE 30, 2022 (6) |
|---|---|---|---|---|---|
| **FIRE DEPARTMENT** | | | | | |
| FIRE DEPARTMENT ACO FUND | | | | | 31,961,000 |
| TOTAL FIRE DEPARTMENT | $ | $ | $ | $ | $ 31,961,000 |
| | | | | | |
| **LLAD-AREA-WIDE LANDSCAPE** | | | | | |
| LLAD-AWL #1 CPPRHLL | | | | | 360,000 |
| LLAD-AWL #1 VAL | | | | | 484,000 |
| LLAD-AWL #4 ZN#78 | | | | | 27,000 |
| TOTAL LLAD-AREA-WIDE LANDSCAPE | $ | $ | $ | $ | $ 871,000 |
| | | | | | |
| **LLAD-LOCAL LANDSCAPE** | | | | | |
| LLAD-LL #25-VAL STEV | | | | | 3,595,000 |
| LLAD-LL #26-EMERALD | | | | | 24,000 |
| LLAD-LL #28-VISTA GR | | | | | 33,000 |
| LLAD-LL #32-LOST HLS | | | | | 180,000 |
| LLAD-LL #36-MTN VY | | | | | 73,000 |
| LLAD-LL #37-CASTAIC | | | | | 259,000 |
| LLAD-LL #38-SLN CYN | | | | | 1,377,000 |
| LLAD-LL #4 ZN#63 | | | | | 23,000 |
| LLAD-LL #4 ZN#64 | | | | | 158,000 |
| LLAD-LL #4 ZN#66 | | | | | 232,000 |
| LLAD-LL #4 ZN#70 | | | | | 89,000 |
| LLAD-LL #4 ZN#73 | | | | | 2,598,000 |
| LLAD-LL #4 ZN#75 | | | | | 327,000 |
| LLAD-LL #4 ZN#76 | | | | | 234,000 |
| LLAD-LL #4 ZONE #82 | | | | | 208,000 |
| LLAD-LL #40-CASTAIC | | | | | 17,000 |
| LLAD-LL #43-RWLND HT | | | | | 20,000 |
| LLAD-LL #45-LAKE L.A | | | | | 279,000 |
| LLAD-LL #55-CASTAIC | | | | | 8,000 |
| LLAD-LL #57-VAL COMM | | | | | 179,000 |
| LLAD-LL #58-RNCHO EL | | | | | 41,000 |
| LLAD-LL #59-HASLEY | | | | | 1,000 |

SCHEDULE 13
FUND BALANCE - SPECIAL DISTRICTS
FISCAL YEAR 2022-23

| DISTRICT NAME (1) | TOTAL FUND BALANCE JUNE 30, 2022 (2) | LESS: OBLIGATED FUND BALANCES | | | FUND BALANCE AVAILABLE JUNE 30, 2022 (6) |
|---|---|---|---|---|---|
| | | ENCUMBRANCES (3) | NONSPENDABLE, RESTRICTED AND COMMITTED (4) | ASSIGNED (5) | |
| LLAD-LL#4 ZN 80 | | | | | 566,000 |
| LLAD-LL#4ZN#79 | | | | | 78,000 |
| TOTAL LLAD-LOCAL LANDSCAPE | $ | $ | $ | $ | $ 10,599,000 |
| **PW-CONSTRUCTION FEE DISTRICTS** | | | | | |
| CFD-BOUQUET CANYON | | | | | 9,205,000 |
| CFD-CASTAIC BRIDGE | | | | | 4,259,000 |
| CFD-LOST HILLS | | | | | 3,000 |
| CFD-LYONS/MCBEAN | | | | | 63,000 |
| CFD-ROUTE 126 | | | | | 9,333,000 |
| CFD-VALENCIA | | | | | 18,000 |
| CFD-WESTSIDE | | | | | 4,000,000 |
| TOTAL PW-CONSTRUCTION FEE DISTRICTS | $ | $ | $ | $ | $ 26,881,000 |
| **PW-DRAINAGE FEE DISTRICTS** | | | | | |
| ANTELOPE VALLEY DRAIN FEE DT | | | | | 20,000 |
| TOTAL PW-DRAINAGE FEE DISTRICTS | $ | $ | $ | $ | $ 20,000 |
| **PW-DRAINAGE SPEC ASSMT AREAS** | | | | | |
| DRAIN SPCL ASSMT #13 | | | | | 29,000 |
| DRAIN SPCL ASSMT #15 | | | | | 23,000 |
| DRAIN SPCL ASSMT #17 | | | | | 73,000 |
| DRAIN SPCL ASSMT #22 | | | | | 11,000 |
| DRAIN SPCL ASSMT #23 | | | | | 59,000 |
| DRAIN SPCL ASSMT #25 | | | | | 14,000 |
| DRAIN SPCL ASSMT #26 | | | | | 37,000 |
| DRAIN SPCL ASSMT #28 | | | | | 34,000 |
| DRAIN SPCL ASSMT #30 | | | | | 37,000 |
| DRAIN SPCL ASSMT #4 | | | | | 39,000 |
| DRAIN SPCL ASSMT #5 | | | | | 168,000 |
| DRAIN SPCL ASSMT #8 | | | | | 2,000 |
| DRAIN SPCL ASSMT #9 | | | | | 68,000 |
| TOTAL PW-DRAINAGE SPEC ASSMT AREAS | $ | $ | $ | $ | $ 594,000 |

SCHEDULE 13
FUND BALANCE - SPECIAL DISTRICTS
FISCAL YEAR 2022-23

| DISTRICT NAME<br>(1) | TOTAL<br>FUND BALANCE<br>JUNE 30, 2022<br>(2) | ENCUMBRANCES<br>(3) | NONSPENDABLE,<br>RESTRICTED AND<br>COMMITTED<br>(4) | ASSIGNED<br>(5) | FUND BALANCE<br>AVAILABLE<br>JUNE 30, 2022<br>(6) |
|---|---|---|---|---|---|
| **PW-FLOOD CNTRL DT GENERAL** | | | | | |
| PW-FLOOD CONTROL DT | | | | | 15,098,000 |
| TOTAL PW-FLOOD CNTRL DT GENERAL | $ | $ | $ | $ | $ 15,098,000 |
| | | | | | |
| **PW-FLOOD CNTRL DT MEASURE W** | | | | | |
| MEAS W-APPORTIONED ASSMT REV | | | | | 5,910,000 |
| MEAS W-DIST ADMIN | | | | | 63,997,000 |
| MEAS W-MUNI CITIES | | | | | 122,405,000 |
| MEAS W-RGNL C SANTA MONICA BAY | | | | | 24,887,000 |
| MEAS W-RGNL L LA RIVER | | | | | 14,825,000 |
| MEAS W-RGNL L SAN GABRIEL RIVER | | | | | 27,800,000 |
| MEAS W-RGNL N SANTA MONICA BAY | | | | | 4,327,000 |
| MEAS W-RGNL RIO HONDO | | | | | 14,214,000 |
| MEAS W-RGNL S SANTA MONICA BAY | | | | | 20,554,000 |
| MEAS W-RGNL SANTA CLARA RIVER | | | | | 11,803,000 |
| MEAS W-RGNL U LA RIVER | | | | | 59,301,000 |
| MEAS W-RGNL U SAN GABRIEL RIVER | | | | | 30,788,000 |
| TOTAL PW-FLOOD CNTRL DT MEASURE W | $ | $ | $ | $ | $ 400,811,000 |
| | | | | | |
| **PW-GARBAGE DISPOSAL DISTRICTS** | | | | | |
| PW-GAR DSP-ATH/WDCT | | | | | 1,499,000 |
| PW-GAR DSP-BELVEDERE | | | | | 3,545,000 |
| PW-GAR DSP-FIRESTONE | | | | | 4,184,000 |
| PW-GAR DSP-LENNOX | | | | | 405,000 |
| PW-GAR DSP-MALIBU | | | | | 114,000 |
| PW-GAR DSP-MESA HTS | | | | | 404,000 |
| PW-GAR DSP-WALNUT PK | | | | | 516,000 |
| TOTAL PW-GARBAGE DISPOSAL DISTRICTS | $ | $ | $ | $ | $ 10,667,000 |
| | | | | | |
| **PW-LLAD-REC AND PARK DISTS** | | | | | |
| LLAD-R&P #34-HACIEND | | | | | 802,000 |
| LLAD-R&P #35-MTBELLO | | | | | 939,000 |
| TOTAL PW-LLAD-REC AND PARK DISTS | $ | $ | $ | $ | $ 1,741,000 |

SCHEDULE 13
FUND BALANCE - SPECIAL DISTRICTS
FISCAL YEAR 2022-23

| DISTRICT NAME (1) | TOTAL FUND BALANCE JUNE 30, 2022 (2) | LESS: OBLIGATED FUND BALANCES | | | FUND BALANCE AVAILABLE JUNE 30, 2022 (6) |
|---|---|---|---|---|---|
| | | ENCUMBRANCES (3) | NONSPENDABLE, RESTRICTED AND COMMITTED (4) | ASSIGNED (5) | |
| **PW-REC AND PARK DISTS** | | | | | |
| R & P DT-BELLA VISTA | | | | | 34,000 |
| TOTAL PW-REC AND PARK DISTS | $ | $ | $ | $ | $ 34,000 |
| | | | | | |
| **PW-SEWER MAINTENANCE DISTRICTS** | | | | | |
| SEW MT DT-CONSOL-ACO | | | | | 23,471,000 |
| SEW MTCE DT-ANETA | | | | | 88,000 |
| SEW MTCE DT-BRASSIE | | | | | 3,000 |
| SEW MTCE DT-CONSOL | | | | | 25,614,000 |
| SEW MTCE DT-FOXPARK | | | | | 67,000 |
| SEW MTCE DT-LK HUGHE | | | | | 104,000 |
| SEW MTCE DT-MAL MESA | | | | | 1,882,000 |
| SEW MTCE DT-MALIBU | | | | | 422,000 |
| SEW MTCE DT-MARINA | | | | | 6,022,000 |
| SEW MTCE DT-SUMMIT | | | | | 26,000 |
| SEW MTCE DT-TOPANGA | | | | | 190,000 |
| SEW MTCE DT-TRANCAS | | | | | 190,000 |
| TOTAL PW-SEWER MAINTENANCE DISTRICTS | $ | $ | $ | $ | $ 58,079,000 |
| | | | | | |
| **PW-SPECIAL ROAD DISTRICTS SUMMARY** | | | | | |
| PW-SPCL ROAD DT #1 | | | | | 712,000 |
| PW-SPCL ROAD DT #2 | | | | | 565,000 |
| PW-SPCL ROAD DT #3 | | | | | 463,000 |
| PW-SPCL ROAD DT #4 | | | | | 630,000 |
| PW-SPCL ROAD DT #5 | | | | | 1,123,000 |
| TOTAL PW-SPECIAL ROAD DISTRICTS SUMMARY | $ | $ | $ | $ | $ 3,493,000 |
| | | | | | |
| **PW-STREET LIGHTING** | | | | | |
| LTG DIST-BELL GRDNS | | | | | 888,000 |
| LTG DIST-CALABASAS | | | | | 285,000 |
| LTG DIST-LAWNDALE | | | | | 707,000 |
| LTG DIST-LONGDEN | | | | | 86,000 |
| LTG DIST-MALIBU | | | | | 657,000 |

FY 2022-23 Recommended Budget Volume Two

39.5

County of Los Angeles

## SCHEDULE 13
## FUND BALANCE - SPECIAL DISTRICTS
## FISCAL YEAR 2022-23

| DISTRICT NAME | TOTAL FUND BALANCE JUNE 30, 2022 | ENCUMBRANCES | NONSPENDABLE, RESTRICTED AND COMMITTED | ASSIGNED | FUND BALANCE AVAILABLE JUNE 30, 2022 |
|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) |
| LTG MTCE DIST #10006 | | | | | 657,000 |
| LTG MTCE DIST #10032 | | | | | 415,000 |
| LTG MTCE DIST #10038 | | | | | 387,000 |
| LTG MTCE DIST #10066 | | | | | 710,000 |
| LTG MTCE DIST #10075 | | | | | 272,000 |
| LTG MTCE DIST #10076 | | | | | 2,000 |
| LTG MTCE DIST #1472 | | | | | 510,000 |
| LTG MTCE DIST #1575 | | | | | 58,000 |
| LTG MTCE DIST #1687 | | | | | 11,910,000 |
| LTG MTCE DIST #1697 | | | | | 382,000 |
| LTG MTCE DIST #1866 | | | | | 287,000 |
| LTG MTCE DT #10045A | | | | | 632,000 |
| LTG MTCE DT #10045B | | | | | 210,000 |
| TOTAL PW-STREET LIGHTING | $ | $ | $ | $ | $ 19,055,000 |
| | | | | | |
| **PW-STREET LIGHTING LLAD** | | | | | |
| LLAD-SL #1 CO LTG | | | | | 57,000 |
| LLAD-SL AGOURA HILLS | | | | | 2,000 |
| LLAD-SL BELL GARDENS | | | | | 5,000 |
| LLAD-SL CALABASAS | | | | | 3,000 |
| LLAD-SL CARSON | | | | | 10,000 |
| LLAD-SL DIAMOND BAR | | | | | 9,000 |
| LLAD-SL LA CAN/FL A | | | | | 2,000 |
| LLAD-SL LA MIR ZN A | | | | | 8,000 |
| LLAD-SL LA MIR ZN B | | | | | 3,000 |
| LLAD-SL LAWNDALE | | | | | 2,000 |
| LLAD-SL LOMITA | | | | | 6,000 |
| LLAD-SL MALIBU | | | | | 2,000 |
| LLAD-SL PARAMOUNT | | | | | 7,000 |
| LLAD-SL R H EST A | | | | | 1,000 |
| LLAD-SL WALNUT | | | | | 5,000 |
| TOTAL PW-STREET LIGHTING LLAD | $ | $ | $ | $ | $ 122,000 |

LESS: OBLIGATED FUND BALANCES

SUMMARY SCHEDULES

**EXHIBIT 17 - Page 1837**

FY 2022-23 Recommended Budget Volume Two

39.6

County of Los Angeles

SCHEDULE 13
FUND BALANCE - SPECIAL DISTRICTS
FISCAL YEAR 2022-23

| DISTRICT NAME<br>(1) | TOTAL<br>FUND BALANCE<br>JUNE 30, 2022<br>(2) | LESS: OBLIGATED FUND BALANCES | | | FUND BALANCE<br>AVAILABLE<br>JUNE 30, 2022<br>(6) |
|---|---|---|---|---|---|
| | | ENCUMBRANCES<br>(3) | NONSPENDABLE,<br>RESTRICTED AND<br>COMMITTED<br>(4) | ASSIGNED<br>(5) | |
| **RP&OSD-MEASURE A 2016 SUMMARY** | | | | | |
| RP&OSD A M&S FD | | | | | 94,000 |
| TOTAL RP&OSD-MEASURE A 2016 SUMMARY | $ | $ | $ | $ | $          94,000 |
| | | | | | |
| **RP&OSD-PROP A 1992 & 1996 SUMMARY** | | | | | |
| RP&OSD AVBL EXCESS | | | | | 15,359,000 |
| RP&OSD GRANT FD | | | | | 1,128,000 |
| RP&OSD MAINT FD | | | | | 9,216,000 |
| TOTAL RP&OSD-PROP A 1992 & 1996 SUMMARY | $ | $ | $ | $ | $     25,703,000 |
| | | | | | |
| **TOTAL SPECIAL DISTRICTS** | $ | $ | $ | $ | $    605,823,000 |

| | | | | | SCH 1, COL 2 |
|---|---|---|---|---|---|
| TOTALS TRANSFERRED TO | | | | | SCH 12, COL 2 |

SUMMARY SCHEDULES

**EXHIBIT 17 - Page 1838**

SCHEDULE 14
OBLIGATED FUND BALANCES - BY SPECIAL DISTRICTS
FISCAL YEAR 2022-23

| DISTRICT NAME AND FUND BALANCE DESCRIPTIONS*<br>(1) | OBLIGATED FUND BALANCES JUNE 30, 2022**<br>(2) | DECREASES OR CANCELLATIONS<br>(3) | INCREASES OR NEW<br>(4) | TOTAL OBLIGATED FUND BALANCES FOR THE BUDGET YEAR**<br>(5) |
|---|---|---|---|---|
| **FIRE DEPARTMENT** | | | | |
| FIRE DEPARTMENT | | | | |
| ASSIGNED FOR IMPREST CASH | 75,000 | | | 75,000 |
| COMMITTED FOR BUDGET UNCERTAINTIES | 72,543,000 | | | 72,543,000 |
| NONSPENDABLE FOR ECAPS INVENTORIES | 2,940,051 | | | 2,940,051 |
| NONSPENDABLE FOR LT RECEIVABLES - CAL FIRE | 21,196,758 | | | 21,196,758 |
| NONSPENDABLE FOR LT RECEIVABLES SB90 | 815,000 | | | 815,000 |
| NONSPENDABLE FOR MANUAL INVENTORIES | 7,983,726 | | | 7,983,726 |
| TOTAL FIRE DEPARTMENT | $       105,553,535 | $ | $ | $       105,553,535 |
| | | | | |
| **LLAD-LOCAL LANDSCAPE** | | | | |
| LLAD-LL #45-LAKE L.A | | | | |
| COMMITTED FOR INFRASTRUCTURE AND FACILITY IMPROVEMENTS | 863,000 | | 75,000 | 938,000 |
| TOTAL LLAD-LOCAL LANDSCAPE | $       863,000 | $ | 75,000 | $       938,000 |
| | | | | |
| **PW-CONSTRUCTION FEE DISTRICTS** | | | | |
| CFD-BOUQUET CANYON | | | | |
| NONSPENDABLE FOR LT LOANS REC | 5,269,074 | | | 5,269,074 |
| CFD-ROUTE 126 | | | | |
| NONSPENDABLE FOR LT LOANS REC | 3,512,716 | | | 3,512,716 |
| CFD-VALENCIA | | | | |
| NONSPENDABLE FOR LT LOANS REC | 1,756,358 | | | 1,756,358 |
| TOTAL PW-CONSTRUCTION FEE DISTRICTS | $       10,538,148 | $ | $ | $       10,538,148 |
| | | | | |
| **PW-DRAINAGE FEE DISTRICTS** | | | | |
| ANTELOPE VALLEY DRAIN FEE DT | | | | |
| COMMITTED FOR INFRASTRUCTURE GROWTH | 182,000 | 15,000 | | 167,000 |
| TOTAL PW-DRAINAGE FEE DISTRICTS | $       182,000 | 15,000 | $ | $       167,000 |
| | | | | |
| **PW-DRAINAGE SPEC ASSMT AREAS** | | | | |
| DRAIN SPCL ASSMT #13 | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 92,000 | | | 92,000 |
| DRAIN SPCL ASSMT #15 | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 42,000 | | | 42,000 |
| DRAIN SPCL ASSMT #17 | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 136,000 | | | 136,000 |

SCHEDULE 14
OBLIGATED FUND BALANCES - BY SPECIAL DISTRICTS
FISCAL YEAR 2022-23

| DISTRICT NAME AND FUND BALANCE DESCRIPTIONS*<br>(1) | OBLIGATED FUND BALANCES JUNE 30, 2022**<br>(2) | DECREASES OR CANCELLATIONS<br>(3) | INCREASES OR NEW<br>(4) | TOTAL OBLIGATED FUND BALANCES FOR THE BUDGET YEAR**<br>(5) |
|---|---|---|---|---|
| DRAIN SPCL ASSMT #22 | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 49,000 | | | 49,000 |
| DRAIN SPCL ASSMT #23 | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 138,000 | | | 138,000 |
| DRAIN SPCL ASSMT #25 | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 41,000 | | | 41,000 |
| DRAIN SPCL ASSMT #26 | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 87,000 | | | 87,000 |
| DRAIN SPCL ASSMT #9 | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 186,000 | | | 186,000 |
| TOTAL PW-DRAINAGE SPEC ASSMT AREAS | $ 771,000 | $ | $ | $ 771,000 |
| | | | | |
| **PW-FLOOD CNTRL DT GENERAL** | | | | |
| PW-FLOOD CONTROL DT | | | | |
| ASSIGNED FOR IMPREST CASH | 10,623 | | | 10,623 |
| COMMITTED FOR CAPITAL ASSET | 599,000 | | | 599,000 |
| COMMITTED FOR INFRASTRUCTURE AND FACILITY IMPROVEMENTS | 44,657,000 | | | 44,657,000 |
| COMMITTED FOR LITIGATION AND DISASTER RESPONSE COSTS | 5,000,000 | | | 5,000,000 |
| COMMITTED FOR PACOIMA DAM SEDIMENT REMOVAL PROJECT | 26,000,000 | | | 26,000,000 |
| COMMITTED FOR SEDIMENT REMOVAL PROJECTS | 40,000,000 | | | 40,000,000 |
| COMMITTED FOR SUN VALLEY WATERSHED | 54,500,000 | | | 54,500,000 |
| NONSPENDABLE FOR ECAPS INVENTORIES | 1,465 | | | 1,465 |
| TOTAL PW-FLOOD CNTRL DT GENERAL | $ 170,768,088 | $ | $ | $ 170,768,088 |
| | | | | |
| **PW-GARBAGE DISPOSAL DISTRICTS** | | | | |
| PW-GAR DSP-ATH/WDCT | | | | |
| COMMITTED FOR RATE STABILIZATION | 2,783,000 | 728,000 | | 2,055,000 |
| PW-GAR DSP-BELVEDERE | | | | |
| COMMITTED FOR RATE STABILIZATION | 18,483,000 | | 1,139,000 | 19,622,000 |
| PW-GAR DSP-FIRESTONE | | | | |
| COMMITTED FOR RATE STABILIZATION | 10,006,000 | 88,000 | | 9,918,000 |

FY 2022-23 Recommended Budget Volume Two

40.3

County of Los Angeles

SCHEDULE 14
OBLIGATED FUND BALANCES - BY SPECIAL DISTRICTS
FISCAL YEAR 2022-23

| DISTRICT NAME AND FUND BALANCE DESCRIPTIONS* (1) | OBLIGATED FUND BALANCES JUNE 30, 2022** (2) | DECREASES OR CANCELLATIONS (3) | INCREASES OR NEW (4) | TOTAL OBLIGATED FUND BALANCES FOR THE BUDGET YEAR** (5) |
|---|---|---|---|---|
| PW-GAR DSP-LENNOX | | | | |
| COMMITTED FOR RATE STABILIZATION | 278,000 | 278,000 | | |
| PW-GAR DSP-MALIBU | | | | |
| COMMITTED FOR RATE STABILIZATION | 5,573,000 | | 376,000 | 5,949,000 |
| PW-GAR DSP-MESA HTS | | | | |
| COMMITTED FOR RATE STABILIZATION | 9,389,000 | 201,000 | | 9,188,000 |
| PW-GAR DSP-WALNUT PK | | | | |
| COMMITTED FOR RATE STABILIZATION | 547,000 | 110,000 | | 437,000 |
| TOTAL PW-GARBAGE DISPOSAL DISTRICTS | $ 47,059,000 $ | 1,405,000 $ | 1,515,000 $ | 47,169,000 |
| | | | | |
| **PW-LLAD-REC AND PARK DISTS** | | | | |
| LLAD-R&P #34-HACIEND | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 133,000 | | | 133,000 |
| TOTAL PW-LLAD-REC AND PARK DISTS | $ 133,000 $ | $ | $ | 133,000 |
| | | | | |
| **PW-SPECIAL ROAD DISTRICTS SUMMARY** | | | | |
| PW-SPCL ROAD DT #5 | | | | |
| COMMITTED FOR UNANTICIPATED MAINTENANCE COSTS | 180,000 | | 20,000 | 200,000 |
| TOTAL PW-SPECIAL ROAD DISTRICTS SUMMARY | $ 180,000 $ | $ | 20,000 $ | 200,000 |
| | | | | |
| **PW-STREET LIGHTING** | | | | |
| LTG DIST-BELL GRDNS | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 921,000 | | 133,000 | 1,054,000 |
| LTG DIST-CALABASAS | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 3,388,000 | | 50,000 | 3,438,000 |
| LTG DIST-LAWNDALE | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 7,037,000 | | 234,000 | 7,271,000 |
| LTG DIST-MALIBU | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 10,173,000 | | 759,000 | 10,932,000 |
| LTG MTCE DIST #10006 | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 5,483,000 | | 248,000 | 5,731,000 |
| LTG MTCE DIST #10032 | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 1,906,000 | | 27,000 | 1,933,000 |

EXHIBIT 17 - Page 1841

SCHEDULE 14
OBLIGATED FUND BALANCES - BY SPECIAL DISTRICTS
FISCAL YEAR 2022-23

| DISTRICT NAME AND FUND BALANCE DESCRIPTIONS* (1) | OBLIGATED FUND BALANCES JUNE 30, 2022** (2) | DECREASES OR CANCELLATIONS (3) | INCREASES OR NEW (4) | TOTAL OBLIGATED FUND BALANCES FOR THE BUDGET YEAR** (5) |
|---|---|---|---|---|
| LTG MTCE DIST #10038 | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 3,651,000 | | 202,000 | 3,853,000 |
| LTG MTCE DIST #10066 | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 4,465,000 | | 272,000 | 4,737,000 |
| LTG MTCE DIST #10075 | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 904,000 | | 24,000 | 928,000 |
| LTG MTCE DIST #1472 | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 1,790,000 | | 153,000 | 1,943,000 |
| LTG MTCE DIST #1575 | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 4,142,000 | | | 4,142,000 |
| LTG MTCE DIST #1697 | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 9,694,000 | | 476,000 | 10,170,000 |
| LTG MTCE DIST #1866 | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 1,510,000 | | 42,000 | 1,552,000 |
| LTG MTCE DT #10045A | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 4,088,000 | | 153,000 | 4,241,000 |
| LTG MTCE DT #10045B | | | | |
| COMMITTED FOR STREETLIGHT POLE UPGRADE & UNDERGROUND PROGRAM | 92,000 | | | 92,000 |
| TOTAL PW-STREET LIGHTING | $ 59,244,000 | $ | $ 2,773,000 | $ 62,017,000 |
| | | | | |
| **RP&OSD-MEASURE A 2016 SUMMARY** | | | | |
| RP&OSD A ADMIN FD | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 1,762,000 | | | 1,762,000 |
| RP&OSD A ASSMT GRANT FD | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 111,187,000 | 111,187,000 | 125,685,000 | 125,685,000 |
| RP&OSD A BOS PROJ FD | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 2,130,000 | 2,130,000 | 2,144,000 | 2,144,000 |
| RP&OSD A M&S FD | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 15,660,000 | 15,660,000 | 15,754,000 | 15,754,000 |
| RP&OSD A TAP FD | | | | |
| COMMITTED FOR PROGRAM EXPANSION | 5,635,000 | 5,635,000 | 5,635,000 | 5,635,000 |
| TOTAL RP&OSD-MEASURE A 2016 SUMMARY | $ 136,374,000 | $ 134,612,000 | $ 149,218,000 | $ 150,980,000 |

FY 2022-23 Recommended Budget Volume Two

40.5

County of Los Angeles

SCHEDULE 14
OBLIGATED FUND BALANCES - BY SPECIAL DISTRICTS
FISCAL YEAR 2022-23

| DISTRICT NAME AND FUND BALANCE DESCRIPTIONS* (1) | OBLIGATED FUND BALANCES JUNE 30, 2022** (2) | DECREASES OR CANCELLATIONS (3) | INCREASES OR NEW (4) | TOTAL OBLIGATED FUND BALANCES FOR THE BUDGET YEAR** (5) |
|---|---|---|---|---|
| **RP&OSD-PROP A 1992 & 1996 SUMMARY** | | | | |
| RP&OSD ADMIN FD | | | | |
|    COMMITTED FOR PROGRAM EXPANSION | 11,171,000 | 11,980,000 | 4,715,000 | 3,906,000 |
| RP&OSD GRANT FD | | | | |
|    COMMITTED FOR PROGRAM EXPANSION | 490,000 | 490,000 | | |
| TOTAL RP&OSD-PROP A 1992 & 1996 SUMMARY | $ 11,661,000 | $ 12,470,000 | $ 4,715,000 | $ 3,906,000 |
| | | | | |
| **TOTAL SPECIAL DISTRICTS** | $ 543,326,771 | $ 148,502,000 | $ 158,316,000 | $ 553,140,771 |

| | | | | |
|---|---|---|---|---|
| ARITHMETIC RESULTS | | | | COL 2-3+4 |
| TOTALS TRANSFERRED TO | | SCH 1, COL 3 SCH 12, COL 3 | SCH 1, COL 8 SCH 12, COL 8 | |

\*  THE ACCOUNT DESCRIPTIONS ARE PRECEDED BY THE APPLICABLE FUND BALANCE CLASSIFICATIONS
(NONSPENDABLE, RESTRICTED, COMMITTED, OR ASSIGNED) AS DETERMINED BY THE COUNTY.

\*\* ENCUMBRANCES NOT INCLUDED

SUMMARY SCHEDULES

**EXHIBIT 17 - Page 1843**

SPECIAL DISTRICT FUNDS

# FIRE DEPARTMENT

**FUND**
FIRE DEPARTMENT

| FUNCTION | ACTIVITY |
|---|---|
| PUBLIC PROTECTION | FIRE PROTECTION |

The Los Angeles County Fire Department is governed by the Board of Supervisors and fulfills all County Charter duties and responsibilities of the Forester and Fire Warden. The Department is organized as a fire protection district under provisions of the California Health and Safety Code and provides fire protection and pre-hospital emergency medical service in unincorporated areas of the County and in 60 incorporated cities. The Department is responsible for suppression of all fires, management of hazardous materials incidents, ocean lifeguard services, fire prevention activity and response to all requests for pre-hospital emergency medical treatment within its jurisdiction. Mutual aid and automatic aid programs with other agencies enhance the use of existing resources.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 73,090,000.00 | $ 47,332,000 | $ 47,332,000 | $ | $ | $ (47,332,000) |
| CANCEL OBLIGATED FD BAL | 33,864,339.00 | 15,371,000 | | | | |
| PROP TAXES - CURRENT - SECURED | 833,524,469.04 | 830,691,000 | 831,598,000 | 869,943,000 | 869,943,000 | 38,345,000 |
| PROP TAXES - CURRENT - UNSECURED | 22,225,839.53 | 22,826,000 | 23,117,000 | 23,757,000 | 23,757,000 | 640,000 |
| PROP TAXES - PRIOR - SECURED | (5,833,805.75) | 820,000 | 1,542,000 | 810,000 | 810,000 | (732,000) |
| PROP TAXES - PRIOR - UNSECURED | (77,029.22) | 54,000 | 178,000 | 54,000 | 54,000 | (124,000) |
| SUPPLEMENTAL PROP TAXES - CURRENT | 17,928,160.82 | 18,448,000 | 19,479,000 | 18,448,000 | 18,448,000 | (1,031,000) |
| SUPPLEMENTAL PROP TAXES- PRIOR | 1,476,142.66 | 1,358,000 | 1,733,000 | 1,570,000 | 1,570,000 | (163,000) |
| PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH | 51,466,192.06 | 49,660,000 | 51,402,000 | 53,618,000 | 53,618,000 | 2,216,000 |
| VOTER APPROVED SPECIAL TAXES | 88,135,084.45 | 89,036,000 | 89,445,000 | 90,811,000 | 90,811,000 | 1,366,000 |
| BUSINESS LICENSES | 831,220.00 | 830,000 | 980,000 | 855,000 | 855,000 | (125,000) |
| OTHER LICENSES & PERMITS | 18,517,514.47 | 18,072,000 | 18,671,000 | 18,730,000 | 18,730,000 | 59,000 |
| FORFEITURES & PENALTIES | 26,385.74 | 26,000 | 27,000 | 27,000 | 27,000 | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 3,378,212.66 | 2,936,000 | 3,197,000 | 3,065,000 | 3,065,000 | (132,000) |
| INTEREST | 384,559.28 | 937,000 | 1,243,000 | 937,000 | 937,000 | (306,000) |
| RENTS & CONCESSIONS | 78,064.00 | 90,000 | 101,000 | 90,000 | 90,000 | (11,000) |
| OTHER STATE - IN-LIEU TAXES | 22,992.39 | 23,000 | 24,000 | 23,000 | 23,000 | (1,000) |
| STATE AID - CORRECTIONS | 4,846,893.24 | 4,847,000 | 4,847,000 | 4,847,000 | 4,847,000 | |
| STATE AID - DISASTER | | 2,192,000 | 2,192,000 | | | (2,192,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 3,615,121.01 | 3,752,000 | 3,877,000 | 3,752,000 | 3,752,000 | (125,000) |

**EXHIBIT 17 - Page 1844**

SPECIAL DISTRICT FUNDS

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| STATE - OTHER | 1,412,270.46 | 187,000 | | | | |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 4,268,705.00 | 4,582,000 | 4,582,000 | 4,036,000 | 4,036,000 | (546,000) |
| FEDERAL - OTHER | 6,291,538.20 | 5,630,000 | | | | |
| FEDERAL - LAW ENFORCEMENT | 392,104.21 | 53,000 | 214,000 | | | (214,000) |
| FEDERAL - GRANTS | 2,917,333.48 | 4,476,000 | 21,144,000 | 80,000 | 80,000 | (21,064,000) |
| FEDERAL - COVID-19 | 30,708,198.36 | | | | | |
| REDEVELOPMENT / HOUSING | 796,585.13 | 391,000 | | | | |
| ELECTION SERVICES | 606,091.38 | 54,000 | | | | |
| PLANNING & ENGINEERING SERVICES | 7,189,463.42 | 7,190,000 | 6,911,000 | 7,406,000 | 7,406,000 | 495,000 |
| COURT FEES & COSTS | 24,580.00 | 36,000 | 51,000 | 36,000 | 36,000 | (15,000) |
| EDUCATIONAL SERVICES | 669,920.01 | 951,000 | 911,000 | 951,000 | 951,000 | 40,000 |
| CHARGES FOR SERVICES - OTHER | 119,397,784.96 | 84,331,000 | 78,510,000 | 78,633,000 | 78,633,000 | 123,000 |
| SPECIAL ASSESSMENTS | 15,932.66 | 15,000 | 14,000 | 15,000 | 15,000 | 1,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 159,815,224.27 | 177,783,000 | 177,744,000 | 182,536,000 | 182,536,000 | 4,792,000 |
| OTHER SALES | 6,743.63 | 7,000 | 7,000 | 7,000 | 7,000 | |
| MISCELLANEOUS | 760,280.51 | 1,114,000 | 1,404,000 | 1,055,000 | 1,055,000 | (349,000) |
| SETTLEMENTS | 37,435.08 | 13,000 | 13,000 | | | (13,000) |
| SALE OF CAPITAL ASSETS | 109,701.09 | 105,000 | 157,000 | 105,000 | 105,000 | (52,000) |
| TRANSFERS IN | 42,872,582.64 | 47,307,000 | 47,757,000 | 69,212,000 | 47,223,000 | (534,000) |
| **TOTAL FINANCING SOURCES** | $ 1,525,792,829.87 $ | 1,443,526,000 $ | 1,440,404,000 $ | 1,435,409,000 $ | 1,413,420,000 $ | (26,984,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 1,184,640,280.14 $ | 1,236,775,000 $ | 1,201,615,000 $ | 1,244,669,000 $ | 1,237,680,000 $ | 36,065,000 |
| SERVICES & SUPPLIES | 171,002,661.92 | 169,985,000 | 177,990,000 | 163,077,000 | 163,077,000 | (14,913,000) |
| S & S EXPENDITURE DISTRIBUTION | | (7,000,000) | (7,000,000) | (7,000,000) | (7,000,000) | |
| TOTAL SERVICES & SUPPLIES | 171,002,661.92 | 162,985,000 | 170,990,000 | 156,077,000 | 156,077,000 | (14,913,000) |
| OTHER CHARGES | 6,805,873.38 | 29,558,000 | 30,132,000 | 9,876,000 | 9,876,000 | (20,256,000) |
| CAPITAL ASSETS - EQUIPMENT | 45,643,470.37 | 1,888,000 | 3,326,000 | 16,677,000 | 1,677,000 | (1,649,000) |
| OTHER FINANCING USES | 19,975,659.45 | 12,320,000 | 12,320,000 | 8,110,000 | 8,110,000 | (4,210,000) |
| APPROP FOR CONTINGENCIES | | | 22,021,000 | | | (22,021,000) |
| GROSS TOTAL | 1,428,067,945.26 | 1,443,526,000 | 1,440,404,000 | 1,435,409,000 | 1,413,420,000 | (26,984,000) |
| PROV FOR OBLIGATED FD BAL | | | | | | |
| COMMITTED | 29,352,000.00 | | | | | |
| OTHER | 21,040,620.00 | | | | | |
| TOTAL OBLIGATED FD BAL | 50,392,620.00 | | | | | |
| **TOTAL FINANCING USES** | $ 1,478,460,565.26 $ | 1,443,526,000 $ | 1,440,404,000 $ | 1,435,409,000 $ | 1,413,420,000 $ | (26,984,000) |
| | | | | | | |
| BUDGETED POSITIONS | 4,775.0 | 4,741.0 | 4,741.0 | 4,787.0 | 4,741.0 | |

SPECIAL DISTRICT FUNDS

# FIRE DEPARTMENT - ADMINISTRATIVE BUDGET UNIT

**FUND**
FIRE DEPARTMENT

| FUNCTION | ACTIVITY |
|---|---|
| PUBLIC PROTECTION | FIRE PROTECTION |

Provides administrative support services including accounting, budget, personnel, payroll, exams, procurement, warehouse, information management services, and support for the Department's Incident Management Teams.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FEDERAL - COVID-19 | $ 35,315.00 | $ | $ | $ | $ | $ |
| CHARGES FOR SERVICES - OTHER | 4,381.18 | 312,000 | 2,000 | 3,000 | 3,000 | 1,000 |
| OTHER SALES | 1,633.63 | 2,000 | 2,000 | 2,000 | 2,000 | |
| MISCELLANEOUS | 3,835.12 | 8,000 | 8,000 | 8,000 | 8,000 | |
| SETTLEMENTS | 37,435.08 | | | | | |
| SALE OF CAPITAL ASSETS | 11,135.01 | 14,000 | 17,000 | 14,000 | 14,000 | (3,000) |
| TRANSFERS IN | | | | 3,203,000 | | |
| **TOTAL FINANCING SOURCES** | $ 93,735.02 | $ 336,000 | $ 29,000 | $ 3,230,000 | $ 27,000 | $ (2,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 35,359,374.96 | $ 39,564,000 | $ 46,344,000 | $ 49,964,000 | $ 46,761,000 | $ 417,000 |
| SERVICES & SUPPLIES | 62,671,405.19 | 60,563,000 | 61,364,000 | 60,942,000 | 60,942,000 | (422,000) |
| OTHER CHARGES | 3,228,515.96 | 26,508,000 | 26,508,000 | 6,604,000 | 6,604,000 | (19,904,000) |
| CAPITAL ASSETS - EQUIPMENT | 13,599,612.91 | 394,000 | | | | |
| OTHER FINANCING USES | | 7,522,000 | 7,522,000 | 3,312,000 | 3,312,000 | (4,210,000) |
| APPROP FOR CONTINGENCIES | | | 600,000 | | | (600,000) |
| GROSS TOTAL | 114,858,909.02 | 134,551,000 | 142,338,000 | 120,822,000 | 117,619,000 | (24,719,000) |
| **TOTAL FINANCING USES** | $ 114,858,909.02 | $ 134,551,000 | $ 142,338,000 | $ 120,822,000 | $ 117,619,000 | $ (24,719,000) |
| | | | | | | |
| BUDGETED POSITIONS | 306.0 | 340.0 | 340.0 | 361.0 | 340.0 | |

SPECIAL DISTRICT FUNDS

# FIRE DEPARTMENT - CLEARING ACCOUNT BUDGET UNIT

**FUND**
FIRE DEPARTMENT

**FUNCTION**                                                          **ACTIVITY**
PUBLIC PROTECTION                                                     FIRE PROTECTION

Provides centralized appropriation for bulk purchases for the Fire Department, offset by expenditure distributions to the nine operational budget units.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 54,064.87 | $ 5,943,000 | $ 7,000,000 | $ 7,000,000 | $ 7,000,000 | $ |
| S & S EXPENDITURE DISTRIBUTION | | (7,000,000) | (7,000,000) | (7,000,000) | (7,000,000) | |
| TOTAL SERVICES & SUPPLIES | 54,064.87 | (1,057,000) | | | | |
| GROSS TOTAL | 54,064.87 | (1,057,000) | | | | |
| **TOTAL FINANCING USES** | $ 54,064.87 | $ (1,057,000) | $ | $ | $ | |

**EXHIBIT 17 - Page 1847**

## FIRE DEPARTMENT - EMERGENCY MEDICAL SERVICES BUDGET UNIT

**FUND**
FIRE DEPARTMENT

**FUNCTION**
PUBLIC PROTECTION

**ACTIVITY**
FIRE PROTECTION

Provides for prompt, clinically skilled, and caring medical services to ensure positive outcomes.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FEDERAL - COVID-19 | $ 180,095.00 | $ | $ | $ | $ | |
| MISCELLANEOUS | 13,641.11 | | | | | |
| TRANSFERS IN | 1,489,176.20 | 1,265,000 | 1,265,000 | 1,735,000 | 1,735,000 | 470,000 |
| **TOTAL FINANCING SOURCES** | $ 1,682,912.31 | $ 1,265,000 | $ 1,265,000 | $ 1,735,000 | $ 1,735,000 | $ 470,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 12,712,783.09 | $ 13,688,000 | $ 12,594,000 | $ 12,548,000 | $ 12,548,000 | $ (46,000) |
| SERVICES & SUPPLIES | 2,995,755.00 | 4,660,000 | 4,202,000 | 3,371,000 | 3,371,000 | (831,000) |
| OTHER CHARGES | 454.82 | | | | | |
| CAPITAL ASSETS - EQUIPMENT | | 675,000 | 675,000 | 1,677,000 | 1,677,000 | 1,002,000 |
| OTHER FINANCING USES | 5,659.45 | | | | | |
| GROSS TOTAL | 15,714,652.36 | 19,023,000 | 17,471,000 | 17,596,000 | 17,596,000 | 125,000 |
| **TOTAL FINANCING USES** | $ 15,714,652.36 | $ 19,023,000 | $ 17,471,000 | $ 17,596,000 | $ 17,596,000 | $ 125,000 |
| | | | | | | |
| BUDGETED POSITIONS | 58.0 | 58.0 | 58.0 | 58.0 | 58.0 | |

SPECIAL DISTRICT FUNDS

# FIRE DEPARTMENT - EXECUTIVE BUDGET UNIT

**FUND**
FIRE DEPARTMENT

**FUNCTION**                                                              **ACTIVITY**

PUBLIC PROTECTION                                                      FIRE PROTECTION

Provides executive management to the Department including compliance, internal communications, planning, grant management and public information, and education services. Also included: anti-terrorism program, emergency medical technical support, employee health, and Wellness/Fitness.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| STATE AID - DISASTER | $          $ | 1,475,000 $ | 1,475,000 $ | $ | $ | (1,475,000) |
| STATE - OTHER | 187,196.25 | 187,000 | | | | |
| FEDERAL - OTHER | 0.04 | 5,630,000 | | | | |
| FEDERAL - LAW ENFORCEMENT | 283,648.21 | 53,000 | 214,000 | | | (214,000) |
| FEDERAL - GRANTS | | 345,000 | | | | |
| FEDERAL - COVID-19 | 33,508.00 | | | | | |
| CHARGES FOR SERVICES - OTHER | 73,700.27 | 6,189,000 | | | | |
| MISCELLANEOUS | 59,732.03 | 62,000 | 55,000 | 51,000 | 51,000 | (4,000) |
| TRANSFERS IN | 1,187,006.00 | 1,024,000 | 1,474,000 | | | (1,474,000) |
| **TOTAL FINANCING SOURCES** | $   1,824,790.80 $ | 14,965,000 $ | 3,218,000 $ | 51,000 $ | 51,000 $ | (3,167,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $  16,369,636.16 $ | 17,944,000 $ | 17,927,000 $ | 16,435,000 $ | 17,266,000 $ | (661,000) |
| SERVICES & SUPPLIES | 6,796,886.88 | 6,506,000 | 8,682,000 | 6,434,000 | 6,434,000 | (2,248,000) |
| OTHER CHARGES | 1,656.03 | | | | | |
| CAPITAL ASSETS - EQUIPMENT | 795,116.73 | 443,000 | 669,000 | | | (669,000) |
| GROSS TOTAL | 23,963,295.80 | 24,893,000 | 27,278,000 | 22,869,000 | 23,700,000 | (3,578,000) |
| **TOTAL FINANCING USES** | $  23,963,295.80 $ | 24,893,000 $ | 27,278,000 $ | 22,869,000 $ | 23,700,000 $ | (3,578,000) |
| | | | | | | |
| BUDGETED POSITIONS | 86.0 | 85.0 | 85.0 | 77.0 | 81.0 | (4.0) |

# FIRE DEPARTMENT - FINANCING ELEMENTS BUDGET UNIT

**FUND**
FIRE DEPARTMENT

| FUNCTION | ACTIVITY |
|---|---|
| PUBLIC PROTECTION | FIRE PROTECTION |

Reflects financing sources for all Fire Department-related revenues from property taxes, special fire tax, and interest earnings. Also included are financing sources from fund balance available as well as cancellation of obligated fund balances.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 73,090,000.00 | $ 47,332,000 | $ 47,332,000 | $ | $ | $ (47,332,000) |
| CANCEL OBLIGATED FD BAL | 33,864,339.00 | 15,371,000 | | | | |
| PROP TAXES - CURRENT - SECURED | 833,524,469.04 | 830,691,000 | 831,598,000 | 869,943,000 | 869,943,000 | 38,345,000 |
| PROP TAXES - CURRENT - UNSECURED | 22,225,839.53 | 22,826,000 | 23,117,000 | 23,757,000 | 23,757,000 | 640,000 |
| PROP TAXES - PRIOR - SECURED | (5,833,805.75) | 820,000 | 1,542,000 | 810,000 | 810,000 | (732,000) |
| PROP TAXES - PRIOR - UNSECURED | (77,029.22) | 54,000 | 178,000 | 54,000 | 54,000 | (124,000) |
| SUPPLEMENTAL PROP TAXES - CURRENT | 17,928,160.82 | 18,448,000 | 19,479,000 | 18,448,000 | 18,448,000 | (1,031,000) |
| SUPPLEMENTAL PROP TAXES- PRIOR | 1,476,142.66 | 1,358,000 | 1,733,000 | 1,570,000 | 1,570,000 | (163,000) |
| PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH | 51,466,192.06 | 49,660,000 | 51,402,000 | 53,618,000 | 53,618,000 | 2,216,000 |
| VOTER APPROVED SPECIAL TAXES | 88,135,084.45 | 89,036,000 | 89,445,000 | 90,811,000 | 90,811,000 | 1,366,000 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 3,378,066.78 | 2,935,000 | 3,197,000 | 3,064,000 | 3,064,000 | (133,000) |
| INTEREST | 384,559.28 | 937,000 | 1,243,000 | 937,000 | 937,000 | (306,000) |
| OTHER STATE - IN-LIEU TAXES | 22,992.39 | 23,000 | 24,000 | 23,000 | 23,000 | (1,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 3,615,121.01 | 3,752,000 | 3,877,000 | 3,752,000 | 3,752,000 | (125,000) |
| REDEVELOPMENT / HOUSING | 796,585.13 | 391,000 | | | | |
| ELECTION SERVICES | 606,091.38 | 54,000 | | | | |
| SPECIAL ASSESSMENTS | 1,377.66 | | | | | |
| CONTRACT CITIES SERVICES COST RECOVERY | 62,724.00 | 63,000 | 63,000 | 63,000 | 63,000 | |
| MISCELLANEOUS | | | 25,000 | | | (25,000) |
| **TOTAL FINANCING SOURCES** | $ 1,124,666,910.22 | $ 1,083,751,000 | $ 1,074,255,000 | $ 1,066,850,000 | $ 1,066,850,000 | $ (7,405,000) |

SPECIAL DISTRICT FUNDS

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ | $ | $ | $ 24,950,000 | $ 24,950,000 | $ 24,950,000 |
| APPROP FOR CONTINGENCIES | | | 21,421,000 | | | (21,421,000) |
| GROSS TOTAL | | | 21,421,000 | 24,950,000 | 24,950,000 | 3,529,000 |
| PROV FOR OBLIGATED FD BAL | | | | | | |
| COMMITTED | 29,352,000.00 | | | | | |
| OTHER | 21,040,620.00 | | | | | |
| TOTAL OBLIGATED FD BAL | 50,392,620.00 | | | | | |
| **TOTAL FINANCING USES** | $ 50,392,620.00 | $ | $ 21,421,000 | $ 24,950,000 | $ 24,950,000 | $ 3,529,000 |

SPECIAL DISTRICT FUNDS

## FIRE DEPARTMENT - HEALTH HAZARDOUS MATERIALS BUDGET UNIT

**FUND**
FIRE DEPARTMENT

**FUNCTION**
PUBLIC PROTECTION

**ACTIVITY**
FIRE PROTECTION

Provides for hazardous waste generator, hazardous materials disclosure, accidental risk management, investigation, emergency response, and site mitigation services.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| OTHER LICENSES & PERMITS | $  18,490,642.47 $ | 18,065,000 $ | 18,666,000 $ | 18,723,000 $ | 18,723,000 $ | 57,000 |
| FEDERAL - OTHER | 164,978.00 | | | | | |
| FEDERAL - COVID-19 | (71.01) | | | | | |
| CHARGES FOR SERVICES - OTHER | 9,613,028.62 | 9,114,000 | 8,808,000 | 9,547,000 | 9,547,000 | 739,000 |
| MISCELLANEOUS | 86,219.07 | 102,000 | 53,000 | 68,000 | 68,000 | 15,000 |
| **TOTAL FINANCING SOURCES** | $  28,354,797.15 $ | 27,281,000 $ | 27,527,000 $ | 28,338,000 $ | 28,338,000 $ | 811,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $  21,517,206.62 $ | 22,390,000 $ | 26,414,000 $ | 26,972,000 $ | 26,972,000 $ | 558,000 |
| SERVICES & SUPPLIES | 323,406.65 | 590,000 | 609,000 | 611,000 | 611,000 | 2,000 |
| OTHER CHARGES | 12,564.94 | | | | | |
| CAPITAL ASSETS - EQUIPMENT | 124,161.87 | 6,000 | | | | |
| GROSS TOTAL | 21,977,340.08 | 22,986,000 | 27,023,000 | 27,583,000 | 27,583,000 | 560,000 |
| **TOTAL FINANCING USES** | $  21,977,340.08 $ | 22,986,000 $ | 27,023,000 $ | 27,583,000 $ | 27,583,000 $ | 560,000 |
| | | | | | | |
| BUDGETED POSITIONS | 144.0 | 144.0 | 144.0 | 144.0 | 144.0 | |

SPECIAL DISTRICT FUNDS

# FIRE DEPARTMENT - LEADERSHIP AND PROF STANDARDS BUDGET UNIT

**FUND**
FIRE DEPARTMENT

**FUNCTION**
PUBLIC PROTECTION

**ACTIVITY**
FIRE PROTECTION

Provides services including employee relations, professional performance, risk management/office safety, return to work, recruitment, training, organizational development, and support for the Department's Incident Management Teams.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FEDERAL - COVID-19 | $ (1.00) $ | $ | $ | $ | $ | |
| EDUCATIONAL SERVICES | 317,273.55 | 446,000 | 371,000 | 446,000 | 446,000 | 75,000 |
| CHARGES FOR SERVICES - OTHER | 169,438.20 | 54,000 | 50,000 | 54,000 | 54,000 | 4,000 |
| TRANSFERS IN | | | | 689,000 | | |
| **TOTAL FINANCING SOURCES** | $ 486,710.75 $ | 500,000 $ | 421,000 $ | 1,189,000 $ | 500,000 $ | 79,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 21,548,577.79 $ | 21,215,000 $ | 13,612,000 $ | 16,220,000 $ | 14,700,000 $ | 1,088,000 |
| SERVICES & SUPPLIES | 3,462,436.21 | 5,327,000 | 3,140,000 | 3,601,000 | 3,601,000 | 461,000 |
| OTHER CHARGES | 12,578.27 | | | | | |
| GROSS TOTAL | 25,023,592.27 | 26,542,000 | 16,752,000 | 19,821,000 | 18,301,000 | 1,549,000 |
| **TOTAL FINANCING USES** | $ 25,023,592.27 $ | 26,542,000 $ | 16,752,000 $ | 19,821,000 $ | 18,301,000 $ | 1,549,000 |
| | | | | | | |
| BUDGETED POSITIONS | 90.0 | 59.0 | 59.0 | 70.0 | 63.0 | 4.0 |

**EXHIBIT 17 - Page 1853**

SPECIAL DISTRICT FUNDS

# FIRE DEPARTMENT - LIFEGUARD BUDGET UNIT

**FUND**
FIRE DEPARTMENT

| **FUNCTION** | **ACTIVITY** |
|---|---|
| PUBLIC PROTECTION | FIRE PROTECTION |

Provides for beach and ocean rescue services that include basic life support and paramedic services, underwater recovery, public education, the Junior Lifeguard and Water Programs, and swiftwater rescue services.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| STATE - OTHER | $ 1,060,000.01 $ | $ | $ | $ | $ | $ |
| FEDERAL - GRANTS | 32,000.00 | 80,000 | 80,000 | 80,000 | 80,000 | |
| FEDERAL - COVID-19 | 20,511,922.88 | | | | | |
| EDUCATIONAL SERVICES | 352,646.46 | 505,000 | 540,000 | 505,000 | 505,000 | (35,000) |
| CHARGES FOR SERVICES - OTHER | 4,945,149.34 | 1,970,000 | 2,017,000 | 2,480,000 | 2,480,000 | 463,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 4,198,198.99 | 4,307,000 | 4,338,000 | 4,437,000 | 4,437,000 | 99,000 |
| MISCELLANEOUS | 1,023.23 | | | | | |
| TRANSFERS IN | 37,532,000.00 | 40,609,000 | 40,609,000 | 41,133,000 | 41,133,000 | 524,000 |
| **TOTAL FINANCING SOURCES** | $ 68,632,940.91 $ | 47,471,000 $ | 47,584,000 $ | 48,635,000 $ | 48,635,000 $ | 1,051,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 60,908,398.09 $ | 65,367,000 | 58,352,000 $ | 59,302,000 $ | 59,302,000 $ | 950,000 |
| SERVICES & SUPPLIES | 1,266,622.74 | 2,119,000 | 2,289,000 | 2,526,000 | 2,526,000 | 237,000 |
| OTHER CHARGES | 26,781.53 | | | | | |
| CAPITAL ASSETS - EQUIPMENT | 71,214.92 | | | | | |
| GROSS TOTAL | 62,273,017.28 | 67,486,000 | 60,641,000 | 61,828,000 | 61,828,000 | 1,187,000 |
| **TOTAL FINANCING USES** | $ 62,273,017.28 $ | 67,486,000 $ | 60,641,000 $ | 61,828,000 $ | 61,828,000 $ | 1,187,000 |
| | | | | | | |
| BUDGETED POSITIONS | 294.0 | 294.0 | 294.0 | 294.0 | 294.0 | |

**EXHIBIT 17 - Page 1854**

SPECIAL DISTRICT FUNDS

# FIRE DEPARTMENT - OPERATIONS BUDGET UNIT

**FUND**
FIRE DEPARTMENT

**FUNCTION**
PUBLIC PROTECTION

**ACTIVITY**
FIRE PROTECTION

Provides the Department's fire station resources, which include engine and aerial truck services for structural and brush fire suppression, aircraft-related brushfire suppression, and paramedic services; fire suppression camps; heavy equipment, basic life support and paramedic services; hazardous materials task force; technical support to the Fire Department's Office of Emergency Services/Federal Emergency Management Agency urban search and rescue team, swiftwater rescue, departmental urban search and rescue services; and support for the Department's Incident Management Teams.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| OTHER LICENSES & PERMITS | $ 20,000.00 | $ | $ | $ | $ | |
| STATE AID - CORRECTIONS | 4,846,893.24 | 4,847,000 | 4,847,000 | 4,847,000 | 4,847,000 | |
| STATE - OTHER | 95,210.20 | | | | | |
| STATE - 2011 REALIGNMENT PUBLIC SAFETY (AB118) | 4,268,705.00 | 4,582,000 | 4,582,000 | 4,036,000 | 4,036,000 | (546,000) |
| FEDERAL - OTHER | 6,126,560.16 | | | | | |
| FEDERAL - LAW ENFORCEMENT | 108,456.00 | | | | | |
| FEDERAL - GRANTS | 2,885,333.48 | 4,051,000 | 21,064,000 | | | (21,064,000) |
| FEDERAL - COVID-19 | 9,889,665.48 | | | | | |
| COURT FEES & COSTS | 24,580.00 | 36,000 | 51,000 | 36,000 | 36,000 | (15,000) |
| CHARGES FOR SERVICES - OTHER | 98,890,052.47 | 59,470,000 | 58,880,000 | 59,325,000 | 59,325,000 | 445,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 148,602,635.76 | 165,354,000 | 165,354,000 | 169,913,000 | 169,913,000 | 4,559,000 |
| MISCELLANEOUS | 395,809.63 | 565,000 | 651,000 | 551,000 | 551,000 | (100,000) |
| SETTLEMENTS | | 13,000 | 13,000 | | | (13,000) |
| TRANSFERS IN | 2,640,000.00 | 2,640,000 | 2,640,000 | 2,640,000 | 2,640,000 | |
| **TOTAL FINANCING SOURCES** | $ 278,793,901.42 | $ 241,558,000 | $ 258,082,000 | $ 241,348,000 | $ 241,348,000 | $ (16,734,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 912,426,014.77 | $ 950,429,000 | $ 915,932,000 | $ 922,538,000 | $ 922,538,000 | $ 6,606,000 |
| SERVICES & SUPPLIES | 54,313,478.70 | 37,247,000 | 46,908,000 | 35,499,000 | 35,499,000 | (11,409,000) |
| OTHER CHARGES | 767,598.82 | | | | | |
| CAPITAL ASSETS - EQUIPMENT | 966,895.81 | 357,000 | 1,982,000 | | | (1,982,000) |
| OTHER FINANCING USES | 19,346,000.00 | 4,798,000 | 4,798,000 | 4,798,000 | 4,798,000 | |
| GROSS TOTAL | 987,819,988.10 | 992,831,000 | 969,620,000 | 962,835,000 | 962,835,000 | (6,785,000) |
| **TOTAL FINANCING USES** | $ 987,819,988.10 | $ 992,831,000 | $ 969,620,000 | $ 962,835,000 | $ 962,835,000 | $ (6,785,000) |
| | | | | | | |
| BUDGETED POSITIONS | 3,248.0 | 3,212.0 | 3,212.0 | 3,212.0 | 3,212.0 | |

SPECIAL DISTRICT FUNDS

# FIRE DEPARTMENT - PREVENTION BUDGET UNIT

**FUND**
FIRE DEPARTMENT

| FUNCTION | ACTIVITY |
|---|---|
| PUBLIC PROTECTION | FIRE PROTECTION |

Provides for fire code enforcement, plan check, specialized inspections for schools, institutions and major petrochemical sites, arson/fire investigations, vegetative management, brush clearance enforcement, forester field units, soil erosion control, oak tree review and monitoring, preparation and review of environmental impact reports, and support for the Department's Incident Management Teams.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| BUSINESS LICENSES | $ 831,220.00 | $ 830,000 | $ 980,000 | $ 855,000 | $ 855,000 | $ (125,000) |
| OTHER LICENSES & PERMITS | 6,872.00 | 7,000 | 5,000 | 7,000 | 7,000 | 2,000 |
| FORFEITURES & PENALTIES | 26,385.74 | 26,000 | 27,000 | 27,000 | 27,000 | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 145.88 | 1,000 | | 1,000 | 1,000 | 1,000 |
| STATE AID - DISASTER | | 717,000 | 717,000 | | | (717,000) |
| STATE - OTHER | 69,864.00 | | | | | |
| FEDERAL - COVID-19 | 38,340.01 | | | | | |
| PLANNING & ENGINEERING SERVICES | 7,189,463.42 | 7,190,000 | 6,911,000 | 7,406,000 | 7,406,000 | 495,000 |
| CHARGES FOR SERVICES - OTHER | 1,242,138.11 | 1,684,000 | 2,187,000 | 1,686,000 | 1,686,000 | (501,000) |
| SPECIAL ASSESSMENTS | 14,555.00 | 15,000 | 14,000 | 15,000 | 15,000 | 1,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 6,532,411.27 | 7,503,000 | 7,567,000 | 7,716,000 | 7,716,000 | 149,000 |
| MISCELLANEOUS | 209.24 | | | | | |
| TRANSFERS IN | 24,400.44 | 204,000 | 204,000 | 729,000 | 150,000 | (54,000) |
| **TOTAL FINANCING SOURCES** | $ 15,976,005.11 | $ 18,177,000 | $ 18,612,000 | $ 18,442,000 | $ 17,863,000 | $ (749,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 56,418,079.68 | $ 58,859,000 | $ 60,076,000 | $ 61,644,000 | $ 61,065,000 | 989,000 |
| SERVICES & SUPPLIES | 674,123.64 | 1,480,000 | 1,505,000 | 890,000 | 890,000 | (615,000) |
| OTHER CHARGES | 22,151.93 | | | | | |
| CAPITAL ASSETS - EQUIPMENT | | 13,000 | | | | |
| GROSS TOTAL | 57,114,355.25 | 60,352,000 | 61,581,000 | 62,534,000 | 61,955,000 | 374,000 |
| **TOTAL FINANCING USES** | $ 57,114,355.25 | $ 60,352,000 | $ 61,581,000 | $ 62,534,000 | $ 61,955,000 | 374,000 |
| | | | | | | |
| BUDGETED POSITIONS | 256.0 | 257.0 | 257.0 | 260.0 | 257.0 | |

SPECIAL DISTRICT FUNDS

# FIRE DEPARTMENT - SPECIAL SERVICES BUDGET UNIT

**FUND**
FIRE DEPARTMENT

**FUNCTION**                                    **ACTIVITY**
PUBLIC PROTECTION                               FIRE PROTECTION

Provides for facility maintenance, oversight of design and construction of additional and replacement facilities, 911 dispatch, field communication, fleet specification development, fleet maintenance and modifications for fire service requirements, and support for the Department's Incident Management Teams.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| RENTS & CONCESSIONS | $ 78,064.00 $ | 90,000 $ | 101,000 $ | 90,000 $ | 90,000 $ | (11,000) |
| FEDERAL - COVID-19 | 19,424.00 | | | | | |
| CHARGES FOR SERVICES - OTHER | 4,459,896.77 | 5,538,000 | 6,566,000 | 5,538,000 | 5,538,000 | (1,028,000) |
| CONTRACT CITIES SERVICES COST RECOVERY | 419,254.25 | 556,000 | 422,000 | 407,000 | 407,000 | (15,000) |
| OTHER SALES | 5,110.00 | 5,000 | 5,000 | 5,000 | 5,000 | |
| MISCELLANEOUS | 199,811.08 | 377,000 | 612,000 | 377,000 | 377,000 | (235,000) |
| SALE OF CAPITAL ASSETS | 98,566.08 | 91,000 | 140,000 | 91,000 | 91,000 | (49,000) |
| TRANSFERS IN | | 1,565,000 | 1,565,000 | 19,083,000 | 1,565,000 | |
| **TOTAL FINANCING SOURCES** | $ 5,280,126.18 $ | 8,222,000 $ | 9,411,000 $ | 25,591,000 $ | 8,073,000 $ | (1,338,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SALARIES & EMPLOYEE BENEFITS | $ 47,380,208.98 $ | 47,319,000 $ | 50,364,000 $ | 54,096,000 $ | 51,578,000 $ | 1,214,000 |
| SERVICES & SUPPLIES | 38,444,482.04 | 45,550,000 | 42,291,000 | 42,203,000 | 42,203,000 | (88,000) |
| OTHER CHARGES | 2,733,571.08 | 3,050,000 | 3,624,000 | 3,272,000 | 3,272,000 | (352,000) |
| CAPITAL ASSETS - EQUIPMENT | 30,086,468.13 | | | 15,000,000 | | |
| OTHER FINANCING USES | 624,000.00 | | | | | |
| GROSS TOTAL | 119,268,730.23 | 95,919,000 | 96,279,000 | 114,571,000 | 97,053,000 | 774,000 |
| **TOTAL FINANCING USES** | $ 119,268,730.23 $ | 95,919,000 $ | 96,279,000 $ | 114,571,000 $ | 97,053,000 $ | 774,000 |
| | | | | | | |
| BUDGETED POSITIONS | 293.0 | 292.0 | 292.0 | 311.0 | 292.0 | |

# FIRE DEPARTMENT A.C.O. FUND

**FUND**
FIRE DEPARTMENT A.C.O. FUND

| **FUNCTION** | **ACTIVITY** |
|---|---|
| PUBLIC PROTECTION | FIRE PROTECTION |

Provides for capital improvements for the Fire Department, including replacement and construction of additional fire stations.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 35,991,000.00 $ | 33,276,000 $ | 33,276,000 $ | 31,961,000 $ | 31,961,000 $ | (1,315,000) |
| CANCEL OBLIGATED FD BAL | 142,243.00 | | | | | |
| INTEREST | 196,769.32 | 163,000 | 192,000 | 163,000 | 163,000 | (29,000) |
| TRANSFERS IN | 624,000.00 | | 1,565,000 | 1,565,000 | 1,565,000 | |
| MISCELLANEOUS/CAPITAL PROJECTS | 867,069.86 | | | | | |
| **TOTAL FINANCING SOURCES** | $ 37,821,082.18 $ | 33,439,000 $ | 35,033,000 $ | 33,689,000 $ | 33,689,000 $ | (1,344,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 394,850.04 $ | 293,000 $ | 3,316,000 $ | 3,123,000 $ | 3,123,000 $ | (193,000) |
| CAPITAL ASSETS - LAND | | | 1,565,000 | 1,565,000 | 1,565,000 | |
| CAPITAL ASSETS - B & I | 4,150,488.05 | 1,185,000 | 28,185,000 | 26,900,000 | 26,900,000 | (1,285,000) |
| TOTAL CAPITAL ASSETS | 4,150,488.05 | 1,185,000 | 29,750,000 | 28,465,000 | 28,465,000 | (1,285,000) |
| APPROP FOR CONTINGENCIES | | | 1,967,000 | 2,101,000 | 2,101,000 | 134,000 |
| GROSS TOTAL | 4,545,338.09 | 1,478,000 | 35,033,000 | 33,689,000 | 33,689,000 | (1,344,000) |
| **TOTAL FINANCING USES** | $ 4,545,338.09 $ | 1,478,000 $ | 35,033,000 $ | 33,689,000 $ | 33,689,000 $ | (1,344,000) |

**EXHIBIT 17 - Page 1858**

## PUBLIC WORKS - FLOOD CONTROL DISTRICT

**FUND**
PW-FLOOD CONTROL DISTRICT

**FUNCTION**

PUBLIC PROTECTION

**ACTIVITY**

FLOOD CTRL & SOIL &
WATER CONSERVATION

The Flood Control District provides flood protection services that incorporate an integrated water resource management approach in providing flood protection; increases local water availability through conservation efforts; and provides passive recreational opportunities. The primary sources of revenue for the Flood Control District are property taxes; benefit assessments; and a special parcel tax. The Safe, Clean Water Program (Measure W) is a parcel tax of 2.5 cents per square foot of impermeable surface area that was approved by two-thirds of the voters on November 6, 2018. Measure W allocates funding for the implementation and administration of projects, programs, and activities to increase stormwater capture and reduce stormwater and urban runoff pollution.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $  390,395,000.00 | $  430,979,000 | $  430,979,000 | $  415,909,000 | $  415,909,000 | $  (15,070,000) |
| CANCEL OBLIGATED FD BAL | 10,940,805.00 | 52,624,000 | 52,624,000 | | | (52,624,000) |
| PROP TAXES - CURRENT - SECURED | 167,869,183.92 | 172,389,000 | 158,610,000 | 177,034,000 | 177,034,000 | 18,424,000 |
| PROP TAXES - CURRENT - UNSECURED | 4,376,636.58 | 4,458,000 | 5,175,000 | 4,592,000 | 4,592,000 | (583,000) |
| PROP TAXES - PRIOR - SECURED | (891,513.58) | | | | | |
| PROP TAXES - PRIOR - UNSECURED | (36,276.72) | | | | | |
| SUPPLEMENTAL PROP TAXES - CURRENT | 3,742,527.10 | 5,071,000 | 4,465,000 | 5,196,000 | 5,196,000 | 731,000 |
| SUPPLEMENTAL PROP TAXES - PRIOR | 309,748.95 | | | | | |
| PROPERTY TAXES - CONTRACTUAL AND FACILITY PASS-THROUGH | 6,635,877.56 | 5,742,000 | 4,744,000 | 5,759,000 | 5,759,000 | 1,015,000 |
| BUSINESS LICENSES | (5,688.00) | | | | | |
| OTHER LICENSES & PERMITS | 1,459,592.83 | 1,516,000 | 1,390,000 | 1,546,000 | 1,546,000 | 156,000 |
| FORFEITURES & PENALTIES | (232.74) | | 4,000 | | | (4,000) |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 1,428,162.84 | 1,429,000 | 1,429,000 | 1,429,000 | 1,429,000 | |
| INTEREST | 4,644,641.90 | 4,465,000 | 5,532,000 | 4,465,000 | 4,465,000 | (1,067,000) |
| RENTS & CONCESSIONS | 6,242,831.24 | 8,248,000 | 7,342,000 | 7,920,000 | 7,920,000 | 578,000 |
| ROYALTIES | 428,601.98 | 399,000 | 417,000 | 428,000 | 428,000 | 11,000 |
| OTHER STATE - IN-LIEU TAXES | 8,849.50 | 9,000 | 9,000 | 9,000 | 9,000 | |
| STATE - PUBLIC ASSISTANCE PROGRAMS | 1,654.79 | | | | | |

SPECIAL DISTRICT FUNDS

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| STATE AID - DISASTER | 2,264,245.00 | | | | | |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 703,087.24 | 703,000 | 712,000 | 703,000 | 703,000 | (9,000) |
| STATE - OTHER | 8,765,495.53 | 607,000 | 408,000 | 632,000 | 632,000 | 224,000 |
| FEDERAL - COVID-19 | 55,254.50 | | | | | |
| OTHER GOVERNMENTAL AGENCIES | 1,500.00 | | | 4,000,000 | 4,000,000 | 4,000,000 |
| REDEVELOPMENT / HOUSING | 209,586.27 | 209,000 | 814,000 | 209,000 | 209,000 | (605,000) |
| METROPOLITAN TRANSIT AUTHORITY | 47,188.62 | 95,000 | | | | |
| PLANNING & ENGINEERING SERVICES | 1,240,963.49 | 4,813,000 | 3,012,000 | 1,257,000 | 1,257,000 | (1,755,000) |
| AGRICULTURAL SERVICES | 173.73 | | | | | |
| ROAD & STREET SERVICES | 6,885,865.72 | 14,000 | 38,000 | 17,007,000 | 17,007,000 | 16,969,000 |
| SANITATION SERVICES | 498.00 | | | | | |
| CHARGES FOR SERVICES - OTHER | 1,383,538.57 | 1,189,000 | 4,963,000 | 633,000 | 633,000 | (4,330,000) |
| SPECIAL ASSESSMENTS | 390,308,862.04 | 395,085,000 | 394,114,000 | 395,085,000 | 395,085,000 | 971,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 1,268,334.36 | 932,000 | 650,000 | 900,000 | 900,000 | 250,000 |
| OTHER SALES | 7,825.12 | | | | | |
| MISCELLANEOUS | 72,941.15 | 331,000 | | 83,000 | 83,000 | 83,000 |
| SALE OF CAPITAL ASSETS | 105,146.82 | 64,000 | 25,000 | 97,000 | 97,000 | 72,000 |
| TRANSFERS IN | 277,964,237.52 | 278,226,000 | 284,535,000 | 282,859,000 | 282,859,000 | (1,676,000) |
| **TOTAL FINANCING SOURCES** | $ 1,288,835,146.83 $ | 1,369,597,000 $ | 1,361,991,000 $ | 1,327,752,000 $ | 1,327,752,000 $ | (34,239,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 342,025,118.26 $ | 346,288,000 $ | 373,603,000 $ | 361,380,000 $ | 361,380,000 $ | (12,223,000) |
| OTHER CHARGES | 117,499,824.15 | 206,461,000 | 558,971,000 | 559,527,000 | 559,527,000 | 556,000 |
| CAPITAL ASSETS - B & I | 10,241,903.15 | 15,298,000 | 15,437,000 | | | (15,437,000) |
| CAPITAL ASSETS - EQUIPMENT | 766,647.68 | 660,000 | 660,000 | 903,000 | 903,000 | 243,000 |
| CAPITAL ASSETS - INFRASTRUCTURE | 78,416,808.61 | 60,490,000 | 84,125,000 | 83,917,000 | 83,917,000 | (208,000) |
| TOTAL CAPITAL ASSETS | 89,425,359.44 | 76,448,000 | 100,222,000 | 84,820,000 | 84,820,000 | (15,402,000) |
| OTHER FINANCING USES | 308,907,658.70 | 324,491,000 | 329,195,000 | 322,025,000 | 322,025,000 | (7,170,000) |
| GROSS TOTAL | 857,857,960.55 | 953,688,000 | 1,361,991,000 | 1,327,752,000 | 1,327,752,000 | (34,239,000) |
| **TOTAL FINANCING USES** | $ 857,857,960.55 $ | 953,688,000 $ | 1,361,991,000 $ | 1,327,752,000 $ | 1,327,752,000 $ | (34,239,000) |

**EXHIBIT 17 - Page 1860**

## PUBLIC WORKS - FLOOD CONTROL DISTRICT-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **PUBLIC WORKS - FLOOD CONTROL DISTRICT - GENERAL** | | | | | | |
| PW-FLOOD CONTROL DT | | | | | | |
|   SERVICES & SUPPLIES | 329,057,392.42 | 324,987,000 | 325,024,000 | 275,749,000 | 275,749,000 | (49,275,000) |
|   OTHER CHARGES | 1,373,516.05 | 6,780,000 | 7,138,000 | 5,231,000 | 5,231,000 | (1,907,000) |
|   CAPITAL ASSETS - B & I | 10,241,903.15 | 15,298,000 | 15,437,000 | | | (15,437,000) |
|   CAPITAL ASSETS - EQUIPMENT | 766,647.68 | 660,000 | 660,000 | 903,000 | 903,000 | 243,000 |
|   CAPITAL ASSETS - INFRASTRUCTURE | 78,416,808.61 | 60,490,000 | 61,490,000 | 83,917,000 | 83,917,000 | 22,427,000 |
| TOTAL CAPITAL ASSETS | 89,425,359.44 | 76,448,000 | 77,587,000 | 84,820,000 | 84,820,000 | 7,233,000 |
|   OTHER FINANCING USES | 1,114,628.94 | 3,965,000 | 3,965,000 | 1,629,000 | 1,629,000 | (2,336,000) |
| TOTAL PW-FLOOD CONTROL DT | 420,970,896.85 | 412,180,000 | 413,714,000 | 367,429,000 | 367,429,000 | (46,285,000) |
| TOTAL PUBLIC WORKS - FLOOD CONTROL DISTRICT - GENERAL | $ 420,970,896.85 | $ 412,180,000 | $ 413,714,000 | $ 367,429,000 | $ 367,429,000 | $ (46,285,000) |
| | | | | | | |
| **PUBLIC WORKS - FLOOD CONTROL DISTRICT - MEASURE W SUMMARY** | | | | | | |
| MEAS W-APPORTIONED ASSMT REV | | | | | | |
|   OTHER FINANCING USES | 278,005,529.76 | 281,706,000 | 287,210,000 | 287,616,000 | 287,616,000 | 406,000 |
| MEAS W-DIST ADMIN | | | | | | |
|   SERVICES & SUPPLIES | 6,652,931.34 | 13,042,000 | 33,479,000 | 75,431,000 | 75,431,000 | 41,952,000 |
|   OTHER CHARGES | | | 21,637,000 | 19,006,000 | 19,006,000 | (2,631,000) |
|   CAPITAL ASSETS - INFRASTRUCTURE | | | 22,635,000 | | | (22,635,000) |
| TOTAL MEAS W-DIST ADMIN | 6,652,931.34 | 13,042,000 | 77,751,000 | 94,437,000 | 94,437,000 | 16,686,000 |
| MEAS W-MUNI CITIES | | | | | | |
|   OTHER CHARGES | 89,490,702.10 | 100,097,000 | 224,861,000 | 225,967,000 | 225,967,000 | 1,106,000 |
| MEAS W-RGNL C SANTA MONICA BAY | | | | | | |
|   SERVICES & SUPPLIES | 698,465.00 | 1,095,000 | 2,300,000 | 1,300,000 | 1,300,000 | (1,000,000) |
|   OTHER CHARGES | 6,437,500.00 | 11,913,000 | 36,180,000 | 40,892,000 | 40,892,000 | 4,712,000 |
|   OTHER FINANCING USES | 2,400,000.00 | 4,150,000 | 4,150,000 | 500,000 | 500,000 | (3,650,000) |
| TOTAL MEAS W-RGNL C SANTA MONICA BAY | 9,535,965.00 | 17,158,000 | 42,630,000 | 42,692,000 | 42,692,000 | 62,000 |
| MEAS W-RGNL L LA RIVER | | | | | | |
|   SERVICES & SUPPLIES | 825,433.00 | 395,000 | 1,000,000 | 1,300,000 | 1,300,000 | 300,000 |
|   OTHER CHARGES | 9,000,000.00 | 12,390,000 | 27,133,000 | 26,227,000 | 26,227,000 | (906,000) |
|   OTHER FINANCING USES | | 300,000 | | 300,000 | 300,000 | 300,000 |
| TOTAL MEAS W-RGNL L LA RIVER | 9,825,433.00 | 13,085,000 | 28,133,000 | 27,827,000 | 27,827,000 | (306,000) |
| MEAS W-RGNL L SAN GABRIEL RIVER | | | | | | |
|   SERVICES & SUPPLIES | 200,000.00 | 698,000 | 1,300,000 | | 800,000 | (500,000) |
|   OTHER CHARGES | 2,820,594.00 | 10,310,000 | 37,770,000 | 37,925,000 | 37,925,000 | 155,000 |
|   OTHER FINANCING USES | 2,000,000.00 | 5,500,000 | 5,500,000 | 6,000,000 | 6,000,000 | 500,000 |
| TOTAL MEAS W-RGNL L SAN GABRIEL RIVER | 5,020,594.00 | 16,508,000 | 44,570,000 | 44,725,000 | 44,725,000 | 155,000 |
| MEAS W-RGNL N SANTA MONICA BAY | | | | | | |
|   SERVICES & SUPPLIES | 100,000.00 | 600,000 | 800,000 | 500,000 | 500,000 | (300,000) |
|   OTHER CHARGES | | | 4,152,000 | 5,199,000 | 5,199,000 | 1,047,000 |

SPECIAL DISTRICT FUNDS

## PUBLIC WORKS - FLOOD CONTROL DISTRICT-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| OTHER FINANCING USES | | 400,000 | 400,000 | 500,000 | 500,000 | 100,000 |
| TOTAL MEAS W-RGNL N SANTA MONICA BAY | 100,000.00 | 1,000,000 | 5,352,000 | 6,199,000 | 6,199,000 | 847,000 |
| MEAS W-RGNL RIO HONDO | | | | | | |
| SERVICES & SUPPLIES | 785,183.00 | 1,296,000 | 1,900,000 | 1,000,000 | 1,000,000 | (900,000) |
| OTHER CHARGES | 267,500.00 | 6,900,000 | 20,666,000 | 20,231,000 | 20,231,000 | (435,000) |
| OTHER FINANCING USES | 7,000,000.00 | 3,770,000 | 3,770,000 | 4,730,000 | 4,730,000 | 960,000 |
| TOTAL MEAS W-RGNL RIO HONDO | 8,052,683.00 | 11,966,000 | 26,336,000 | 25,961,000 | 25,961,000 | (375,000) |
| MEAS W-RGNL S SANTA MONICA BAY | | | | | | |
| SERVICES & SUPPLIES | 786,874.50 | 1,000,000 | 1,600,000 | 1,000,000 | 1,000,000 | (600,000) |
| OTHER CHARGES | 906,000.00 | 9,128,000 | 30,118,000 | 27,026,000 | 27,026,000 | (3,092,000) |
| OTHER FINANCING USES | 10,000,000.00 | 10,000,000 | 10,000,000 | 10,500,000 | 10,500,000 | 500,000 |
| TOTAL MEAS W-RGNL S SANTA MONICA BAY | 11,692,874.50 | 20,128,000 | 41,718,000 | 38,526,000 | 38,526,000 | (3,192,000) |
| MEAS W-RGNL SANTA CLARA RIVER | | | | | | |
| SERVICES & SUPPLIES | 200,000.00 | 700,000 | 1,300,000 | 800,000 | 800,000 | (500,000) |
| OTHER CHARGES | | 1,802,000 | 13,155,000 | 16,504,000 | 16,504,000 | 3,349,000 |
| OTHER FINANCING USES | 2,887,500.00 | | | 500,000 | 500,000 | 500,000 |
| TOTAL MEAS W-RGNL SANTA CLARA RIVER | 3,087,500.00 | 2,502,000 | 14,455,000 | 17,804,000 | 17,804,000 | 3,349,000 |
| MEAS W-RGNL U LA RIVER | | | | | | |
| SERVICES & SUPPLIES | 2,060,080.00 | 1,795,000 | 3,600,000 | 2,200,000 | 2,200,000 | (1,400,000) |
| OTHER CHARGES | 4,084,250.00 | 36,660,000 | 95,205,000 | 93,637,000 | 93,637,000 | (1,568,000) |
| OTHER FINANCING USES | 2,500,000.00 | 7,500,000 | 7,000,000 | 2,750,000 | 2,750,000 | (4,250,000) |
| TOTAL MEAS W-RGNL U LA RIVER | 8,644,330.00 | 45,955,000 | 105,805,000 | 98,587,000 | 98,587,000 | (7,218,000) |
| MEAS W-RGNL U SAN GABRIEL RIVER | | | | | | |
| SERVICES & SUPPLIES | 658,759.00 | 680,000 | 1,300,000 | 1,300,000 | 1,300,000 | |
| OTHER CHARGES | 3,119,762.00 | 10,481,000 | 40,956,000 | 41,682,000 | 41,682,000 | 726,000 |
| OTHER FINANCING USES | 3,000,000.00 | 7,200,000 | 7,200,000 | 7,000,000 | 7,000,000 | (200,000) |
| TOTAL MEAS W-RGNL U SAN GABRIEL RIVER | 6,778,521.00 | 18,361,000 | 49,456,000 | 49,982,000 | 49,982,000 | 526,000 |
| TOTAL PUBLIC WORKS - FLOOD CONTROL DISTRICT - MEASURE W SUMMARY | $ 436,887,063.70 $ | 541,508,000 $ | 948,277,000 $ | 960,323,000 $ | 960,323,000 $ | 12,046,000 |
| TOTAL PUBLIC WORKS - FLOOD CONTROL DISTRICT SUMMARY | $ 857,857,960.55 $ | 953,688,000 $ | 1,361,991,000 $ | 1,327,752,000 $ | 1,327,752,000 $ | (34,239,000) |

## PUBLIC WORKS - GARBAGE DISPOSAL DISTRICTS SUMMARY

**FUND**
VARIOUS

| **FUNCTION** | **ACTIVITY** |
|---|---|
| HEALTH AND SANITATION | SANITATION |

The Garbage Disposal Districts (GDD) provide garbage and disposal services within specified unincorporated areas of Los Angeles County. Funding is provided through the garbage collection and disposal service fee levied upon real properties in each of the GDD and a limited amount of ad valorem property taxes for six of the seven GDD.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 11,452,000.00 | $ 8,739,000 | $ 8,739,000 | $ 10,667,000 | $ 10,667,000 | $ 1,928,000 |
| CANCEL OBLIGATED FD BAL | 2,485,400.00 | 5,750,000 | 5,750,000 | 1,405,000 | 1,405,000 | (4,345,000) |
| PROP TAXES - CURRENT - SECURED | 7,717,269.40 | 8,178,000 | 7,604,000 | 8,285,000 | 8,285,000 | 681,000 |
| PROP TAXES - CURRENT - UNSECURED | 271,433.08 | 208,000 | 277,000 | 351,000 | 351,000 | 74,000 |
| PROP TAXES - PRIOR - SECURED | (119,820.41) | | | | | |
| PROP TAXES - PRIOR - UNSECURED | 60,645.93 | | | | | |
| SUPPLEMENTAL PROP TAXES - CURRENT | 239,532.48 | | | | | |
| SUPPLEMENTAL PROP TAXES- PRIOR | 11,841.82 | | | | | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 188,843.89 | 281,000 | 253,000 | 188,000 | 188,000 | (65,000) |
| INTEREST | 326,152.18 | 261,000 | 424,000 | 305,000 | 305,000 | (119,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 33,868.46 | 35,000 | 35,000 | 34,000 | 34,000 | (1,000) |
| REDEVELOPMENT / HOUSING | 6,378.92 | 53,000 | | | | |
| CHARGES FOR SERVICES - OTHER | 20,058,939.70 | 21,065,000 | 20,668,000 | 21,345,000 | 21,345,000 | 677,000 |
| MISCELLANEOUS | 23,704.00 | | | | | |
| **TOTAL FINANCING SOURCES** | $ 42,756,189.45 | $ 44,570,000 | $ 43,750,000 | $ 42,580,000 | $ 42,580,000 | $ (1,170,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 29,788,448.84 | $ 31,983,000 | $ 41,830,000 | $ 41,065,000 | $ 41,065,000 | $ (765,000) |
| GROSS TOTAL | 29,788,448.84 | 31,983,000 | 41,830,000 | 41,065,000 | 41,065,000 | (765,000) |
| PROV FOR OBLIGATED FD BAL COMMITTED | 4,230,000.00 | 1,920,000 | 1,920,000 | 1,515,000 | 1,515,000 | (405,000) |
| TOTAL OBLIGATED FD BAL | 4,230,000.00 | 1,920,000 | 1,920,000 | 1,515,000 | 1,515,000 | (405,000) |
| **TOTAL FINANCING USES** | $ 34,018,448.84 | $ 33,903,000 | $ 43,750,000 | $ 42,580,000 | $ 42,580,000 | $ (1,170,000) |

SPECIAL DISTRICT FUNDS

## PUBLIC WORKS - GARBAGE DISPOSAL DISTRICTS SUMMARY-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **PUBLIC WORKS - GARBAGE DISPOSAL DISTRICTS SUMMARY** | | | | | | |
| PW-GAR DSP-ATH/WDCT | | | | | | |
| SERVICES & SUPPLIES | 4,451,814.55 | 4,578,000 | 5,998,000 | 5,680,000 | 5,680,000 | (318,000) |
| PW-GAR DSP-BELVEDERE | | | | | | |
| SERVICES & SUPPLIES | 7,875,520.85 | 8,900,000 | 12,247,000 | 12,247,000 | 12,247,000 | |
| PW-GAR DSP-FIRESTONE | | | | | | |
| SERVICES & SUPPLIES | 10,490,033.77 | 11,128,000 | 14,744,000 | 13,343,000 | 13,343,000 | (1,401,000) |
| PW-GAR DSP-LENNOX | | | | | | |
| SERVICES & SUPPLIES | 2,311,588.67 | 2,471,000 | 2,870,000 | 3,460,000 | 3,460,000 | 590,000 |
| PW-GAR DSP-MALIBU | | | | | | |
| SERVICES & SUPPLIES | 1,051,012.00 | 1,092,000 | 1,227,000 | 1,359,000 | 1,359,000 | 132,000 |
| PW-GAR DSP-MESA HTS | | | | | | |
| SERVICES & SUPPLIES | 2,020,521.99 | 2,221,000 | 2,637,000 | 3,143,000 | 3,143,000 | 506,000 |
| PW-GAR DSP-WALNUT PK | | | | | | |
| SERVICES & SUPPLIES | 1,587,957.01 | 1,593,000 | 2,107,000 | 1,833,000 | 1,833,000 | (274,000) |
| **TOTAL PUBLIC WORKS - GARBAGE DISPOSAL DISTRICTS SUMMARY** | $ 29,788,448.84 $ | 31,983,000 $ | 41,830,000 $ | 41,065,000 $ | 41,065,000 $ | (765,000) |

SPECIAL DISTRICT FUNDS

## PUBLIC WORKS - LANDSCAPE MAINTENANCE DISTS & LLAD SUMMARY

**FUND**
VARIOUS

**FUNCTION**                    **ACTIVITY**
OTHER                           OTHER

The Landscape Maintenance Districts and Landscaping and Lighting Act Districts provide maintenance for landscaping on road medians, parkways, greenbelts, and other open space areas designated within the boundaries of the districts and for which property owners pay a benefit assessment.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 11,084,000.00 $ | 11,869,000 $ | 11,869,000 $ | 11,470,000 $ | 11,470,000 $ | (399,000) |
| CANCEL OBLIGATED FD BAL | 549,244.00 | | | | | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 31,787.29 | 32,000 | 15,000 | 32,000 | 32,000 | 17,000 |
| INTEREST | 67,183.13 | 52,000 | 80,000 | 51,000 | 51,000 | (29,000) |
| CHARGES FOR SERVICES - OTHER | 21,810.66 | | | | | |
| SPECIAL ASSESSMENTS | 6,435,906.01 | 6,523,000 | 6,575,000 | 6,524,000 | 6,524,000 | (51,000) |
| **TOTAL FINANCING SOURCES** | $ 18,189,931.09 $ | 18,476,000 $ | 18,539,000 $ | 18,077,000 $ | 18,077,000 $ | (462,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 6,177,959.42 $ | 6,912,000 $ | 18,464,000 $ | 18,002,000 $ | 18,002,000 $ | (462,000) |
| OTHER CHARGES | 66,572.35 | 19,000 | | | | |
| GROSS TOTAL | 6,244,531.77 | 6,931,000 | 18,464,000 | 18,002,000 | 18,002,000 | (462,000) |
| PROV FOR OBLIGATED FD BAL | | | | | | |
| COMMITTED | 75,000.00 | 75,000 | 75,000 | 75,000 | 75,000 | |
| TOTAL OBLIGATED FD BAL | 75,000.00 | 75,000 | 75,000 | 75,000 | 75,000 | |
| **TOTAL FINANCING USES** | $ 6,319,531.77 $ | 7,006,000 $ | 18,539,000 $ | 18,077,000 $ | 18,077,000 $ | (462,000) |

## PUBLIC WORKS - LANDSCAPE MAINTENANCE DISTS & LLAD SUMMARY-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **LLAD-AREA-WIDE LANDSCAPE** | | | | | | |
| LLAD-AWL #1 ANXB PLM WHT | | | | | | |
| SERVICES & SUPPLIES | 2,804.11 | | | | | |
| OTHER CHARGES | 66,572.35 | | | | | |
| TOTAL LLAD-AWL #1 ANXB PLM WHT | 69,376.46 | | | | | |
| LLAD-AWL #1 CPPRHLL | | | | | | |
| SERVICES & SUPPLIES | 10,438.65 | 11,000 | 373,000 | 362,000 | 362,000 | (11,000) |
| LLAD-AWL #1 VAL | | | | | | |
| SERVICES & SUPPLIES | 82,400.01 | 76,000 | 560,000 | 661,000 | 661,000 | 101,000 |
| LLAD-AWL #4 ZN#78 | | | | | | |
| SERVICES & SUPPLIES | 27,072.12 | 36,000 | 54,000 | 63,000 | 63,000 | 9,000 |
| LLAD-AWL #56-VAL COM | | | | | | |
| SERVICES & SUPPLIES | 30,023.03 | 27,000 | 27,000 | 24,000 | 24,000 | (3,000) |
| TOTAL LLAD-AREA-WIDE LANDSCAPE | $ 219,310.27 | $ 150,000 | $ 1,014,000 | $ 1,110,000 | $ 1,110,000 | $ 96,000 |
| | | | | | | |
| **LLAD-LOCAL LANDSCAPE** | | | | | | |
| LLAD-LL #19-SAGEWOOD | | | | | | |
| SERVICES & SUPPLIES | 11,955.87 | 13,000 | 13,000 | 12,000 | 12,000 | (1,000) |
| LLAD-LL #21-SUNSET | | | | | | |
| SERVICES & SUPPLIES | 243,637.82 | 276,000 | 276,000 | 219,000 | 219,000 | (57,000) |
| LLAD-LL #25-VAL STEV | | | | | | |
| SERVICES & SUPPLIES | 2,818,347.92 | 3,155,000 | 6,663,000 | 6,537,000 | 6,537,000 | (126,000) |
| LLAD-LL #26-EMERALD | | | | | | |
| SERVICES & SUPPLIES | 22,688.51 | 26,000 | 49,000 | 47,000 | 47,000 | (2,000) |
| LLAD-LL #28-VISTA GR | | | | | | |
| SERVICES & SUPPLIES | 135,903.27 | 77,000 | 108,000 | 136,000 | 136,000 | 28,000 |
| LLAD-LL #32-LOST HLS | | | | | | |
| SERVICES & SUPPLIES | 5,860.19 | | 143,000 | 218,000 | 218,000 | 75,000 |
| LLAD-LL #36-MTN VY | | | | | | |
| SERVICES & SUPPLIES | 54,427.22 | 72,000 | 146,000 | 125,000 | 125,000 | (21,000) |
| LLAD-LL #37-CASTAIC | | | | | | |
| SERVICES & SUPPLIES | 681,210.32 | 698,000 | 937,000 | 926,000 | 926,000 | (11,000) |
| LLAD-LL #38-SLN CYN | | | | | | |
| SERVICES & SUPPLIES | 208,606.88 | 214,000 | 1,657,000 | 1,629,000 | 1,629,000 | (28,000) |
| LLAD-LL #4 ZN#63 | | | | | | |
| SERVICES & SUPPLIES | 40,323.07 | 47,000 | 70,000 | 71,000 | 71,000 | 1,000 |
| LLAD-LL #4 ZN#64 | | | | | | |
| SERVICES & SUPPLIES | 95,873.37 | 113,000 | 268,000 | 240,000 | 240,000 | (28,000) |
| LLAD-LL #4 ZN#66 | | | | | | |
| SERVICES & SUPPLIES | 50,365.22 | 56,000 | 286,000 | 312,000 | 312,000 | 26,000 |
| LLAD-LL #4 ZN#70 | | | | | | |
| SERVICES & SUPPLIES | 90,963.08 | 106,000 | 186,000 | 195,000 | 195,000 | 9,000 |
| LLAD-LL #4 ZN#73 | | | | | | |
| SERVICES & SUPPLIES | 893,153.06 | 1,011,000 | 3,910,000 | 3,311,000 | 3,311,000 | (599,000) |
| LLAD-LL #4 ZN#75 | | | | | | |
| SERVICES & SUPPLIES | 84,389.80 | 83,000 | 407,000 | 426,000 | 426,000 | 19,000 |

## PUBLIC WORKS - LANDSCAPE MAINTENANCE DISTS & LLAD SUMMARY-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| LLAD-LL #4 ZN#76 | | | | | | |
| SERVICES & SUPPLIES | 74,348.05 | 72,000 | 303,000 | 334,000 | 334,000 | 31,000 |
| LLAD-LL #4 ZONE #81 | | | | | | |
| SERVICES & SUPPLIES | 425.75 | 156,000 | 158,000 | | | (158,000) |
| LLAD-LL #4 ZONE #82 | | | | | | |
| SERVICES & SUPPLIES | | | 104,000 | 313,000 | 313,000 | 209,000 |
| LLAD-LL #40-CASTAIC | | | | | | |
| SERVICES & SUPPLIES | 69,838.31 | 81,000 | 117,000 | 80,000 | 80,000 | (37,000) |
| OTHER CHARGES | | 19,000 | | | | |
| TOTAL LLAD-LL #40-CASTAIC | 69,838.31 | 100,000 | 117,000 | 80,000 | 80,000 | (37,000) |
| LLAD-LL #43-RWLND HT | | | | | | |
| SERVICES & SUPPLIES | 84,793.10 | 104,000 | 125,000 | 83,000 | 83,000 | (42,000) |
| LLAD-LL #45-LAKE L.A | | | | | | |
| SERVICES & SUPPLIES | 145,598.28 | 138,000 | 429,000 | 465,000 | 465,000 | 36,000 |
| LLAD-LL #55-CASTAIC | | | | | | |
| SERVICES & SUPPLIES | 20,075.42 | 21,000 | 29,000 | 28,000 | 28,000 | (1,000) |
| LLAD-LL #57-VAL COMM | | | | | | |
| SERVICES & SUPPLIES | | | 178,000 | 179,000 | 179,000 | 1,000 |
| LLAD-LL #58-RNCHO EL | | | | | | |
| SERVICES & SUPPLIES | 98,053.78 | 126,000 | 168,000 | 118,000 | 118,000 | (50,000) |
| LLAD-LL #59-HASLEY | | | | | | |
| SERVICES & SUPPLIES | | | 1,000 | 1,000 | 1,000 | |
| LLAD-LL#4 ZN 80 | | | | | | |
| SERVICES & SUPPLIES | 62,013.37 | 73,000 | 608,000 | 760,000 | 760,000 | 152,000 |
| LLAD-LL#4ZN#79 | | | | | | |
| SERVICES & SUPPLIES | 32,369.84 | 44,000 | 111,000 | 127,000 | 127,000 | 16,000 |
| TOTAL LLAD-LOCAL LANDSCAPE | $ 6,025,221.50 | $ 6,781,000 | $ 17,450,000 | $ 16,892,000 | $ 16,892,000 | $ (558,000) |
| | | | | | | |
| **TOTAL PUBLIC WORKS - LANDSCAPE MAINTENANCE DISTS & LLAD SUMMARY** | $ 6,244,531.77 | $ 6,931,000 | $ 18,464,000 | $ 18,002,000 | $ 18,002,000 | $ (462,000) |

## PUBLIC WORKS - OTHER SPECIAL DISTRICTS SUMMARY

**FUND**
VARIOUS

| **FUNCTION** | **ACTIVITY** |
|---|---|
| PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

The Other Special Districts include the Antelope Valley Drainage Fee District, Drainage Special Assessment Areas, and Bridge and Major Thoroughfare Construction Fee Districts. These districts provide a variety of services including: maintenance of dewatering wells; cleaning of catch, storm, and retention basins; and construction of roads and highways required for future development.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 24,994,000.00 $ | 26,868,000 $ | 26,868,000 $ | 27,495,000 $ | 27,495,000 $ | 627,000 |
| CANCEL OBLIGATED FD BAL | 2,138,339.00 | 45,000 | 45,000 | 15,000 | 15,000 | (30,000) |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 369.91 | | | | | |
| INTEREST | 232,164.76 | 214,000 | 274,000 | 209,000 | 209,000 | (65,000) |
| CHARGES FOR SERVICES - OTHER | 2,212,346.54 | 3,173,000 | 10,120,000 | 10,120,000 | 10,120,000 | |
| SPECIAL ASSESSMENTS | 86,228.08 | 90,000 | 90,000 | 90,000 | 90,000 | |
| **TOTAL FINANCING SOURCES** | $ 29,663,448.29 $ | 30,390,000 $ | 37,397,000 $ | 37,929,000 $ | 37,929,000 $ | 532,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 586,693.18 $ | 682,000 $ | 35,184,000 $ | 35,716,000 $ | 35,716,000 $ | 532,000 |
| OTHER CHARGES | 2,212,346.54 | 2,213,000 | 2,213,000 | 2,213,000 | 2,213,000 | |
| GROSS TOTAL | 2,799,039.72 | 2,895,000 | 37,397,000 | 37,929,000 | 37,929,000 | 532,000 |
| **TOTAL FINANCING USES** | $ 2,799,039.72 $ | 2,895,000 $ | 37,397,000 $ | 37,929,000 $ | 37,929,000 $ | 532,000 |

## PUBLIC WORKS - OTHER SPECIAL DISTRICTS SUMMARY-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **PW-CONSTRUCTION FEE DISTRICTS** | | | | | | |
| CFD-BOUQUET CANYON | | | | | | |
| SERVICES & SUPPLIES | 47,586.41 | 70,000 | 9,993,000 | 9,985,000 | 9,985,000 | (8,000) |
| CFD-CASTAIC BRIDGE | | | | | | |
| SERVICES & SUPPLIES | 7,930.91 | 11,000 | 5,878,000 | 5,880,000 | 5,880,000 | 2,000 |
| CFD-LOST HILLS | | | | | | |
| SERVICES & SUPPLIES | | | 10,000 | 10,000 | 10,000 | |
| CFD-LYONS/MCBEAN | | | | | | |
| SERVICES & SUPPLIES | 14,275.99 | 20,000 | 583,000 | 564,000 | 564,000 | (19,000) |
| CFD-ROUTE 126 | | | | | | |
| SERVICES & SUPPLIES | 41,241.64 | 59,000 | 10,011,000 | 10,002,000 | 10,002,000 | (9,000) |
| CFD-VALENCIA | | | | | | |
| SERVICES & SUPPLIES | 368,724.00 | 371,000 | 4,537,000 | 4,532,000 | 4,532,000 | (5,000) |
| CFD-WESTSIDE | | | | | | |
| SERVICES & SUPPLIES | 47,586.41 | 68,000 | 3,471,000 | 4,017,000 | 4,017,000 | 546,000 |
| OTHER CHARGES | 2,212,346.54 | 2,213,000 | 2,213,000 | 2,213,000 | 2,213,000 | |
| TOTAL CFD-WESTSIDE | 2,259,932.95 | 2,281,000 | 5,684,000 | 6,230,000 | 6,230,000 | 546,000 |
| TOTAL PW-CONSTRUCTION FEE DISTRICTS | $ 2,739,691.90 | $ 2,812,000 | $ 36,696,000 | $ 37,203,000 | $ 37,203,000 | $ 507,000 |
| | | | | | | |
| **PW-DRAINAGE FEE DISTRICTS** | | | | | | |
| ANTELOPE VALLEY DRAIN FEE DT | | | | | | |
| SERVICES & SUPPLIES | 11,980.35 | 22,000 | 42,000 | 36,000 | 36,000 | (6,000) |
| TOTAL PW-DRAINAGE FEE DISTRICTS | $ 11,980.35 | $ 22,000 | $ 42,000 | $ 36,000 | $ 36,000 | $ (6,000) |
| | | | | | | |
| **PW-DRAINAGE SPEC ASSMT AREAS** | | | | | | |
| DRAIN SPCL ASSMT #13 | | | | | | |
| SERVICES & SUPPLIES | 5,557.18 | 6,000 | 35,000 | 37,000 | 37,000 | 2,000 |
| DRAIN SPCL ASSMT #15 | | | | | | |
| SERVICES & SUPPLIES | 3,309.89 | 4,000 | 27,000 | 29,000 | 29,000 | 2,000 |
| DRAIN SPCL ASSMT #17 | | | | | | |
| SERVICES & SUPPLIES | 5,928.74 | 9,000 | 83,000 | 88,000 | 88,000 | 5,000 |
| DRAIN SPCL ASSMT #22 | | | | | | |
| SERVICES & SUPPLIES | 3,029.36 | 4,000 | 15,000 | 15,000 | 15,000 | |
| DRAIN SPCL ASSMT #23 | | | | | | |
| SERVICES & SUPPLIES | 4,109.68 | 6,000 | 66,000 | 71,000 | 71,000 | 5,000 |
| DRAIN SPCL ASSMT #25 | | | | | | |
| SERVICES & SUPPLIES | 4,441.96 | 6,000 | 20,000 | 20,000 | 20,000 | |
| DRAIN SPCL ASSMT #26 | | | | | | |
| SERVICES & SUPPLIES | 4,424.47 | 5,000 | 42,000 | 46,000 | 46,000 | 4,000 |
| DRAIN SPCL ASSMT #28 | | | | | | |
| SERVICES & SUPPLIES | 6,210.66 | 7,000 | 41,000 | 41,000 | 41,000 | |
| DRAIN SPCL ASSMT #30 | | | | | | |
| SERVICES & SUPPLIES | | | 37,000 | 37,000 | 37,000 | |
| DRAIN SPCL ASSMT #4 | | | | | | |
| SERVICES & SUPPLIES | | | 39,000 | 39,000 | 39,000 | |

## PUBLIC WORKS - OTHER SPECIAL DISTRICTS SUMMARY-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| DRAIN SPCL ASSMT #5 | | | | | | |
| SERVICES & SUPPLIES | 5,171.99 | 7,000 | 176,000 | 180,000 | 180,000 | 4,000 |
| DRAIN SPCL ASSMT #8 | | | | | | |
| SERVICES & SUPPLIES | 2,122.14 | 3,000 | 5,000 | 5,000 | 5,000 | |
| DRAIN SPCL ASSMT #9 | | | | | | |
| SERVICES & SUPPLIES | 3,061.40 | 4,000 | 73,000 | 82,000 | 82,000 | 9,000 |
| TOTAL PW-DRAINAGE SPEC ASSMT AREAS | $ 47,367.47 $ | 61,000 $ | 659,000 $ | 690,000 $ | 690,000 $ | 31,000 |
| | | | | | | |
| **TOTAL PUBLIC WORKS - OTHER SPECIAL DISTRICTS SUMMARY** | $ 2,799,039.72 $ | 2,895,000 $ | 37,397,000 $ | 37,929,000 $ | 37,929,000 $ | 532,000 |

## PUBLIC WORKS - RECREATION AND PARK DISTRICTS & LLAD SUMMARY

**FUND**
VARIOUS

**FUNCTION**
OTHER

**ACTIVITY**
OTHER

The Recreation and Park Districts are special tax districts which receive ad valorem property taxes for landscape improvements and their continued maintenance.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 1,522,000.00 $ | 1,680,000 $ | 1,680,000 $ | 1,775,000 $ | 1,775,000 $ | 95,000 |
| CANCEL OBLIGATED FD BAL | 4,625.00 | | | | | |
| PROP TAXES - CURRENT - SECURED | 265,818.27 | 281,000 | 249,000 | 281,000 | 281,000 | 32,000 |
| PROP TAXES - CURRENT - UNSECURED | 10,448.83 | 9,000 | 11,000 | 9,000 | 9,000 | (2,000) |
| PROP TAXES - PRIOR - SECURED | (3,950.93) | | | | | |
| PROP TAXES - PRIOR - UNSECURED | (1,027.95) | | | | | |
| SUPPLEMENTAL PROP TAXES - CURRENT | 6,176.46 | 6,000 | 7,000 | 6,000 | 6,000 | (1,000) |
| SUPPLEMENTAL PROP TAXES- PRIOR | 484.16 | | | | | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 1,907.72 | 1,000 | 1,000 | 1,000 | 1,000 | |
| INTEREST | 9,161.02 | 8,000 | 10,000 | 8,000 | 8,000 | (2,000) |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 1,236.08 | 1,000 | 1,000 | 1,000 | 1,000 | |
| SPECIAL ASSESSMENTS | 203,616.65 | 204,000 | 205,000 | 204,000 | 204,000 | (1,000) |
| **TOTAL FINANCING SOURCES** | $ 2,020,495.31 $ | 2,190,000 $ | 2,164,000 $ | 2,285,000 $ | 2,285,000 $ | 121,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 340,236.68 $ | 415,000 $ | 2,164,000 $ | 2,285,000 $ | 2,285,000 $ | 121,000 |
| GROSS TOTAL | 340,236.68 | 415,000 | 2,164,000 | 2,285,000 | 2,285,000 | 121,000 |
| **TOTAL FINANCING USES** | $ 340,236.68 $ | 415,000 $ | 2,164,000 $ | 2,285,000 $ | 2,285,000 $ | 121,000 |

SPECIAL DISTRICT FUNDS

## PUBLIC WORKS - RECREATION AND PARK DISTRICTS & LLAD SUMMARY-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **PW-LLAD-REC AND PARK DISTS** | | | | | | |
| LLAD-R&P #34-HACIEND | | | | | | |
| SERVICES & SUPPLIES | 134,342.96 | 162,000 | 959,000 | 959,000 | 959,000 | |
| LLAD-R&P #35-MTBELLO | | | | | | |
| SERVICES & SUPPLIES | 192,553.65 | 240,000 | 1,160,000 | 1,277,000 | 1,277,000 | 117,000 |
| TOTAL PW-LLAD-REC AND PARK DISTS | $ 326,896.61 $ | 402,000 $ | 2,119,000 $ | 2,236,000 $ | 2,236,000 $ | 117,000 |
| | | | | | | |
| **PW-REC AND PARK DISTS** | | | | | | |
| R & P DT-BELLA VISTA | | | | | | |
| SERVICES & SUPPLIES | 13,340.07 | 13,000 | 45,000 | 49,000 | 49,000 | 4,000 |
| TOTAL PW-REC AND PARK DISTS | $ 13,340.07 $ | 13,000 $ | 45,000 $ | 49,000 $ | 49,000 $ | 4,000 |
| | | | | | | |
| **TOTAL PUBLIC WORKS - RECREATION AND PARK DISTRICTS & LLAD SUMMARY** | $ 340,236.68 $ | 415,000 $ | 2,164,000 $ | 2,285,000 $ | 2,285,000 $ | 121,000 |

## PUBLIC WORKS - SEWER MAINTENANCE DISTRICTS SUMMARY

**FUND**
VARIOUS

**FUNCTION**

HEALTH AND SANITATION

**ACTIVITY**

SANITATION

The Sewer Maintenance Districts provide for the operation, maintenance, construction, and/or upgrades of sewer systems for two sewer maintenance districts, one accumulative capital outlay fund, and nine tax zones. The primary source of revenue is the sewer service charge imposed on parcels of real property.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 76,918,000.00 $ | 77,320,000 $ | 77,320,000 $ | 58,079,000 $ | 58,079,000 $ | (19,241,000) |
| CANCEL OBLIGATED FD BAL | 4,346,810.00 | | | | | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 173,772.73 | 170,000 | 166,000 | 170,000 | 170,000 | 4,000 |
| INTEREST | 452,305.41 | 395,000 | 559,000 | 395,000 | 395,000 | (164,000) |
| FEDERAL AID - DISASTER RELIEF | 20,261.00 | | | | | |
| FEDERAL - COVID-19 | 5,850.78 | | | | | |
| OTHER GOVERNMENTAL AGENCIES | 41,472.00 | 40,000 | 40,000 | 40,000 | 40,000 | |
| PLANNING & ENGINEERING SERVICES | 940.03 | 3,000 | 4,000 | 3,000 | 3,000 | (1,000) |
| ROAD & STREET SERVICES | 11,542.52 | 11,000 | 10,000 | 11,000 | 11,000 | 1,000 |
| SANITATION SERVICES | 36,667,435.27 | 37,312,000 | 36,455,000 | 37,437,000 | 37,437,000 | 982,000 |
| CHARGES FOR SERVICES - OTHER | 7,208,336.40 | 7,360,000 | 7,470,000 | 7,360,000 | 7,360,000 | (110,000) |
| CONTRACT CITIES SERVICES COST RECOVERY | 481,133.91 | 445,000 | 365,000 | 445,000 | 445,000 | 80,000 |
| MISCELLANEOUS | 36,078.69 | | | | | |
| **TOTAL FINANCING SOURCES** | $ 126,363,938.74 $ | 123,056,000 $ | 122,389,000 $ | 103,940,000 $ | 103,940,000 $ | (18,449,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 44,835,727.95 $ | 55,465,000 $ | 109,059,000 $ | 92,333,000 $ | 92,333,000 $ | (16,726,000) |
| OTHER CHARGES | 333,254.63 | 1,800,000 | 2,000,000 | 1,000,000 | 1,000,000 | (1,000,000) |
| CAPITAL ASSETS - B & I | 91,917.81 | 1,076,000 | 1,276,000 | 200,000 | 200,000 | (1,076,000) |
| CAPITAL ASSETS - EQUIPMENT | | 150,000 | 150,000 | 250,000 | 250,000 | 100,000 |
| CAPITAL ASSETS - INFRASTRUCTURE | 1,185,422.20 | 3,222,000 | 6,640,000 | 7,350,000 | 7,350,000 | 710,000 |
| TOTAL CAPITAL ASSETS | 1,277,340.01 | 4,448,000 | 8,066,000 | 7,800,000 | 7,800,000 | (266,000) |
| OTHER FINANCING USES | 2,598,577.61 | 3,264,000 | 3,264,000 | 2,807,000 | 2,807,000 | (457,000) |
| GROSS TOTAL | 49,044,900.20 | 64,977,000 | 122,389,000 | 103,940,000 | 103,940,000 | (18,449,000) |
| **TOTAL FINANCING USES** | $ 49,044,900.20 $ | 64,977,000 $ | 122,389,000 $ | 103,940,000 $ | 103,940,000 $ | (18,449,000) |

## PUBLIC WORKS - SEWER MAINTENANCE DISTRICTS SUMMARY-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **PUBLIC WORKS - SEWER MAINTENANCE DISTRICTS SUMMARY** | | | | | | |
| SEW MT DT-CONSOL-ACO | | | | | | |
| SERVICES & SUPPLIES | 7,621,574.38 | 13,387,000 | 33,708,000 | 25,300,000 | 25,300,000 | (8,408,000) |
| CAPITAL ASSETS - B & I | 91,917.81 | 1,076,000 | 1,276,000 | 200,000 | 200,000 | (1,076,000) |
| CAPITAL ASSETS - EQUIPMENT | | 50,000 | 50,000 | 50,000 | 50,000 | |
| CAPITAL ASSETS - INFRASTRUCTURE | 461,981.00 | 2,296,000 | 5,140,000 | 5,250,000 | 5,250,000 | 110,000 |
| TOTAL CAPITAL ASSETS | 553,898.81 | 3,422,000 | 6,466,000 | 5,500,000 | 5,500,000 | (966,000) |
| TOTAL SEW MT DT-CONSOL-ACO | 8,175,473.19 | 16,809,000 | 40,174,000 | 30,800,000 | 30,800,000 | (9,374,000) |
| SEW MTCE DT-ANETA | | | | | | |
| SERVICES & SUPPLIES | 72,525.75 | 73,000 | 161,000 | 148,000 | 148,000 | (13,000) |
| SEW MTCE DT-BRASSIE | | | | | | |
| SERVICES & SUPPLIES | 245.00 | | 3,000 | 3,000 | 3,000 | |
| SEW MTCE DT-CONSOL | | | | | | |
| SERVICES & SUPPLIES | 32,305,622.60 | 35,950,000 | 60,880,000 | 55,616,000 | 55,616,000 | (5,264,000) |
| OTHER CHARGES | 333,254.63 | 1,800,000 | 2,000,000 | 1,000,000 | 1,000,000 | (1,000,000) |
| CAPITAL ASSETS - EQUIPMENT | | 100,000 | 100,000 | 200,000 | 200,000 | 100,000 |
| OTHER FINANCING USES | 2,598,577.61 | 3,264,000 | 3,264,000 | 2,807,000 | 2,807,000 | (457,000) |
| TOTAL SEW MTCE DT-CONSOL | 35,237,454.84 | 41,114,000 | 66,244,000 | 59,623,000 | 59,623,000 | (6,621,000) |
| SEW MTCE DT-FOXPARK | | | | | | |
| SERVICES & SUPPLIES | 3,725.25 | 4,000 | 71,000 | 68,000 | 68,000 | (3,000) |
| SEW MTCE DT-LK HUGHE | | | | | | |
| SERVICES & SUPPLIES | 247,028.40 | 281,000 | 386,000 | 389,000 | 389,000 | 3,000 |
| SEW MTCE DT-MAL MESA | | | | | | |
| SERVICES & SUPPLIES | 910,410.32 | 1,236,000 | 3,122,000 | 2,858,000 | 2,858,000 | (264,000) |
| SEW MTCE DT-MALIBU | | | | | | |
| SERVICES & SUPPLIES | 537,555.35 | 596,000 | 1,017,000 | 860,000 | 860,000 | (157,000) |
| SEW MTCE DT-MARINA | | | | | | |
| SERVICES & SUPPLIES | 2,181,958.14 | 2,925,000 | 8,301,000 | 5,720,000 | 5,720,000 | (2,581,000) |
| CAPITAL ASSETS - INFRASTRUCTURE | 723,441.20 | 926,000 | 1,500,000 | 2,100,000 | 2,100,000 | 600,000 |
| TOTAL SEW MTCE DT-MARINA | 2,905,399.34 | 3,851,000 | 9,801,000 | 7,820,000 | 7,820,000 | (1,981,000) |
| SEW MTCE DT-SUMMIT | | | | | | |
| SERVICES & SUPPLIES | 684.75 | 1,000 | 27,000 | 27,000 | 27,000 | |
| SEW MTCE DT-TOPANGA | | | | | | |
| SERVICES & SUPPLIES | 228,048.75 | 232,000 | 422,000 | 420,000 | 420,000 | (2,000) |
| SEW MTCE DT-TRANCAS | | | | | | |
| SERVICES & SUPPLIES | 726,349.26 | 780,000 | 961,000 | 924,000 | 924,000 | (37,000) |
| **TOTAL PUBLIC WORKS - SEWER MAINTENANCE DISTRICTS SUMMARY** | $  49,044,900.20 | $  64,977,000 | $  122,389,000 | $  103,940,000 | $  103,940,000 | $  (18,449,000) |

## PUBLIC WORKS - SPECIAL ROAD DISTRICTS SUMMARY

**FUND**
VARIOUS

| **FUNCTION** | **ACTIVITY** |
|---|---|
| PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

The Special Road Districts were established to provide street and highway maintenance improvements in the County unincorporated areas. Property taxes collected under the authority of the Street and Highway Code Section 1550 help finance construction and maintenance projects such as pavement widening; sidewalk work to prevent erosion; construction of concrete driveways, sidewalks, curbs, and gutters to improve drainage; and graffiti removal work.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 3,570,000.00 | $ 3,614,000 | $ 3,614,000 | $ 3,493,000 | $ 3,493,000 | $ (121,000) |
| CANCEL OBLIGATED FD BAL | 432,248.00 | | | | | |
| PROP TAXES - CURRENT - SECURED | 7,345,840.76 | 7,423,000 | 7,075,000 | 7,423,000 | 7,423,000 | 348,000 |
| PROP TAXES - CURRENT - UNSECURED | 286,850.63 | 286,000 | 246,000 | 286,000 | 286,000 | 40,000 |
| PROP TAXES - PRIOR - SECURED | (110,670.09) | | | | | |
| PROP TAXES - PRIOR - UNSECURED | (928.44) | | | | | |
| SUPPLEMENTAL PROP TAXES - CURRENT | 174,625.00 | | | | | |
| SUPPLEMENTAL PROP TAXES- PRIOR | 13,329.78 | | | | | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 24,579.17 | 24,000 | 21,000 | 24,000 | 24,000 | 3,000 |
| INTEREST | 26,819.67 | 23,000 | 28,000 | 23,000 | 23,000 | (5,000) |
| OTHER STATE - IN-LIEU TAXES | 503.08 | 1,000 | | 1,000 | 1,000 | 1,000 |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 34,025.10 | 34,000 | 35,000 | 34,000 | 34,000 | (1,000) |
| FEDERAL - COVID-19 | (5,617.61) | | | | | |
| REDEVELOPMENT / HOUSING | 625.34 | 7,000 | 3,000 | | | (3,000) |
| CHARGES FOR SERVICES - OTHER | 189,915.51 | 229,000 | 229,000 | | | (229,000) |
| **TOTAL FINANCING SOURCES** | $ 11,982,145.90 | $ 11,641,000 | $ 11,251,000 | $ 11,284,000 | $ 11,284,000 | $ 33,000 |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 8,347,342.13 | $ 8,128,000 | $ 11,231,000 | $ 11,264,000 | $ 11,264,000 | $ 33,000 |
| GROSS TOTAL | 8,347,342.13 | 8,128,000 | 11,231,000 | 11,264,000 | 11,264,000 | 33,000 |
| PROV FOR OBLIGATED FD BAL | | | | | | |
| COMMITTED | 20,000.00 | 20,000 | 20,000 | 20,000 | 20,000 | |
| TOTAL OBLIGATED FD BAL | 20,000.00 | 20,000 | 20,000 | 20,000 | 20,000 | |
| **TOTAL FINANCING USES** | $ 8,367,342.13 | $ 8,148,000 | $ 11,251,000 | $ 11,284,000 | $ 11,284,000 | $ 33,000 |

## PUBLIC WORKS - SPECIAL ROAD DISTRICTS SUMMARY-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **PUBLIC WORKS - SPECIAL ROAD DISTRICTS SUMMARY** | | | | | | |
| PW-SPCL ROAD DT #1 | | | | | | |
| SERVICES & SUPPLIES | 1,248,266.24 | 1,611,000 | 2,270,000 | 2,193,000 | 2,193,000 | (77,000) |
| PW-SPCL ROAD DT #2 | | | | | | |
| SERVICES & SUPPLIES | 984,494.92 | 1,268,000 | 1,696,000 | 1,760,000 | 1,760,000 | 64,000 |
| PW-SPCL ROAD DT #3 | | | | | | |
| SERVICES & SUPPLIES | 765,864.64 | 767,000 | 1,198,000 | 1,138,000 | 1,138,000 | (60,000) |
| PW-SPCL ROAD DT #4 | | | | | | |
| SERVICES & SUPPLIES | 1,202,086.33 | 1,377,000 | 1,952,000 | 1,970,000 | 1,970,000 | 18,000 |
| PW-SPCL ROAD DT #5 | | | | | | |
| SERVICES & SUPPLIES | 4,146,630.00 | 3,105,000 | 4,115,000 | 4,203,000 | 4,203,000 | 88,000 |
| **TOTAL PUBLIC WORKS - SPECIAL ROAD DISTRICTS SUMMARY** | $  8,347,342.13 | $  8,128,000 | $  11,231,000 | $  11,264,000 | $  11,264,000 | $  33,000 |

## PUBLIC WORKS - STREET LIGHTING DISTRICTS/LLAD SUMMARY

**FUND**
VARIOUS

| **FUNCTION** | **ACTIVITY** |
|---|---|
| PUBLIC WAYS AND FACILITIES | PUBLIC WAYS |

The Street Lighting and Landscaping and Lighting Act Districts provide for the operation, maintenance, and repair of street lighting in various districts throughout Los Angeles County. Funding is provided through property tax and benefit assessment collections.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $  24,129,000.00 | $  43,646,000 | $  43,646,000 | $  19,177,000 | $  19,177,000 | $  (24,469,000) |
| CANCEL OBLIGATED FD BAL | 37,473,285.00 | | | | | |
| PROP TAXES - CURRENT - SECURED | 27,155,373.96 | 27,071,000 | 26,537,000 | 27,845,000 | 27,845,000 | 1,308,000 |
| PROP TAXES - CURRENT - UNSECURED | 931,944.07 | 1,150,000 | 622,000 | 1,182,000 | 1,182,000 | 560,000 |
| PROP TAXES - PRIOR - SECURED | (412,810.98) | | | | | |
| PROP TAXES - PRIOR - UNSECURED | 201,610.19 | | | | | |
| SUPPLEMENTAL PROP TAXES - CURRENT | 653,050.95 | 644,000 | 577,000 | 644,000 | 644,000 | 67,000 |
| SUPPLEMENTAL PROP TAXES- PRIOR | 47,015.92 | | | | | |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 101,339.92 | 100,000 | 90,000 | 100,000 | 100,000 | 10,000 |
| INTEREST | 603,812.32 | 533,000 | 752,000 | 534,000 | 534,000 | (218,000) |
| OTHER STATE - IN-LIEU TAXES | 252.93 | | | | | |
| STATE - HOMEOWNERS' PROPERTY TAX RELIEF | 119,882.48 | 119,000 | 123,000 | 119,000 | 119,000 | (4,000) |
| OTHER GOVERNMENTAL AGENCIES | 167,750.08 | 195,000 | 264,000 | 275,000 | 275,000 | 11,000 |
| REDEVELOPMENT / HOUSING | 9,293.17 | 75,000 | 28,000 | 9,000 | 9,000 | (19,000) |
| PLANNING & ENGINEERING SERVICES | 421,540.92 | 424,000 | 909,000 | 421,000 | 421,000 | (488,000) |
| CHARGES FOR SERVICES - OTHER | (26,446.57) | 49,000 | | | | |
| SPECIAL ASSESSMENTS | 3,116,422.53 | 3,118,000 | 3,116,000 | 3,123,000 | 3,123,000 | 7,000 |
| CONTRACT CITIES SERVICES COST RECOVERY | 5,586.91 | 1,000 | 6,000 | 6,000 | 6,000 | |
| MISCELLANEOUS | (404.92) | | | | | |
| TRANSFERS IN | 3,396,000.00 | 3,047,000 | 3,161,000 | 3,182,000 | 3,182,000 | 21,000 |
| **TOTAL FINANCING SOURCES** | $  98,093,498.88 | $  80,172,000 | $  79,831,000 | $  56,617,000 | $  56,617,000 | $  (23,214,000) |

SPECIAL DISTRICT FUNDS

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 26,844,707.76 $ | 26,986,000 $ | 45,380,000 $ | 40,238,000 $ | 40,238,000 $ | (5,142,000) |
| OTHER CHARGES | 160,000.00 | 211,000 | 234,000 | 2,000 | 2,000 | (232,000) |
| CAPITAL ASSETS - EQUIPMENT | | 10,000 | 10,000 | 10,000 | 10,000 | |
| CAPITAL ASSETS - INFRASTRUCTURE | 20,000,000.00 | 24,200,000 | 24,505,000 | 10,400,000 | 10,400,000 | (14,105,000) |
| TOTAL CAPITAL ASSETS | 20,000,000.00 | 24,210,000 | 24,515,000 | 10,410,000 | 10,410,000 | (14,105,000) |
| OTHER FINANCING USES | 3,399,211.11 | 3,945,000 | 4,059,000 | 3,194,000 | 3,194,000 | (865,000) |
| GROSS TOTAL | 50,403,918.87 | 55,352,000 | 74,188,000 | 53,844,000 | 53,844,000 | (20,344,000) |
| PROV FOR OBLIGATED FD BAL | | | | | | |
| COMMITTED | 4,045,000.00 | 5,643,000 | 5,643,000 | 2,773,000 | 2,773,000 | (2,870,000) |
| TOTAL OBLIGATED FD BAL | 4,045,000.00 | 5,643,000 | 5,643,000 | 2,773,000 | 2,773,000 | (2,870,000) |
| **TOTAL FINANCING USES** | $ 54,448,918.87 $ | 60,995,000 $ | 79,831,000 $ | 56,617,000 $ | 56,617,000 $ | (23,214,000) |

## PUBLIC WORKS - STREET LIGHTING DISTRICTS/LLAD SUMMARY-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **PW-STREET LIGHTING** | | | | | | |
| LTG DIST-BELL | | | | | | |
| SERVICES & SUPPLIES | 203,764.84 | | 227,000 | | | (227,000) |
| OTHER CHARGES | 160,000.00 | 131,000 | 227,000 | | | (227,000) |
| TOTAL LTG DIST-BELL | 363,764.84 | 131,000 | 454,000 | | | (454,000) |
| LTG DIST-BELL GRDNS | | | | | | |
| SERVICES & SUPPLIES | 615,824.25 | 464,000 | 1,364,000 | 1,313,000 | 1,313,000 | (51,000) |
| LTG DIST-CALABASAS | | | | | | |
| SERVICES & SUPPLIES | 391,546.43 | 424,000 | 720,000 | 796,000 | 796,000 | 76,000 |
| LTG DIST-LAWNDALE | | | | | | |
| SERVICES & SUPPLIES | 662,895.26 | 488,000 | 1,190,000 | 1,216,000 | 1,216,000 | 26,000 |
| LTG DIST-LONGDEN | | | | | | |
| SERVICES & SUPPLIES | 43,924.30 | 73,000 | 175,000 | 140,000 | 140,000 | (35,000) |
| LTG DIST-MALIBU | | | | | | |
| SERVICES & SUPPLIES | 188,157.24 | 311,000 | 979,000 | 925,000 | 925,000 | (54,000) |
| LTG MTCE DIST #10006 | | | | | | |
| SERVICES & SUPPLIES | 1,047,628.45 | 1,213,000 | 1,878,000 | 1,910,000 | 1,910,000 | 32,000 |
| LTG MTCE DIST #10032 | | | | | | |
| SERVICES & SUPPLIES | 336,192.66 | 537,000 | 949,000 | 882,000 | 882,000 | (67,000) |
| LTG MTCE DIST #10038 | | | | | | |
| SERVICES & SUPPLIES | 190,280.16 | 281,000 | 664,000 | 729,000 | 729,000 | 65,000 |
| LTG MTCE DIST #10049 | | | | | | |
| SERVICES & SUPPLIES | 50,423.78 | | 119,000 | | | (119,000) |
| OTHER CHARGES | | 72,000 | 2,000 | | | (2,000) |
| TOTAL LTG MTCE DIST #10049 | 50,423.78 | 72,000 | 121,000 | | | (121,000) |
| LTG MTCE DIST #10066 | | | | | | |
| SERVICES & SUPPLIES | 1,130,407.36 | 1,069,000 | 1,699,000 | 1,707,000 | 1,707,000 | 8,000 |
| LTG MTCE DIST #10075 | | | | | | |
| SERVICES & SUPPLIES | 44,643.36 | 109,000 | 370,000 | 406,000 | 406,000 | 36,000 |
| LTG MTCE DIST #10076 | | | | | | |
| SERVICES & SUPPLIES | 176,013.63 | 215,000 | 287,000 | 278,000 | 278,000 | (9,000) |
| LTG MTCE DIST #1472 | | | | | | |
| SERVICES & SUPPLIES | 121,083.17 | 254,000 | 754,000 | 802,000 | 802,000 | 48,000 |
| LTG MTCE DIST #1575 | | | | | | |
| SERVICES & SUPPLIES | 125,765.20 | 490,000 | 551,000 | 537,000 | 537,000 | (14,000) |
| LTG MTCE DIST #1687 | | | | | | |
| SERVICES & SUPPLIES | 18,596,986.75 | 17,588,000 | 28,588,000 | 23,546,000 | 23,546,000 | (5,042,000) |
| OTHER CHARGES | | 8,000 | 5,000 | 2,000 | 2,000 | (3,000) |
| CAPITAL ASSETS - EQUIPMENT | | 10,000 | 10,000 | 10,000 | 10,000 | |
| CAPITAL ASSETS - INFRASTRUCTURE | 20,000,000.00 | 24,200,000 | 24,505,000 | 10,400,000 | 10,400,000 | (14,105,000) |
| TOTAL CAPITAL ASSETS | 20,000,000.00 | 24,210,000 | 24,515,000 | 10,410,000 | 10,410,000 | (14,105,000) |
| OTHER FINANCING USES | 3,211.11 | 898,000 | 898,000 | 12,000 | 12,000 | (886,000) |
| TOTAL LTG MTCE DIST #1687 | 38,600,197.86 | 42,704,000 | 54,006,000 | 33,970,000 | 33,970,000 | (20,036,000) |
| LTG MTCE DIST #1697 | | | | | | |
| SERVICES & SUPPLIES | 1,796,132.60 | 1,984,000 | 2,302,000 | 2,469,000 | 2,469,000 | 167,000 |

SPECIAL DISTRICT FUNDS

## PUBLIC WORKS - STREET LIGHTING DISTRICTS/LLAD SUMMARY-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| LTG MTCE DIST #1866 | | | | | | |
| SERVICES & SUPPLIES | 210,915.57 | 299,000 | 589,000 | 611,000 | 611,000 | 22,000 |
| LTG MTCE DT #10045A | | | | | | |
| SERVICES & SUPPLIES | 778,962.18 | 962,000 | 1,529,000 | 1,593,000 | 1,593,000 | 64,000 |
| LTG MTCE DT #10045B | | | | | | |
| SERVICES & SUPPLIES | 68,237.07 | 148,000 | 352,000 | 292,000 | 292,000 | (60,000) |
| TOTAL PW-STREET LIGHTING | $ 46,942,995.37 $ | 52,228,000 $ | 70,933,000 $ | 50,576,000 $ | 50,576,000 $ | (20,357,000) |
| | | | | | | |
| **PW-STREET LIGHTING LLAD** | | | | | | |
| LLAD-SL #1 CO LTG | | | | | | |
| SERVICES & SUPPLIES | 45,365.75 | 50,000 | 52,000 | 50,000 | 50,000 | (2,000) |
| OTHER FINANCING USES | 1,276,000.00 | 1,140,000 | 1,206,000 | 1,201,000 | 1,201,000 | (5,000) |
| TOTAL LLAD-SL #1 CO LTG | 1,321,365.75 | 1,190,000 | 1,258,000 | 1,251,000 | 1,251,000 | (7,000) |
| LLAD-SL AGOURA HILLS | | | | | | |
| SERVICES & SUPPLIES | | | 2,000 | 2,000 | 2,000 | |
| LLAD-SL BELL GARDENS | | | | | | |
| SERVICES & SUPPLIES | 1,025.25 | 2,000 | 3,000 | 2,000 | 2,000 | (1,000) |
| OTHER FINANCING USES | 13,000.00 | 7,000 | 10,000 | 13,000 | 13,000 | 3,000 |
| TOTAL LLAD-SL BELL GARDENS | 14,025.25 | 9,000 | 13,000 | 15,000 | 15,000 | 2,000 |
| LLAD-SL CALABASAS | | | | | | |
| SERVICES & SUPPLIES | 1,228.00 | 2,000 | 1,000 | 2,000 | 2,000 | 1,000 |
| OTHER FINANCING USES | 153,000.00 | 137,000 | 144,000 | 141,000 | 141,000 | (3,000) |
| TOTAL LLAD-SL CALABASAS | 154,228.00 | 139,000 | 145,000 | 143,000 | 143,000 | (2,000) |
| LLAD-SL CARSON | | | | | | |
| SERVICES & SUPPLIES | 5,231.75 | 6,000 | 7,000 | 6,000 | 6,000 | (1,000) |
| OTHER FINANCING USES | 904,000.00 | 874,000 | 884,000 | 887,000 | 887,000 | 3,000 |
| TOTAL LLAD-SL CARSON | 909,231.75 | 880,000 | 891,000 | 893,000 | 893,000 | 2,000 |
| LLAD-SL DIAMOND BAR | | | | | | |
| SERVICES & SUPPLIES | 4,242.25 | 5,000 | 6,000 | 5,000 | 5,000 | (1,000) |
| OTHER FINANCING USES | 265,000.00 | 228,000 | 236,000 | 240,000 | 240,000 | 4,000 |
| TOTAL LLAD-SL DIAMOND BAR | 269,242.25 | 233,000 | 242,000 | 245,000 | 245,000 | 3,000 |
| LLAD-SL LA CAN/FL A | | | | | | |
| SERVICES & SUPPLIES | | | 2,000 | 2,000 | 2,000 | |
| LLAD-SL LA MIR ZN A | | | | | | |
| SERVICES & SUPPLIES | 3,015.00 | 4,000 | 5,000 | 4,000 | 4,000 | (1,000) |
| OTHER FINANCING USES | 286,000.00 | 247,000 | 255,000 | 257,000 | 257,000 | 2,000 |
| TOTAL LLAD-SL LA MIR ZN A | 289,015.00 | 251,000 | 260,000 | 261,000 | 261,000 | 1,000 |
| LLAD-SL LA MIR ZN B | | | | | | |
| SERVICES & SUPPLIES | 335.00 | 1,000 | 2,000 | 1,000 | 1,000 | (1,000) |
| OTHER FINANCING USES | 4,000.00 | 1,000 | 3,000 | 4,000 | 4,000 | 1,000 |
| TOTAL LLAD-SL LA MIR ZN B | 4,335.00 | 2,000 | 5,000 | 5,000 | 5,000 | |
| LLAD-SL LAWNDALE | | | | | | |
| SERVICES & SUPPLIES | | | 2,000 | 2,000 | 2,000 | |

## PUBLIC WORKS - STREET LIGHTING DISTRICTS/LLAD SUMMARY-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| LLAD-SL LOMITA | | | | | | |
| SERVICES & SUPPLIES | 1,281.25 | 2,000 | 3,000 | 2,000 | 2,000 | (1,000) |
| OTHER FINANCING USES | 142,000.00 | 123,000 | 127,000 | 131,000 | 131,000 | 4,000 |
| TOTAL LLAD-SL LOMITA | 143,281.25 | 125,000 | 130,000 | 133,000 | 133,000 | 3,000 |
| LLAD-SL MALIBU | | | | | | |
| SERVICES & SUPPLIES | | | 2,000 | 2,000 | 2,000 | |
| LLAD-SL PARAMOUNT | | | | | | |
| SERVICES & SUPPLIES | 2,103.25 | 3,000 | 4,000 | 3,000 | 3,000 | (1,000) |
| OTHER FINANCING USES | 300,000.00 | 247,000 | 248,000 | 257,000 | 257,000 | 9,000 |
| TOTAL LLAD-SL PARAMOUNT | 302,103.25 | 250,000 | 252,000 | 260,000 | 260,000 | 8,000 |
| LLAD-SL R H EST A | | | | | | |
| SERVICES & SUPPLIES | | | 1,000 | 1,000 | 1,000 | |
| LLAD-SL WALNUT | | | | | | |
| SERVICES & SUPPLIES | 1,096.00 | 2,000 | 2,000 | 2,000 | 2,000 | |
| OTHER FINANCING USES | 53,000.00 | 43,000 | 48,000 | 51,000 | 51,000 | 3,000 |
| TOTAL LLAD-SL WALNUT | 54,096.00 | 45,000 | 50,000 | 53,000 | 53,000 | 3,000 |
| TOTAL PW-STREET LIGHTING LLAD | $ 3,460,923.50 | $ 3,124,000 | $ 3,255,000 | $ 3,268,000 | $ 3,268,000 | $ 13,000 |
| | | | | | | |
| **TOTAL PUBLIC WORKS - STREET LIGHTING DISTRICTS/LLAD SUMMARY** | $ 50,403,918.87 | $ 55,352,000 | $ 74,188,000 | $ 53,844,000 | $ 53,844,000 | $ (20,344,000) |

SPECIAL DISTRICT FUNDS

## REGIONAL PARK AND OPEN SPACE DISTRICT SUMMARY

**FUND**
VARIOUS

| **FUNCTION** | **ACTIVITY** |
|---|---|
| RECREATION & CULTURAL SERVICES | RECREATION FACILITIES |

This District was established as a result of voters' approval of the Safe Neighborhood Parks Proposition on November 3, 1992 (1992 Proposition A), under the provisions of the Landscape and Lighting District Act of 1972 and Section 5506.9 of the Public Resources Code. The District provides for park, recreation and open space capital projects in unincorporated and incorporated areas of Los Angeles County, and is financed with special assessments. On November 5, 1996, the voters approved a second Safe Neighborhood Parks Proposition (1996 Proposition A). This second Proposition levied an additional assessment within the District, amended the method of the assessment, and authorized expenditure of District revenues for any authorized purpose of the District. On November 8, 2016, the voters approved the Safe, Clean Neighborhood Parks and Beaches Protection and Water Conservation Measure (Measure A of 2016), which continues dedicated local funding for parks, recreation, beaches, open space, trails, cultural facilities, and related projects and their maintenance throughout Los Angeles County, financed with an annual direct assessment property tax of 1.5 cents per square foot of structural improvements.

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT | FY 2020-21 ACTUAL | FY 2021-22 ESTIMATED | FY 2021-22 BUDGET | FY 2022-23 REQUESTED | FY 2022-23 RECOMMENDED | CHANGE FROM BUDGET |
|---|---|---|---|---|---|---|
| (1) | (2) | (3) | (4) | (5) | (6) | (7) |
| **FINANCING SOURCES** | | | | | | |
| FUND BALANCE AVAILABLE | $ 243,052,000.00 | $ 325,612,000 | $ 325,612,000 | $ 25,797,000 | $ 25,797,000 | $ (299,815,000) |
| CANCEL OBLIGATED FD BAL | 164,745,381.00 | 148,212,000 | 153,966,000 | 147,082,000 | 147,082,000 | (6,884,000) |
| VOTER APPROVED SPECIAL TAXES | 103,502,168.52 | 102,350,000 | 102,350,000 | 109,513,000 | 109,513,000 | 7,163,000 |
| PENALTIES, INTEREST & COSTS ON DELINQUENT TAXES | 364,329.80 | 798,000 | 798,000 | 447,000 | 447,000 | (351,000) |
| INTEREST | 2,557,672.21 | 1,726,000 | 1,726,000 | 549,000 | 549,000 | (1,177,000) |
| SPECIAL ASSESSMENTS | (1,412,791.93) | | | | | |
| TRANSFERS IN | 112,115,796.75 | 120,919,000 | 120,388,000 | 113,669,000 | 113,669,000 | (6,719,000) |
| **TOTAL FINANCING SOURCES** | $ 624,924,556.35 | $ 699,617,000 | $ 704,840,000 | $ 397,057,000 | $ 397,057,000 | $ (307,783,000) |
| | | | | | | |
| **FINANCING USES** | | | | | | |
| SERVICES & SUPPLIES | $ 6,915,724.78 | $ 23,031,000 | $ 23,362,000 | $ 12,746,000 | $ 12,746,000 | $ (10,616,000) |
| OTHER CHARGES | 32,071,513.43 | 382,788,000 | 407,791,000 | 116,709,000 | 116,709,000 | (291,082,000) |
| OTHER FINANCING USES | 112,115,796.75 | 120,919,000 | 120,388,000 | 113,669,000 | 113,669,000 | (6,719,000) |
| GROSS TOTAL | 151,103,034.96 | 526,738,000 | 551,541,000 | 243,124,000 | 243,124,000 | (308,417,000) |
| PROV FOR OBLIGATED FD BAL | | | | | | |
| COMMITTED | 148,212,000.00 | 147,082,000 | 153,299,000 | 153,933,000 | 153,933,000 | 634,000 |
| TOTAL OBLIGATED FD BAL | 148,212,000.00 | 147,082,000 | 153,299,000 | 153,933,000 | 153,933,000 | 634,000 |
| **TOTAL FINANCING USES** | $ 299,315,034.96 | $ 673,820,000 | $ 704,840,000 | $ 397,057,000 | $ 397,057,000 | $ (307,783,000) |

SPECIAL DISTRICT FUNDS

## REGIONAL PARK AND OPEN SPACE DISTRICT SUMMARY-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| **RP&OSD-MEASURE A 2016 SUMMARY** | | | | | | |
| RP&OSD A ADMIN FD | | | | | | |
| SERVICES & SUPPLIES | 2,558,744.23 | 11,031,000 | 11,128,000 | 4,805,000 | 4,805,000 | (6,323,000) |
| OTHER CHARGES | 17,936.28 | 281,000 | 281,000 | | | (281,000) |
| OTHER FINANCING USES | | 11,443,000 | 9,584,000 | 3,483,000 | 3,483,000 | (6,101,000) |
| TOTAL RP&OSD A ADMIN FD | 2,576,680.51 | 22,755,000 | 20,993,000 | 8,288,000 | 8,288,000 | (12,705,000) |
| RP&OSD A ASSMT GRANT FD | | | | | | |
| OTHER CHARGES | 9,122,922.84 | 261,271,000 | 261,271,000 | 69,123,000 | 69,123,000 | (192,148,000) |
| RP&OSD A ASSMT REV FD | | | | | | |
| OTHER FINANCING USES | 103,911,140.14 | 108,368,000 | 108,368,000 | 109,677,000 | 109,677,000 | 1,309,000 |
| RP&OSD A BOS PROJ FD | | | | | | |
| OTHER CHARGES | 314,372.84 | 7,636,000 | 7,636,000 | 2,180,000 | 2,180,000 | (5,456,000) |
| RP&OSD A M&S FD | | | | | | |
| OTHER CHARGES | 4,328,222.39 | 43,533,000 | 43,627,000 | 16,123,000 | 16,123,000 | (27,504,000) |
| RP&OSD A TAP FD | | | | | | |
| SERVICES & SUPPLIES | | 502,000 | 502,000 | 460,000 | 460,000 | (42,000) |
| OTHER CHARGES | | 5,306,000 | 3,447,000 | 3,023,000 | 3,023,000 | (424,000) |
| TOTAL RP&OSD A TAP FD | | 5,808,000 | 3,949,000 | 3,483,000 | 3,483,000 | (466,000) |
| TOTAL RP&OSD-MEASURE A 2016 SUMMARY | $ 120,253,338.72 | $ 449,371,000 | $ 445,844,000 | $ 208,874,000 | $ 208,874,000 | $ (236,970,000) |
| | | | | | | |
| **RP&OSD-PROP A 1992 & 1996 SUMMARY** | | | | | | |
| RP&OSD 05A DS FD | | | | | | |
| OTHER FINANCING USES | 281,142.37 | | | | | |
| RP&OSD 05A DS RSRV | | | | | | |
| OTHER FINANCING USES | 975.00 | | | | | |
| RP&OSD 05A ERNG | | | | | | |
| OTHER FINANCING USES | 214,078.46 | | | | | |
| RP&OSD 07A DS FD | | | | | | |
| OTHER FINANCING USES | 133,743.31 | | | | | |
| RP&OSD 07A ERNG | | | | | | |
| OTHER FINANCING USES | 103,407.44 | | | | | |
| RP&OSD ADMIN FD | | | | | | |
| SERVICES & SUPPLIES | 4,356,980.55 | 11,498,000 | 11,732,000 | 7,481,000 | 7,481,000 | (4,251,000) |
| OTHER FINANCING USES | 2,179,000.00 | | 808,000 | | | (808,000) |
| TOTAL RP&OSD ADMIN FD | 6,535,980.55 | 11,498,000 | 12,540,000 | 7,481,000 | 7,481,000 | (5,059,000) |
| RP&OSD ASSMT REV FD | | | | | | |
| OTHER FINANCING USES | 465,310.03 | 491,000 | 491,000 | 283,000 | 283,000 | (208,000) |
| RP&OSD AVBL EXCESS | | | | | | |
| OTHER CHARGES | 15,136,803.89 | 46,110,000 | 61,861,000 | 15,359,000 | 15,359,000 | (46,502,000) |
| RP&OSD EXCESS M&S FD | | | | | | |
| OTHER CHARGES | 599,563.84 | 120,000 | 218,000 | | | (218,000) |
| RP&OSD GRANT FD | | | | | | |
| OTHER CHARGES | 483,784.48 | 7,501,000 | 9,240,000 | 1,619,000 | 1,619,000 | (7,621,000) |
| OTHER FINANCING USES | 4,827,000.00 | 617,000 | 1,107,000 | 226,000 | 226,000 | (881,000) |
| TOTAL RP&OSD GRANT FD | 5,310,784.48 | 8,118,000 | 10,347,000 | 1,845,000 | 1,845,000 | (8,502,000) |

SPECIAL DISTRICT FUNDS

## REGIONAL PARK AND OPEN SPACE DISTRICT SUMMARY-CONTINUED

| DETAIL BY REVENUE CLASS AND EXPENDITURE OBJECT (1) | FY 2020-21 ACTUAL (2) | FY 2021-22 ESTIMATED (3) | FY 2021-22 BUDGET (4) | FY 2022-23 REQUESTED (5) | FY 2022-23 RECOMMENDED (6) | CHANGE FROM BUDGET (7) |
|---|---|---|---|---|---|---|
| RP&OSD MAINT FD | | | | | | |
| OTHER CHARGES | 2,067,906.87 | 11,030,000 | 20,210,000 | 9,282,000 | 9,282,000 | (10,928,000) |
| OTHER FINANCING USES | | | 30,000 | | | (30,000) |
| TOTAL RP&OSD MAINT FD | 2,067,906.87 | 11,030,000 | 20,240,000 | 9,282,000 | 9,282,000 | (10,958,000) |
| TOTAL RP&OSD-PROP A 1992 & 1996 SUMMARY | $ 30,849,696.24 $ | 77,367,000 $ | 105,697,000 $ | 34,250,000 $ | 34,250,000 $ | (71,447,000) |
| **TOTAL REGIONAL PARK AND OPEN SPACE DISTRICT SUMMARY** | $ 151,103,034.96 $ | 526,738,000 $ | 551,541,000 $ | 243,124,000 $ | 243,124,000 $ | (308,417,000) |



# Index

EXHIBIT 17 - Page 1885

# Index

## A

Agency Fund     6.1
Agency Fund Countywide Financing Sources Summary Schedule     22.1
Agency Fund Financing Uses Comparison     21.1
Agricultural Commissioner - Vehicle A.C.O. Fund     2.1
Air Quality Improvement Fund     2.2
Asset Development Implementation Fund     2.3

## C

Cable TV Franchise Fund     2.4
Capital Project Special Funds     3.1
Capital Project Special Funds Countywide Financing Sources Summary Schedule     16.1
Capital Project Special Funds Financing Uses Comparison     15.1
Capital Projects/Refurbishments     1.1
Child Abuse and Neglect Prevention Program Fund     2.5
Civic Art Special Fund     2.6
Civic Center Employee Parking Fund     2.7
Consumer Protection Settlement Fund     2.8
Courthouse Construction Fund     2.9
Criminal Justice Facilities Temporary Construction Fund     2.10

## D

Del Valle A.C.O. Fund     3.1
Dispute Resolution Fund     2.11
District Attorney - Asset Forfeiture Fund     2.12
District Attorney - Drug Abuse/Gang Diversion Fund     2.13
DNA Identification Fund - Local Share     2.14
Domestic Violence Program Fund     2.15

## F

Fire Department     4.1, 41.1
Fire Department - Administrative Budget Unit     41.3
Fire Department - Clearing Account Budget Unit     41.4
Fire Department - Emergency Medical Services Budget Unit     41.5
Fire Department - Executive Budget Unit     41.6
Fire Department - Financing Elements Budget Unit     41.7
Fire Department - Health Hazardous Materials Budget Unit     41.9
Fire Department - Leadership and Professional Standards Budget Unit     41.10
Fire Department - Lifeguard Budget Unit     41.11
Fire Department - Operations Budget Unit     41.12
Fire Department - Prevention Budget Unit     41.13
Fire Department - Special Services Budget Unit     41.14
Fire Department A.C.O. Fund     4.3, 41.15
Fire Department Developer Fee Fund Summary     2.16
Fire Department Helicopter A.C.O. Fund     2.17
Fire Department Vehicle A.C.O. Fund     2.18
Fish and Game Propagation Fund     2.19
Ford Theatres Development Fund     2.20

## G

Gap Loan Capital Project Fund    3.2
General Fund and Hospital Enterprise Funds Countywide Financing Sources Summary Schedule    12.1
General Fund and Hospital Enterprise Funds Financing Uses Comparison    11.1
General Fund Countywide Financing Sources Summary Schedule    8.1
General Fund Financing Sources and Financing Uses Comparison    7.1

## H

Hazardous Waste Special Fund    2.21
Health Care Self-Insurance Fund    2.22
Health Services - Hospital Services Fund    2.23
Health Services - Measure B Special Tax Fund    2.24
Health Services - Physicians Services Fund    2.25
Health Services - Vehicle Replacement (EMS) Fund    2.26
Homeless and Housing - Measure H Special Tax Fund    2.27
Hospital Enterprise Funds Countywide Financing Sources Summary Schedule    10.1
Hospital Enterprise Funds Financing Uses Comparison    9.1

## I

Information Systems Advisory Body (ISAB) Marketing Fund    2.28
Information Technology Infrastructure Fund    2.29

## L

LA County Development Authority Fund    6.1
LA County Library    2.30
LA County Library - A.C.O. Fund    3.3
LA County Library - Developer Fee Summary    2.32
Lease Revenue Obligation Notes - Facility Reinvestment Fund    3.4
Lease Revenue Obligation Notes - General Facilities Capital Improvement Fund    3.5
Lease Revenue Obligation Notes - Harbor Medical Campus Capital Improvement Fund    3.6
Lease Revenue Obligation Notes - LAC+USC Medical Center Capital Improvement Fund    3.7
Lease Revenue Obligation Notes - Martin Luther King, Jr. Capital Improvement Fund    3.8
Lease Revenue Obligation Notes - Olive View Medical Campus Capital Improvement Fund    3.9
Lease Revenue Obligation Notes - Rancho Los Amigos Facilities Capital Improvement Fund    3.10
Lease Revenue Obligation Notes - Real Estate Tenant Improvements Fund    3.11
Linkages Support Program Fund    2.33
Los Angeles County Capital Asset Leasing (LAC-CAL) Acquisition Summary    23.1

## M

Marina Del Rey Water Systems A.C.O. Fund    37.16
Marina Del Rey Water Systems General Fund    37.15
Marina Replacement A.C.O. Fund    3.12
Measure W - SCW Municipal Program County Unincorp Area Fund    2.34
Mental Health Services Act (MHSA) Fund    2.35
Mission Canyon Landfill Closure Maintenance Fund    2.36
Motor Vehicles A.C.O. Fund    2.37

## O

Other Proprietary Funds    5.1
Other Proprietary Funds Countywide Financing Sources Summary Schedule    20.1
Other Proprietary Funds Financing Uses Comparison    19.1

INDEX

## P

Park In-Lieu Fees A.C.O. Fund    3.13
Parks and Recreation - Golf Capital Improvement Fund    2.38
Parks and Recreation - Golf Course Operating Fund    2.40
Parks and Recreation - Oak Forest Mitigation Fund    2.42
Parks and Recreation - Off-Highway Vehicle Fund    2.43
Parks and Recreation - Park Improvement Special Fund    2.44
Parks and Recreation - Recreation Fund    2.45
Parks and Recreation - Special Development Fund - Regional Parks    2.46
Parks and Recreation - Tesoro Adobe Park Fund    2.47
Probation - Community Corrections Performance Incentives Fund    2.48
Probation - Juvenile Justice Crime Prevention Act Fund    2.49
Probation - Juvenile Justice Realignment Block Grant Fund    2.50
Productivity Investment Fund    2.51
Public Art In Private Development Fund    2.52
Public Health - Alcohol Abuse Education and Prevention Fund    2.53
Public Health - Alcohol and Drug First Offender Driving Under The Influence (DUI) Fund    2.54
Public Health - Alcohol and Drug Penal Code Fund    2.55
Public Health - Alcohol and Drug Problem Assessment Fund    2.56
Public Health - Alcohol and Drug Second Offender DUI Fund    2.57
Public Health - Alcohol and Drug Third Offender DUI Fund    2.58
Public Health - Child Seat Restraint Loaner Fund    2.59
Public Health - Drug Abuse Education and Prevention Fund    2.60
Public Health - Lead Paint Settlement Fund    2.61
Public Health - Socal Gas Settlement Fund    2.62
Public Health - Statham AIDS Education Fund    2.63
Public Health - Statham Fund    2.64
Public Works - Article 3 - Bikeway Fund    2.65
Public Works - Aviation Capital Projects Fund    5.1
Public Works - Aviation Enterprise Fund    5.2
Public Works - Flood Control District Summary    4.4, 41.16
Public Works - Garbage Disposal Districts Summary    4.6, 41.20
Public Works - Internal Service Fund    5.3
Public Works - Landscape Maintenance Districts and LLAD Summary    4.7, 41.22
Public Works - Measure M Local Return Fund    2.66
Public Works - Measure R Local Return Fund    2.67
Public Works - Off-Street Meter and Preferential Parking Fund    2.68
Public Works - Other Special Districts Summary    4.8, 41.25
Public Works - Proposition C Local Return Fund    2.69
Public Works - Recreation and Park Districts and LLAD Summary    4.9, 41.28
Public Works - Road Fund    2.70
Public Works - Sativa Water System Fund    2.71
Public Works - Sewer Maintenance Districts Summary    4.10, 41.30
Public Works - Solid Waste Management Fund    2.72
Public Works - Special Road Districts Summary    4.11, 41.32
Public Works - Street Lighting Districts/LLAD Summary    4.12, 41.34
Public Works - Transit Operations Fund    2.73
Public Works - Waterworks Districts Summary    5.4, 37.1

## R

Regional Park and Open Space District Summary    4.13, 41.39
Registrar-Recorder - Micrographics Fund    2.74
Registrar-Recorder - Modernization and Improvement Fund    2.75
Registrar-Recorder - Multi-County E-Recording Project Fund    2.76
Registrar-Recorder - Social Security Truncation Fund    2.77
Registrar-Recorder - Vitals and Health Statistics Fund    2.78

## S

Schedule 1 - All Funds Summary    24.1
Schedule 2 - Governmental Funds Summary    24.2
Schedule 3 - Fund Balance - Governmental Funds    25.1
Schedule 4 - Obligated Fund Balances - by Governmental Funds    26.1
Schedule 5 - Summary of Additional Financing Sources by Source and Fund    27.1
Schedule 6 - Detail of Additional Financing Sources by Fund and Account    28.1
Schedule 7 - Summary of Financing Uses by Function and Fund    29.1
Schedule 8 - Detail of Financing Uses by Function, Activity and Budget Unit    30.1
Schedule 10A - Internal Service Fund    31.1
Schedule 10B - Fund Balance - Internal Service Fund    32.1
Schedule 10C - Obligated Fund Balances - by Internal Service Fund    33.1
Schedule 11A - Hospital and Other Enterprise Funds    34.1
Schedule 11B - Fund Balance - Hospital and Other Enterprise Funds    35.1
Schedule 11C - Obligated Fund Balances - by Hospital and Other Enterprise Funds    36.1
Schedule 12 - Summary of Special Districts    38.1
Schedule 13 - Fund Balance - Special Districts    39.1
Schedule 14 - Obligated Fund Balances - by Special Districts    40.1
Sheriff - Automated Fingerprint Identification System Fund    2.79
Sheriff - Automation Fund    2.80
Sheriff - Countywide Warrant System Fund    2.81
Sheriff - Inmate Welfare Fund    2.82
Sheriff - Narcotics Enforcement Special Fund    2.83
Sheriff - Processing Fee Fund    2.84
Sheriff - Special Training Fund    2.85
Sheriff - Vehicle Theft Prevention Program Fund    2.86
Small Claims Advisor Program Fund    2.87
Special District Funds    4.1
Special District Funds Countywide Financing Sources Summary Schedule    18.1
Special District Funds Financing Uses Comparison    17.1
Special Revenue Funds    2.1
Special Revenue Funds Countywide Financing Sources Summary Schedule    14.1
Special Revenue Funds Financing Uses Comparison    13.1

## W

Waterworks District No. 21 A.C.O. Fund    37.4
Waterworks District No. 21 General Fund    37.3
Waterworks District No. 29 A.C.O. Fund    37.6
Waterworks District No. 29 General Fund    37.5
Waterworks District No. 36 A.C.O. Fund    37.8
Waterworks District No. 36 General Fund    37.7
Waterworks District No. 37 A.C.O. Fund    37.10
Waterworks District No. 37 General Fund    37.9
Waterworks District No. 40 A.C.O. Fund    37.13
Waterworks District No. 40 General Fund    37.11