1   LOUIS R. MILLER (State Bar No. 54141)
    smiller@millerbarondess.com
2   MIRA HASHMALL (State Bar No. 216842)
    mhashmall@millerbarondess.com
3   JASON H. TOKORO (State Bar No. 252345)
    jtokoro@millerbarondess.com
4   MILLER BARONDESS, LLP
    2121 Avenue of the Stars, Suite 2600
5   Los Angeles, California 90067
    Telephone: (310) 552-4400
6   Facsimile: (310) 552-8400
7
8   Attorneys for Defendant
    COUNTY OF LOS ANGELES
9

10              UNITED STATES DISTRICT COURT

11      CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

12

13  LA ALLIANCE FOR HUMAN          CASE NO. 2:20-cv-02291 DOC (KES)
    RIGHTS, et al.,
14                                 QUARTERLY STATUS REPORT
                                   RE SETTLEMENT
15          Plaintiffs,
                                   Assigned to the Hon. David O. Carter
16      v.                         and Magistrate Judge Karen E. Scott

17  CITY OF LOS ANGELES, et al.,

18          Defendants.

19

20

21

22

23

24

25

26

27

28

682227.3

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL (310) 552-4400  FAX (310) 552-8400

# **TABLE OF CONTENTS**

**Page**

I.    KEY ACHIEVEMENTS ..................................................................................... 3

    A.    The County's Support For Plaintiffs' Settlement With The City ........... 3

        1.    Supportive Services For City Housing Clients ............................ 3

        2.    Contacts And Service Requests From City-Funded Outreach Workers To County Departments ................................ 6

    B.    High-Service Need Beds Available To County Outreach Teams .......... 8

    C.    Mental Health/Substance Use Disorder Beds ........................................ 9

    D.    Enriched Residential Care For Adult Residential Facilities ("ARF") And Residential Care Facilities For The Elderly ("RCFEs") Beds ................................................................................... 9

    E.    Multi-Disciplinary Teams ("MDTs") And Homeless Outreach Mobile Engagement ("HOME") Teams ................................................ 10

    F.    Partnership On City- And County-Owned Land ................................. 11

    G.    Advocacy Efforts For PEH With Serious Mental Illness or Substance Use Disorder ........................................................................ 12

    H.    Invoice Website ................................................................................... 14

II.    CONCLUSION .............................................................................................. 14

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

The County hereby submits its Status Report for the Quarter ending June 30, 2024 pursuant to section D.9 of the Settlement Agreement, including addenda, between LA Alliance for Human Rights and other plaintiffs (collectively, "Plaintiffs") and the County of Los Angeles ("County") [Dkt. 646] ("Agreement"). The County is pleased to report that it continues to meet or exceed the milestones set forth under the Agreement.

## I.    KEY ACHIEVEMENTS

### A.    The County's Support For Plaintiffs' Settlement With The City

#### 1.    Supportive Services For City Housing Clients

The County continues to support the settlement between Plaintiffs and the City of Los Angeles ("City") by funding intensive case management services ("ICMS") at permanent housing units ("PSH"), and "mainstream" services at interim housing ("IH") units, that the City has created pursuant to the City settlement. **Exhibit A2** contains information regarding the number of clients that received ICMS at each of the PSH units reported by the City as of March 31, 2024, which were identified in the City's April 2024 status report to the Court.[1]  The City reported having 2,890 open PSH units, of which the County has provided ICMS to 2,349 units (or 2,343 clients).

**Exhibit A1** contains information regarding the IH units reported by the City as of March 31, 2024 that the County is supporting by funding mainstream services for eligible clients of the IH site.  As explained in prior reports, the "mainstream" services provided under the settlement agreement include public assistance programs, mental health services, substance use disorder services, and benefits

---

[1] For ease of review, the exhibits to this Report mirror the numbering of exhibits in the County's prior reports and thus may appear out of nominal sequential order, including new Exhibit E (discussed in subsection 2, *infra*).

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

advocacy by the County Departments of Mental Health ("DMH"), Health Services ("DHS"), Public Social Services ("DPSS"), and Public Health ("DPH").

The County is in the process of transitioning to a new, better model of service connection between new IH sites and the County Departments that provide mainstream services.  Attendant to that transition, the County is also re-evaluating how it captures and reports information regarding the number of IH clients accessing mainstream services each quarter.

Referrals/connections to County mainstream services occur on a continuous basis and are not contingent on a client's stay in any specific IH site.  It is common that clients placed in a new IH site are already enrolled in County mainstream services prior to placement as the result of earlier referrals or contacts with County outreach and benefits eligibility teams.

Nevertheless, when a new IH site opens, each of the relevant County Departments performs a site visit shortly thereafter to connect with the new IH provider and educate them on how to connect clients to the County services provided by that Department.  The site visit also allowed the Departments to dialogue with clients of the new site about mainstream services.  However, for a number of reasons, point-in-time snapshots of mainstream service enrollment as of the date of a Department's initial site visit is too underinclusive to provide a meaningful picture of the mainstream services being accessed by IH clients.

In advance of that site visit, County Departments typically receive a roster of current clients against which they can screen for existing program enrollment and/or eligibility.  During the site visit, Departments have traditionally prioritized engagement with IH clients who were not already enrolled in mainstream services to which they were potentially eligible.  Departments did not have a process (or need) to document contacts with existing recipients of mainstream services.[2]  In addition, a

---

[2] For an example of how point-in-time data is underinclusive, DPSS visited the

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

client successfully engaged for the first time during a site visit (or later referred by the IH provider) would necessarily see their enrollment finalized at a date subsequent to the site visit.  Currently, the IH providers do not share with the Departments a roster of all IH clients at standard intervals (i.e., monthly, quarterly, etc.).  Given the inherently transitory nature of IH, the Departments have no way of reconciling their internal data regarding the mainstream services they provided that quarter with residency at a specific IH site.

More importantly, in response to the homelessness crisis, the County is in the process of rolling out an enhanced service connection initiative, the Interim Housing Outreach Program ("IHOP").  IHOP is a cross-agency collaboration among DHS, DMH, and DPH, which operate regional, field-based, multidisciplinary teams to address gaps in behavioral health and physical health services among people experiencing homelessness ("PEH") who are living in IH.  These teams will now have the ability to perform more comprehensive assessments of PEH in IH settings and refer them to mainstream services, including services for higher acuity PEH.  IHOP teams will also be able to provide IH providers with training and technical assistance to better support clients.  An IHOP team visited the City IH site (Highland Gardens) on July 19, 2024 and provided support to the clients residing there.

The County has also piloted and implemented "Service Connection Days" for PEH as they come indoors—an on-site one-stop-shop for people to access essential programs and services that they may need or want, such as physical and mental healthcare, substance use disorder treatment, benefits enrollment, life skills development, and more.  Service Connection Days mobilize various Departments to

---

City's Highland Gardens site on January 31, 2024.  DPSS records confirm that 50 percent of IH clients of the site on that day were already receiving General Relief, and more than three quarters were receiving CalFresh and MediCal benefits.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

1    attend a day of resource navigation at IH sites where PEH are newly housed.

2    Resources available during a Service Connection Day may include DHS's Housing

3    For Health, which offers assistance in accessing certain health care services, and

4    applying for Social Security Income (SSI) or Social Security Disability Insurance

5    (SSDI); DMH for supportive services and access to outpatient mental health

6    treatment; DPH for substance use disorder treatment; DPSS services for enrollment

7    in General Relief, CalFresh and Medi-Cal programs as well as free tablets and cell

8    phones; the Department of Motor Vehicle to help participants become document

9    ready; specialized support for immigrants and veterans; non-profit service providers;

10    and others.  The goal of the program is to further stabilize and ensure continuity of

11    services as people settle into their new location.

12         **2.        Contacts And Service Requests From City-Funded Outreach**

13                **Workers To County Departments**

14         As previously reported, the County has worked with LAHSA to implement a

15    new naming convention and data structure within the Homeless Management

16    Information System ("HMIS") to capture data on referrals from City-funded

17    outreach teams to County Departments, which was not previously recorded by the

18    City outreach teams.  HMIS is a secure online data system that tracks and collects

19    client-level data and data on the provision of services and housing of PEH and those

20    who are at risk of homelessness.  Local governments that receive federal funding

21    have to have an HMIS that complies with federal data standards.

22         Through the creative, combined efforts of LAHSA and the County Homeless

23    Initiative, the County identified a way to use HMIS to document referrals.  After

24    making a referral on behalf of a client, City-funded outreach workers can navigate to

25    the "Programs" tab within the client's HMIS profile and toggle to the appropriate

26    "Outreach program," where there is a tab titled "Provide Services."  There, the

27    outreach worker can enter the referral they made.  There are different referral

28    pathways depending on the department/program, but the new data fields will capture

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

the data needed to allow County to report (1) total no. of contacts/service requests, (2) result of contacts/service request, (3) type of service requests  (4) agency/org to provide services, (5) No. of Requests Per Individual, and (6) location where Request was made (by zip code).

The updated HMIS fields cannot capture service-request disposition information, as that information contains confidential personal identifying and health information prohibited from disclosure by the governing HMIS regulations and other federal and state privacy law.   Nevertheless, the HMIS data does permit the Departments to manually check referrals against Department records of services rendered and report aggregate information on service request dispositions.

On May 7 and 9, 2024, LAHSA hosted two live trainings for HMIS users.  A subsequent training took place on May 21 where a recorded training was provided, including an opportunity to ask questions to LAHSA staff in real time.[3]  The training invitation was sent to all HMIS users and 617 people attended the trainings, including representatives of the following community partners: LAHSA Homeless Engagement Teams, City-funded multidisciplinary outreach teams, Hope the Mission, The Downtown Women's Center, the Midnight Mission, Union Station, Volunteers of America, Union Rescue Mission, the Weingert Institute, PATH, and many more.  The County Homeless Initiative has also rolled out a referral protocols guide to assist outreach workers, and this HMIS update will be on LAHSA's regular training schedule.  On July 25, 2024, the Departments held an HMIS training just for the City, and in attendance were attorneys from the City Attorneys' office, and staff from the Mayor's Office, City Administrative Office, Chief Legislative Analyst, and councilmembers' office.

---

[3] A self-guided training on using the new HMIS fields is also available at the following link: https://cta.lahsa.org/learn/courses/181/outreach-hmis-referral-training.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

Outreach workers have begun using the updated HMIS fields.  Although this is a new process and was implemented in the middle of the reporting period, **Exhibit E** contains preliminary data on City-funded Outreach Teams' access to County Departments after May 7, the date of the first HMIS training.

**B.    High-Service Need Beds Available To County Outreach Teams**

The County continues to use reasonable best efforts to ensure County outreach teams (including the increased MDT and HOME teams referenced below) have access to County high-service need interim housing beds for PEH in the City, pursuant to section D.2 of the Plaintiffs/County settlement.  *See* **Exhibit B**. Specifically, those teams have a process in place to make referrals by contacting the County's bed management center.

After the County's last quarterly report, the County met and conferred with Plaintiffs to discuss the County's method of reporting data regarding referrals to high-service need beds.  As the result of those productive discussions, the County has revised its reporting template with the goal of more clearly describing the disposition of referrals by DHS and DMH outreach teams to these DHS-operated beds.  The County's new reporting template will include data on the number of (1) referrals accepted, and whether the clients have already been placed or are pending placement, (2) referrals returned to the referring outreach worker for re-referral to an alternative housing program better suited to the clients' acuity level and need, (3) incomplete referrals, and (4) rescinded referrals.  In addition to reporting this quarter's data, the County has re-issued the last quarter's spreadsheet to correct an inadvertent column misalignment and formula discrepancy that resulted in erroneous accounting for "Referrals Accepted (Pending Placement)," "Referrals Rescinded", "Referrals Triaged to LAHSA", "Referrals to Higher Level of Care" and "Incomplete Application."

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

### C. Mental Health/Substance Use Disorder Beds

The County is pleased to report that it has brought online more than 1,300 new mental health/Substance Use Disorder beds pursuant to section D.3 of the Agreement, and thus exceeded its milestone of having 1,200 beds by December 2024. The beds include increased DMH and DPH-SAPC beds, and include a mix of acute and subacute beds, interim housing, recovery bridge housing, urgent care centers, crisis residential treatment program, and Medi-Cal funded treatment beds. The attached chart reflects beds that are open and operational. *See* **Exhibit C**.

The County continuously evaluates the greatest needs, and this informs the ratio of different types of beds needed to provide care for patients. Furthermore, the County expands beds across the continuum of care in order to create flow for patients, ensuring they receive the appropriate level of care throughout their treatment journey.

### D. Enriched Residential Care For Adult Residential Facilities ("ARF") And Residential Care Facilities For The Elderly ("RCFEs") Beds

The County continues to increase the number of available new subsidies for enriched residential care at ARF and RCFEs ("board and care") beds. *See* **Exhibit D.** So far, 277 referrals have been accepted. The County has surpassed the 160 subsidies by the December 2024 milestone.

Pursuant to the Agreement, the County has reported all new referrals to an enriched residential care subsidy, as well as the number of individuals who received one of the new subsidies funded under the Agreement. Accordingly, many referrals may ultimately be accepted for and receive a resource other than a subsidy funded under the Agreement. Like all housing-related benefits, utilization and tenancy also vary over time. If an individual initially referred or accepted for placement in an ARF/RFCE bed is later transitioned into a different form of housing or otherwise

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

leaves the subsidy, a new client is able to utilize that enriched residential care subsidy.

**E.    Multi-Disciplinary Teams ("MDTs") And Homeless Outreach Mobile Engagement ("HOME") Teams**

The County has already met its obligation pursuant to sections D.4 and D.5 of the Agreement to increase its MDTs and HOME teams from 27.5 to <u>44 teams</u> (34 MDT and 10 HOME teams).  The majority of PEH served by the teams are within the City.  As a reminder, MDTs are deployed by DHS and are comprised of individuals with specialized training and expertise as health professionals, mental health specialists, substance abuse counselors, and case managers, as well as someone with lived experience with homelessness, who provide outreach and engagement to connect PEH with complex health and/or behavioral conditions to housing, supportive services, and sources of income.  HOME teams are deployed by DMH and are field-based teams that provide field-based outreach, engagement, and treatment to people with severe and persistent mental illness who are experiencing unsheltered homelessness.

As previously reported, the County's 34 MDTs are currently deployed as follows:

| Council District | # of MDTs |
|---|---|
| 1 | 3 |
| 2 | 1 |
| 3 | 1 |
| 4 | 1.5 |
| 5 | 1.5 |
| 6 | 1 |
| 7 | 1 |
| 8 | 2 |
| 9 | 4 |
| 10 | 2.5 |
| 11 | 2 |
| 12 | 1 |

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

| Council District | # of MDTs |
|---|---|
| 13 | 2.5 |
| 14 | 8 |
| 15 | 2 |

The County's 10 HOME teams that conduct outreach in the City are deployed as follows:

| SPA | # of HOME Teams |
|---|---|
| 2 | 2 |
| 4 | 3 |
| 5 | 2 |
| 6 | 2 |
| 8 | 1 |

The County continues to deploy these outreach teams on a basis proportionate to the density of PEH in the area, as reflected in the LAHSA Point-In-Time Count. The County and the City met last week to discuss the current distribution of the County-contracted MDTs across the City, and remain in dialogue about how to best deploy this important resource to serve PEH in the City.

**F.    Partnership On City- And County-Owned Land**

The City and County have agreed to provide each other with an inventory of prioritized parcels but have not identified any new, appropriate sites for additional housing/shelter. Although the County has vacant or underutilized land, much has been earmarked for future developments or are otherwise unsuitable to be used as housing due to remediation needs, zoning regulations, or sewage/electrical issues incompatible for human occupancy

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

### G.  Advocacy Efforts For PEH With Serious Mental Illness or Substance Use Disorder

The County has continued to work on identifying additional state and federal funding for programs for PEH suffering from serious mental illness and/or Substance Use Disorder ("SUD"), pursuant to sections D.7 of the Agreement.

DMH continues to advocate with Federal legislators for flexibility in the Institute for Mental Diseases ("IMD") Exclusion rule, which prohibits the reimbursement of Federal Medicaid funding for locked mental health facilities with 16 beds or more.  At the request of one of the County's Federal legislators, DMH began working with the Chief Executive Office to provide subject matter expertise and assist in the drafting of IMD Exclusion reform language.  In June, DMH recommended and the Board of Supervisors accepted the Department's recommendation and voted to support H.R. 8575 (Goldman), a bill that would allow Federal Medicaid reimbursement for facilities with 36 or fewer beds.  During this period DMH also continued to engage with our state legislators and leaders to advocate for additional funding and local control over mental health resources. Through both formal stakeholder/listening sessions hosted by the State Administration, as well as through informal conversations with our administration and legislative leaders, the Department expressed its desire for additional flexibility and local control over Behavioral Health Services Act ("BHSA") funds. Departmental leaders repeatedly advocated for the State's forthcoming secondary guidance on the BHSA to provide for additional local controls over funding expenditures.  DMH also advocated through our state association of behavioral health directors and through other external partners, for the State's guidance on the Proposition 1 capital bond funds to meet the stated needs of local Specialty Mental Health Plans (including the needs stated by DMH).  In June 2024, DMH also began analyzing California's proposed amendments to the Behavioral Health Community-Based Organized Networks of Equitable Care and Treatment ("BH-CONNECT")

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

1   Federal Waiver application and recommended that the County support the State's

2   proposal to draw down additional Federal Medicaid reimbursement to support

3   enhanced residential services, including room and board costs, for our residents

4   living with serious mental illness.

5       These efforts were mirrored by the work of DPH-SAPC, which has tracked,

6   served as a subject matter expert on, and advocated for several pieces of legislation

7   to expand services and funding opportunities for unhoused individuals with SUD.

8   For example, in alignment with DPH-SAPC's Reaching the 95% (R95) Initiative to

9   increase the reach of the SUD treatment system and reshape the way society

10  perceives these conditions, DPH-SAPC seeks to expand housing options for all

11  individuals with SUDs, whether they are interested in Housing First housing options

12  or more recovery-oriented housing options.

13      As a result of DPH's endeavors, the State Legislature took a particular interest

14  in the intersection between SUD treatment and recovery and housing, with eight (8)

15  bills introduced in the Senate and Assembly.  DPH-SAPC has been analyzing and

16  offering its recommendations on these bills.  In addition, DPH-SAPC is launching a

17  new housing type called Recovery Housing by Fall 2024. Recovery Housing is

18  similar to Recovery Bridge Housing ("RBH") but will allow for a stay of up to 12

19  months (as opposed to the RBH maximum stay of 180 days), and residents will be

20  encouraged but not required to be concurrently enrolled in some form of outpatient

21  SUD treatment (as opposed to RBH, which does require concurrent enrollment in

22  outpatient SUD treatment). The program will launch with 150 beds with anticipated

23  expansion over time.

24      With the complex economic outlook at the State level, DPH-SAPC continues

25  to advocate throughout the State Budget process to prevent the elimination or

26  reduction in funding for important supportive housing programs.  DPH-SAPC has

27  also worked closely with the California Department of Health Care Services

28  (DHCS) on the Section 1115 demonstration request for the BH-CONNECT, which

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

seeks to expand Medi-Cal coverage and improve outcomes for Medi-Cal members experiencing the greatest inequities in behavioral healthcare, including persons at risk of experiencing homelessness. During the DHCS public comment period, DPH-SAPC highlighted the importance of expanding Medicaid coverage for room and board for residential behavioral health settings, as well as the importance of extended lengths of stay for residential SUD care. DPH-SAPC also recommended language in the BH-CONNECT Addendum to ensure that services are trauma-informed, include harm reduction principles, and are focused on coordinated access and continuity of care, among other best practices for person-centered care.

### H.   Invoice Website

The County has created the website https://lacounty.gov/alliance/ to publish claims and invoices submitted to the County departments that contract for or render services pursuant to the County's Settlement Agreement in this Action (DHS, DMH, and DPH-SAPC).  Invoice processing timelines and procedures vary depending on the department and its specific agreement terms.  Generally, providers typically submit invoices/claims within 1-2 months upon completion of services (billing in arrears).  Upon receipt of the invoices/claims, the departments review them for accuracy before issuing payment.

Before invoices can be uploaded to the County's site, all personal identifying information must be removed, which is very time consuming.  The County is committed to uploading these invoices as quickly as possible, on a monthly basis.  To improve clarity, the County has added a "last updated" field to the site.  On July 29, 2024, the County also met with Plaintiffs, the City, the Monitors, and the Honorable André Birotte.

## II.   **CONCLUSION**

As set forth herein, the County has complied fully with its obligations under the Plaintiffs/County settlement and expects to continue to meet or exceed the milestones in connection with the next reporting period.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

1

2   DATED:  July 30, 2024          MILLER BARONDESS, LLP

3

4

5                                  By:  _____
                                        */s/* Mira Hashmall
6                                       MIRA HASHMALL
                                        Attorneys for Defendant
7                                       COUNTY OF LOS ANGELES

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

682227.3

QUARTERLY STATUS REPORT RE SETTLEMENT

# EXHIBIT A1
# Supportive Services for City Interim Housing

**County Provision of Supportive Services for City Interim Housing for City's Reporting Period Ending March 31, 2024**

**Quarterly Report (For the Period Ending June 30, 2024)**

| | Interim Housing | | | | |
|---|---|---|---|---|---|
| | **Services Provided** | | | | |
| **Address / Location** | **Department of Public Social Services\*** | **Department of Health Services - Countywide Benefits Entitlements Services Team\*\*** | **Department of Mental Health\*\*\*** | **Department of Public Health - Substance Abuse Prevention and Control\*\*\*\*** | **Beds / Available to PEH** |
| **Highland Gardens 7047 Franklin Ave., Los Angeles, CA 90028** | 1/30/2024 - site visit. 1/31/2024 - Client services commenced. | 12/26/2023 - site visit and client services commenced. | 12/19/2023 & 12/29/2023 - site visit and client services commenced. | 12/19/2023 - virtual meeting. 1/2/2024 - site visit. 1/25/2024 - Client services commenced. | 143 |

**\*Department of Public Social Services** — Assistance with General Relief, CalFresh, and Medi-Cal; Verification of benefits and case review; Electronic Benefit Transfer card issuance.

**\*\*Department of Health Services - Countywide Benefits Entitlements Services Team** — Assistance with securing Supplemental Security Income, Social Security Disability Insurance, Cash Assistance Program for Immigrants, retirement, and veteran's benefits.

**\*\*\*Department of Mental Health** — Outreach and engagement, referrals and linkages to mental health services.

**\*\*\*\*Department of Public Health - Substance Abuse Prevention and Control** — Outreach and engagement, Substance Use Disorder (SUD) education, SUD screening, appointment scheduling, service navigation and linkages to needed ancillary services, transportation support to SUD appointments, early intervention workshops for clients engaged in high risk behavior at risk of SUD.

# EXHIBIT A2

# County Supportive Services for City Permanent Housing

**County Provision of Supportive Services for City Permanent Supportive Housing for City's Reporting Period Reporting Period Ending March 31, 2024**  **Quarterly**

**Report (For the Period Ending June 30, 2024)**

| | Permanent Supportive Housing * | | | |
|---|---|---|---|---|
| **Address / Location** | **Total Units** | **Permanent Supportive Housing Units** | **Units with Intensive Case Management Services (ICMS)\*\*** | **Total Clients Receiving ICMS During Reporting Period** |
| Washington View Apartments<br>720 W WASHINGTON BLVD Los Angeles, CA 90015 | 122 | 91 | 91 | 96 |
| PATH Villas Montclair/Gramercy<br>(Recap-Site 2 of 2)<br>3317 W WASHINGTON BLVD  Los Angeles, CA 90018 | 17 | 16 | 16 | 15 |
| Chesterfield<br>4719 S NORMANDIE AVE  Los Angeles, CA 90037 | 43 | 42 | 42 | 43 |
| HiFi Collective<br>3200 W TEMPLE ST  Los Angeles, CA 90026 | 64 | 58 | 63 | 64 |
| Adams Terrace<br>4314 W ADAMS BLVD  Los Angeles, CA 90018<br>4347 W ADAMS BLVD Los Angeles, CA 90018 | 86 | 43 | 44 | 43 |
| Bell Creek Apartments<br>6940 N OWENSMOUTH AVE Canoga Park, CA 91303 | 80 | 41 | 41 | 44 |
| LAMP Lodge<br>660 S STANFORD AVE  Los Angeles, CA 90021 | 82 | 81 | 81 | 80 |
| Silva Crossing (fka Link at Sylmar)<br>12667 SAN FERNANDO ROAD  Sylmar, CA 91342 | 56 | 55 | 55 | 58 |
| Berendo Sage<br>1035 S BERENDO ST  LOS ANGELES, CA 90006 | 42 | 21 | 21 | 22 |
| Amani Apartments (fka Pico)<br>4200 W PICO BLVD  Los Angeles, CA 90019 | 54 | 53 | 53 | 53 |
| Hope on Broadway<br>5138 S BROADWAY  Los Angeles, CA 90037 | 49 | 48 | 48 | 49 |
| 6521 Brynhurst | 41 | 40 | 22 | 21 |
| 740 Alvarado | 80 | 79 | 40 | 39 |
| 5050 Pico | 79 | 78 | 38 | 36 |
| Firmin Court<br>418 N FIRMIN ST  Los Angeles, CA 90026 | 64 | 45 | 45 | 46 |
| 10150 Hillhaven | 34 | 33 | 17 | 17 |
| Reseda Theater Senior Housing (Canby Woods West)<br>7221 N CANBY AVE  Reseda, CA 91335 | 26 | 13 | 13 | 13 |
| 14949 Roscoe | 31 | 29 | 15 | 14 |
| Watts Works<br>9500 S COMPTON AVE  Los Angeles, CA 90002 | 25 | 24 | 24 | 24 |
| 11010 Santa Monica<br>11010 W SANTA MONICA BLVD  Los Angeles, CA 90025 | 51 | 50 | 25 | 25 |
| Ambrose (fka 1615 Montana St.)<br>1611 W MONTANA ST  Los Angeles, CA 90026 | 64 | 63 | 63 | 62 |
| Vermont Corridor Apartments (fka 433 Vermont Apts)<br>433 S VERMONT AVE  Los Angeles, CA 90020 | 72 | 36 | 36 | 35 |
| Depot at Hyde Park<br>6527 S CRENSHAW BLVD  Los Angeles, CA 90043 | 43 | 33 | 33 | 34 |
| Ingraham Villa Apartments<br>1218 INGRAHAM ST  LOS ANGELES, CA 90017 | 121 | 90 | 90 | 89 |
| Talisa (fka 9502 Van Nuys Blvd)<br>9502 N VAN NUYS BLVD  Panorama City, CA 91402 | 49 | 48 | 48 | 47 |
| Asante Apartments<br>11001 S BROADWAY  Los Angeles, CA 90061 | 55 | 54 | 54 | 57 |
| West Terrace (fka Silver Star II)<br>6576 S WEST BLVD  LOS ANGELES, CA 90043 | 64 | 56 | 56 | 57 |
| PATH Villas Hollywood<br>5627 W FERNWOOD AVE  HOLLYWOOD, CA 90028 | 60 | 59 | 59 | 58 |
| Broadway Apartments<br>301 W 49TH ST 1-30  LOS ANGELES, CA 90037 | 35 | 34 | 34 | 34 |
| Hope on Hyde Park - MP/TOC/PSH<br>6501 S CRENSHAW BLVD  Los Angeles, CA 90043 | 98 | 97 | 40 | 45 |

| | Address / Location | Total Units | Permanent Supportive Housing Units | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|---|---|
| | 7639 Van Nuys | 35 | 34 | 31 | 30 | |
| | Mariposa Lily<br>1055 S MARIPOSA AVE  Los Angeles, CA 90006 | 41 | 20 | 20 | 20 | |
| | Sun Commons<br>6329 N CLYBOURN AVE  North Hollywood, CA 91606 | 103 | 51 | 51 | 51 | |
| | West Third Apartments<br>1900 W 3RD ST  Los Angeles, CA 90057 | 137 | 136 | 136 | 140 | |
| | 1044 Soto | 85 | 84 | 84 | 87 | |
| | Pointe on La Brea<br>849 N LA BREA AVE CA 90038 | 50 | 49 | 49 | 49 | |
| | 6th and San Julian<br>401 E 6TH ST  Los Angeles, CA 90014 | 94 | 93 | 93 | 94 | |
| | The Wilcox (fka 4906-4926 Santa Monica)<br>4912 W SANTA MONICA BLVD  Los Angeles, CA 90029 | 61 | 61 | 61 | 58 | |
| | SagePointe (fka Deepwater)<br>1435 N EUBANK AVE  LOS ANGELES, CA 90744 | 56 | 55 | 55 | 55 | |
| | Sherman Oaks Senior Housing<br>14536 W BURBANK BLVD  VAN NUYS, CA 91411 | 55 | 54 | 54 | 54 | |
| | The Quincy (fka 2652 Pico)<br>2652 W PICO BLVD  Los Angeles, CA 90006 | 54 | 53 | 53 | 51 | |
| | Serenity (fka 923-937 Kenmore Ave)<br>923 S KENMORE AVE  Los Angeles, CA 90006 | 75 | 74 | 74 | 72 | |
| | Beacon Landing (fka Beacon PSH)<br>319 N BEACON ST  SAN PEDRO, CA 90731 | 89 | 88 | 88 | 89 | |
| | My Angel (fka The Angel)<br>8547 N SEPULVEDA BLVD North Hills, CA 91343 | 53 | 29 | 29 | 35 | |
| | Sun King Apartments<br>9190 N TELFAIR AVE  LOS ANGELES, CA 91352 | 26 | 25 | 25 | 25 | |
| | The Lake House (fka Westlake Housing)<br>437 S WESTLAKE AVE  Los Angeles, CA 90057 | 62 | 62 | 62 | 42 | |
| | "La Veranda<br>2420 E CESAR E CHAVEZ AVE  Los Angeles, CA 90033 | 38 | 38 | 38 | 38 | |
| | 619 Westlake (fka Westlake 619)<br>619 S WESTLAKE AVE  Los Angeles, CA 90057 | 39 | 39 | 39 | 33 | |
| | | | | | | |
| | *This report does not include PSH Veteran units reported by the City as these units are supported by HUD/Veterans Affairs supportive housing program. | | | | | |
| | ** Intensive Case Management Services (ICMS) includes outreach and engagement; intake and assessment; housing navigation; housing case management; housing stabilization; connections to emergency financial assistance to avoid evictions; linkages to health, mental health, and substance use disorder services; benefits establishment; vocational assistance; etc. | | | | | |
| | | | | | | |

# EXHIBIT B

# High Service Need Beds Available to County Outreach Teams

| High Service Need Interim Housing Beds Available to County Outreach Teams<br>Quarterly Report (For the Period Ending June 30, 2024) | | | | | | |
|---|---|---|---|---|---|---|
| Type of Team<br>Making Referral | Total Referrals Received by DHS | Accepted Referral | | Recommended Outreach Worker Refer for Alternate Program/Assessment | Incomplete Application - Pending Information from Referrer | Referrals Rescinded* |
| | | Client Placed | Pending Placement | | | |
| DHS Outreach Team | 526 | 271 | 21 | 38 | 90 | 106 |
| DMH Outreach Team | 15 | 15 | 0 | 0 | 0 | 0 |
| Total | 541 | 286 | 21 | 38 | 90 | 106 |

* "Referrals Rescinded" means referrals that were canceled by the referring outreach team. Reasons for rescinding the referral include client placed in alternate interim housing, became permanently housed, left the area, outreach team is unable to locate the participant, etc.

| Type of Team Making Referral | Total Referrals Received by DHS | Accepted Referral | | Recommended Outreach Worker Refer for Alternate Program/Assessment | Incomplete Application - Pending Information from Referrer | Referrals Rescinded* |
|---|---|---|---|---|---|---|
| | | Client Placed | Pending Placement | | | |
| DHS Outreach Team | 420 | 232 | 7 | 25 | 64 | 92 |
| DMH Outreach Team | 12 | 12 | 0 | 0 | 0 | 0 |
| Total | 432 | 244 | 7 | 25 | 64 | 92 |

**High Service Need Interim Housing Beds Available to County Outreach Teams**
**Quarterly Report (For the Period Ending March 31, 2024)**

# EXHIBIT C
# Mental Health/ Substance Use Disorder Beds

**EXHIBIT C**
**Page 25**

| Mental Health/Substance Use Disorder Beds Quarterly Report (For the Period Ending June 30, 2024) | | |
|---|---|---|
| **PROVIDER NAME** | **AVAILABLE BEDS** | **DATE AVAILABLE** |
| CALIFORNIA PSYCHIATRIC TRANSITIONS | 10 | 7/1/2022 |
| CASA DE LAS AMIGAS | 5 | 7/1/2022 |
| SIERRA VISTA | 4 | 7/1/2022 |
| STONEY POINT MEDICAL SNF | 35 | 7/1/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 15 | 7/13/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 12 | 7/13/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 14 | 7/13/2022 |
| BEIT T'SHUVAH | 10 | 7/13/2022 |
| CRI-HELP, INC. | 14 | 7/13/2022 |
| DIVINE HEALTHCARE SERVICES, INC. | 5 | 7/13/2022 |
| DIVINE HEALTHCARE SERVICES, INC. | 4 | 7/13/2022 |
| EXODUS RECOVERY INC. | 8 | 7/13/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | 7/13/2022 |
| GRANDVIEW FOUNDATION, INC. | 4 | 7/13/2022 |
| GRANDVIEW FOUNDATION, INC. | 6 | 7/13/2022 |
| HEALTHRIGHT 360 | 24 | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 6 | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 4 | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 2 | 7/13/2022 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 20 | 7/13/2022 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 20 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 6 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 10 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 2 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 2 | 7/13/2022 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 1 | 7/13/2022 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 7 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 2 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/14/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 9 | 7/15/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/16/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 5 | 7/17/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/18/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/19/2022 |
| LAKE HUGHES RECOVERY | 100 | 8/17/2022 |
| TELECARE RANCHO CITRUS HOUSE | 16 | 10/3/2022 |
| SOUTHERN CALIFORNIA ALCOHOL AND DRUG PROGRAMS, INC. | 6 | 11/15/2022 |
| LACADA SAFE HAVEN | 16 | 12/1/2022 |
| LAS ENCINAS | 10 | 12/1/2022 |
| SADLER HEALTHCARE, INC. | 15 | 12/1/2022 |
| SADLER HEALTHCARE, INC. | 5 | 12/1/2022 |

**EXHIBIT C**
**Page 26**

| PROVIDER NAME | AVAILABLE BEDS | DATE AVAILABLE |
|---|---|---|
| SPECIAL SERVICE FOR GROUPS, INC. | 16 | 12/1/2022 |
| TELECARE CORPORATION | 16 | 12/12/2022 |
| TELECARE CORPORATION | 16 | 12/12/2022 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 2/6/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 3/22/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 4/11/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 4/11/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 5/17/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 6/14/2023 |
| HEALTHRIGHT 360 | 33 | 6/27/2023 |
| A BRIGHTER DAY | 12 | 7/1/2023 |
| GENERATIONS - ANBERRY SNF | 10 | 7/1/2023 |
| GENERATIONS - HORIZON SNF | | |
| JWCH INSTITUTE, INC. | 10 | 7/1/2023 |
| JWCH INSTITUTE, INC. | 12 | 7/1/2023 |
| LAS ENCINAS | 15 | 7/1/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 2 | 7/1/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 6 | 7/1/2023 |
| MISSION COMMUNITY HOSPITAL | 20 | 7/1/2023 |
| PACIFICA HOSPITAL OF THE VALLEY | 10 | 7/1/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): JOURNEY TO NEW HORIZONS | 40 | 7/17/2023 |
| CLARE FOUNDATION, INC. | 5 | 7/25/2023 |
| PACIFICA HOSPITAL OF THE VALLEY URGENT CARE CLINIC | 8 | 8/1/2023 |
| COAST PLAZA HOSPITAL | 37 | 8/7/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): MARK TWAIN | 56 | 9/5/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): PINE LODGE | 15 | 9/18/2023 |
| DEL AMO HOSPITAL | 18 | 10/11/2023 |
| STARS BEHAVIORAL HEALTH GROUP: CENTRAL STAR LAGMC CRTP | 16 | 10/30/2023 |
| HOLLYWOOD WALK OF FAME HOTEL | 20 | 11/20/2023 |
| DIVINE HEALTHCARE SERVICES, INC. | 12 | 11/29/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | 11/29/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 10 | 11/29/2023 |
| STARS BEHAVIORAL HEALTH GROUP: VALLEY STAR OLIVE VIEW | 16 | 11/29/2023 |
| TARZANA TREATMENT CENTERS, INC. | 7 | 11/29/2023 |
| VOLUNTEERS OF AMERICA OF LOS ANGELES | 12 | 11/29/2023 |
| STARS BEHAVIORAL HEALTH GROUP: STAR VIEW RANCHO LOS AMIGOS | 16 | 12/27/2023 |
| SRO HOUSING CORPORATION | 7 | 1/1/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 16 | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 19 | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 38 | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 10 | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 4 | 1/10/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 1/18/2024 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | 1/30/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 15 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | 1/31/2024 |
| SPECIAL SERVICE FOR GROUPS, INC. | 15 | 2/1/2024 |
| SAN FERNANDO RECOVERY CENTER | 32 | 2/2/2024 |
| STARS BEHAVIORAL HEALTH GROUP: VALLEY STAR LAGMC | 16 | 2/21/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 10 | 3/1/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 3/13/2024 |

**EXHIBIT C**
**Page 27**

| PROVIDER NAME | AVAILABLE BEDS | DATE AVAILABLE |
|---|---|---|
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 25 | 3/21/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 10 | 4/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 1 | 6/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 1 | 6/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 2 | 6/15/2024 |
| PAX HOUSE, INC. | 32 | 6/21/2024 |
| | **1302** | |

**EXHIBIT C**
**Page 28**

# EXHIBIT D
# Enriched Residential Care for ARF and RCFE Beds

**Enriched Residential Care for ARF and RCFE Beds**
**Quarterly Report (For the Period Ending June 30, 2024)**

| ARF/RCFE | |
|---|---|
| Total Referrals Received | 566 |
| Referrals Approved/Accepted | 277 |

| REFERRALS ACCEPTED | | | |
|---|---|---|---|
| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/19/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/20/2023 |
| Prevent Homlessness Promote Health (PH2) | Anew Dawn Adult Living | ARF | 04/25/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 05/01/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/09/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/10/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/26/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/06/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 06/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/23/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/30/2023 |
| Telecare | Freda Home of Love 1 | ARF | 07/01/2023 |
| Pacific Asian Counseling Services | Leisure Garden | RCFE | 07/04/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/13/2023 |
| Downtown MHC | Raechelle Care Home | ARF | 07/17/2023 |
| E.D. Edelman Westside MHC | The Manor | ARF | 07/19/2023 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 07/20/2023 |
| E.D. Edelman Westside MHC | The Manor | ARF | 07/20/2023 |
| San Fernando MHC | Amigo Home II | ARF | 07/22/2023 |
| SSG Alliance | Fair Oaks Manor | ARF | 07/23/2023 |
| SSG Alliance | Villa Luren | ARF | 07/24/2023 |
| SSG Alliance | Windsor Hall | ARF | 07/25/2023 |
| Compton FSP/DMH | Lone Star Board and Care - Crenshaw | ARF | 07/26/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/28/2023 |
| SSG Alliance | Anew Direction Adult Living | ARF | 07/31/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/01/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 08/01/2023 |
| Coastal API | Wilmington Gardens | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/07/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 08/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/08/2023 |
| DMH HOME Team | Olive Tree Home | RCFE | 08/09/2023 |
| Coastal API | Heritage Board & Care #3 | ARF | 08/09/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/11/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/14/2023 |
| Downtown MHC | Highland Park Guest Home | ARF | 08/14/2023 |
| DMH Compton Family MHC | Lone Star Board and Care - Crenshaw | ARF | 08/15/2023 |
| SOCIAL MODEL RECOVERY SYSTEMS | Pasa Alta Manor | ARF | 08/15/2023 |
| Compton Family Mental Health | Walker's Care | ARF | 08/18/2023 |
| Heritage Clinic | Grandview LLC | RCFE | 08/21/2023 |
| Coastal API | Heritage Board & Care #4* | ARF | 08/11/2023 |
| DMH HOME Team | Triumphant Elderly Care LLC | RCFE | 08/22/2023 |
| South Bay MHC | Chez Bon Guest Home | ARF | 08/23/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 08/25/2023 |
| Heritage Clinic | Bel Air Guest Home | ARF | 08/25/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 08/25/2023 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Long Beach API | Anew Direction Adult Living | ARF | 08/30/2023 |
| Northeast MHC | Highland Park Guest Home | ARF | 09/01/2023 |
| Augustus Hawkins MHC | Safeguard Residential Home | ARF | 09/05/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 09/05/2023 |
| Gateways | Parkview Manor | ARF | 09/05/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 09/05/2023 |
| San Fernando Valley Community | Sunland Manor Inc. | ARF | 09/06/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 09/11/2023 |
| Pacific Clinics | Commonwealth Royal Guest Home | RCFE | 09/18/2023 |
| DMH Costal API Gardena | Heritage Board & Care #4 | ARF | 09/20/2023 |
| Asian Pacific Counseling and Treatment Center | Heritage Board & Care #4 | ARF | 09/20/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/21/2023 |
| Long Beach API | Ramona Guest Home | ARF | 09/21/2023 |
| South Bay MHC | Lifestyle Board and Care | ARF | 09/21/2023 |
| Tessie Cleveland | Lifestyle Board and Care | ARF | 09/22/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living* | ARF | 07/18/2023* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/31/2023* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/27/2023 |
| Long Beach MHC | Long Beach Residential | ARF | 09/29/2023 |
| Coastal API | Heritage Board & Care #3 | ARF | 09/29/2023 |
| San Fernando MHC | Triumphant Elderly Care LLC | RCFE | 10/01/2023 |
| E.D. Edelman Westside MHC | Raechelle Care Home | ARF | 10/02/2023 |
| DMH - Public Guardian | Franks Adult Residential | ARF | 10/02/2023 |
| SSG Alliance | Long Beach Residential | ARF | 10/02/2023 |
| E.D. Edelman Westside MHC | Bel Air Guest Home | ARF | 10/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/03/2023 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 10/04/2023 |
| DMH Costal API Gardena | Caremore Aid & Board Facility | ARF | 10/05/2023 |
| Hollywood MHC | Raechelle Care Home | ARF | 10/06/2023 |
| Genesis - Older Adult Programs | Carson Senior Assisted Living | RCFE | 10/06/2023 |
| SSG Alliance | Villa Flora | ARF | 10/09/2023 |
| SSG Alliance | Mountain View Board and Care | ARF | 10/11/2023 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 10/11/2023 |
| DMH - Public Guardian | Raechelle Care Home | ARF | 10/11/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 10/12/2023* |
| DMH HOME Team | Orange Community Care | ARF | 10/12/2023 |
| DMH HOME Team | Lifestyle Board and Care | ARF | 10/12/2023 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 10/12/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/13/2023 |
| Barbour Floyd | Raechelle Care Home | ARF | 10/13/2023 |
| Heritage Clinic | Valley View Retirement Center | RCFE | 10/13/2023 |
| Pacific Asian Counseling Services | Lone Star Long Beach Residential | ARF | 10/16/2023 |
| SSG Alliance | Long Beach Residential | ARF | 10/17/2023 |
| Pacific Asian Counseling Services | Olivia Isabel Manor | ARF | 10/19/2023 |
| SSG Alliance | Anand Care Center III | ARF | 10/19/2023 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 10/19/2023 |
| Didi Hirsch MHC | Wyngate Villa Gardens | RCFE | 10/23/2023 |
| Didi Hirsch MHC | Chez Bon Guest Home | ARF | 10/24/2023 |
| SSG Alliance | Westside Manor | ARF | 10/24/2023 |
| Social Recovery Model | Bonnie's Guest House | ARF | 10/25/2023 |
| Didi Hirsch MHC | The Manor | ARF | 10/31/2023 |
| Didi Hirsch MHC | The Manor | ARF | 11/01/2023 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 11/01/2023 |
| San Fernando MHC | Topanga West Guest Home | ARF | 11/02/2023 |
| Long Beach MHC | Heritage Board & Care #4 | ARF | 11/02/2023 |
| Heritage Clinic | Ivan Banner B&C | RCFE | 11/03/2023 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 11/07/2023 |
| DMH - Enhanced Care Management (ECM) | Topanga West Guest Home | ARF | 11/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/08/2023 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/09/2023 |
| ~~Hollywood 2.0/Cooperative*~~ | ~~Anew Dawn Adult Living*~~ | ~~ARF*~~ | ~~11/9/2023*~~ |
| Heritage Clinic | Pasadena Villa Senior Living | RCFE | 11/15/2023 |
| Scharp | Raechelle Care Home* | ARF | 10/25/2023* |
| Pacific Clinics | Springfield Manor | ARF | 11/15/2023 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 11/16/2023 |
| Long Beach MHC | Heritage Board & Care #2 | ARF | 11/17/2023 |
| Social Recovery Model | Bonnie's Guest House | ARF | 11/17/2023 |
| Asian Pacific Counseling and Treatment Center | Pasa Alta Manor | ARF | 11/21/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/21/2023 |
| Pacific Clinics | Bonnie's Guest House | ARF | 11/21/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/27/2023 |
| JWCH Institute | Lone Star Board and Care - Crenshaw | ARF | 11/27/2023 |
| San Fernando MHC | Topanga West Guest Home | ARF | 11/27/2023 |
| Exodus Recovery | Bel Air Guest Home | ARF | 11/27/2023 |
| Heritage Clinic | Ivan Banner B&C | RCFE | 12/01/2023 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 12/01/2023 |
| Pacific Asian Counseling Services | The Manor | ARF | 12/04/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/04/2023 |
| DMH - Public Guardian | Heritage Board & Care #1 | ARF | 12/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/09/2023 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 12/11/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/12/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 12/13/2023 |
| DMH HOME Team | Anand Care Center III | ARF | 12/21/2023 |
| Asian Pacific Counseling and Treatment Center | El Molino Manor | ARF | 12/26/2023 |
| DMH SA 2 Navigation Team | Blake Home | ARF | 01/01/2024 |
| Didi Hirsch MHC | Bel Air Guest Home | ARF | 01/02/2024 |
| SSG Alliance | Rosecrans Villa | RCFE* | 01/09/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 01/11/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 01/11/2024 |
| Wesley Health Centers+JWCH Institute | Bel Air Guest Home | ARF | 01/14/2024 |
| DMH - Public Guardian | Heritage Board & Care #1 | ARF | 01/15/2024 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 01/16/2024 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 01/17/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/18/2024 |
| SSG Alliance | Raechelle Care Home | ARF | 01/18/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/19/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/24/2024 |
| The People Concern | Westside Manor | ARF | 01/24/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/25/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/25/2024 |
| Coastal API | Caremore Aid & Board Facility | ARF | 01/26/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/26/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/26/2024 |
| East San Gabriel Valley MHC | Mountain View Board and Care | ARF | 01/29/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/30/2024 |
| Hathaway Sycamore | Knoah's Home LLC | ARF | 01/30/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 01/31/2024 |
| Hathaway Sycamore | Highland Park Guest Home | ARF | 02/01/2024 |
| Augustus Hawkins MHC | Guiding Hope Boarding Care | ARF | 02/02/2024 |
| E.D. Edelman Westside MHC | Bel Air Guest Home | ARF | 02/02/2024 |
| East San Gabriel Valley MHC | Springfield Manor | ARF | 02/05/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/05/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/05/2024 |
| DMH HOME Team | Woodruff Care Home | RCFE | 02/06/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 02/06/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 02/06/2024 |
| DMH HOME Team | Gardena Retirement Center | RCFE | 02/12/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| DMH HOME Team | Heritage Board & Care #1 | ARF | 02/12/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/13/2024 |
| Heritage Clinic | Leisure Garden | RCFE | 02/14/2024 |
| Heritage Clinic | Lone Star Board and Care - Crenshaw | ARF | 02/14/2024 |
| Augustus Hawkins MHC | Richards Board & Care | ARF | 02/16/2024 |
| Compton Family Mental Health | Lone Star Board and Care - Crenshaw | ARF | 02/21/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/21/2024 |
| Step Up on Second | Walker's Care | ARF | 02/21/2024 |
| Downtown MHC | Anew Dawn Adult Living | ARF | 02/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/22/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 02/23/2024 |
| DMH HOME Team | Wilton Haven Adult Residential Facility | ARF | 02/26/2024 |
| Heritage Clinic | Lone Star Board and Care - Crenshaw | ARF | 02/26/2024 |
| ASC Treatment Group Anne Sippi Clinic | Sunland Manor Inc. | ARF | 02/27/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 02/28/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/01/2024 |
| SSG Silver | Commonwealth Royal Guest Home | RCFE | 03/01/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/06/2024 |
| DMH HOME Team | Carson Senior Assisted Living | RCFE | 03/07/2024 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 03/07/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/11/2024 |
| Didi Hirsch MHC | Villa Stanley | ARF | 03/12/2024 |
| SSG Alliance | Heritage Board & Care #1 | ARF | 03/13/2024 |
| Wesley Health Centers+JWCH Institute | Grandview LLC | RCFE | 03/13/2024 |
| Augustus Hawkins MHC | Knoah's Home LLC | ARF | 03/14/2024 |
| DMH-Hollywood FSP | The Manor | ARF | 03/14/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/14/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/18/2024 |
| SSG Alliance | Villa Flora | ARF | 03/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 03/19/2024 |
| JWCH Wesley Health Center | Raechelle Care Home | ARF | 03/20/2024 |
| The People Cncern | Walker's Care | ARF | 03/20/2024 |
| Augustus Hawkins MHC | Knoah's Home LLC | ARF | 03/26/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 03/27/2024 |
| Exodus Recovery | Bel Air Guest Home | ARF | 03/27/2024 |
| SSG Alliance | Parkview Manor | ARF | 03/27/2024 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 03/29/2024 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 03/29/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 04/02/2024 |
| SSG Alliance | Wilton Haven Adult Residential Facility | ARF | 04/04/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/08/2024 |
| Step Up on Second | Bel Air Guest Home | ARF | 04/08/2024 |
| Coastal API | Heritage Board & Care #3 | ARF | 01/25/24* |
| Bridges | El Molino Manor | ARF | 04/04/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/05/2024 |
| HFL Cedar Street Homes | Homes for Life- Madison House | ARF | 04/09/2024 |
| E.D. Edelman Westside MHC | Lone Star Board and Care - Manhattan | ARF | 04/10/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/10/2024 |
| Coastal API | Heritage Board & Care #1 | ARF | 04/11/2024 |
| Didi Hirsch MHC | Bay Breeze Care | ARF | 04/11/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/12/2024 |
| Hollywood MHC | Bel Air Guest Home | ARF | 04/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/16/2024 |
| Northeast MHC | Fair Oaks Manor | ARF | 04/16/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 04/18/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/18/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/18/2024 |
| Pacific Clinics | Crystal Manor | ARF | 04/22/2024 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 04/23/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/24/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/25/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/25/2024 |
| Pacific Clinics | Mountain View Board and Care | ARF | 04/25/2024 |
| Bridges | Crystal Manor | ARF | 05/01/2024 |
| Coastal API | Caremore Aid & Board Facility | ARF | 05/01/2024 |
| Didi Hirsch MHC | Heritage Board & Care #1 | ARF | 05/01/2024 |
| San Fernando MHC | Topanga West Guest Home | ARF | 05/01/2024 |
| SSG Alliance | Windsor Hall | ARF | 05/03/2024 |
| Coastal API | Anew Direction Adult Living | ARF | 05/07/2024 |
| DMH HOME Team | The Manor | ARF | 05/07/2024 |
| Northeast MHC | Highland Park Guest Home | ARF | 05/07/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/08/2024 |
| Didi Hirsch MHC | Golden Hills Retirement Center Inc. | RCFE | 05/09/2024 |
| DMH Costal API Gardena | Heritage Board & Care #4 | ARF | 05/09/2024 |
| Genesis - Older Adult Programs | Rise n' Shine Villa | RCFE | 05/09/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/13/2024 |
| Didi Hirsch MHC | The Manor | ARF | 05/16/2024 |
| South Bay MHC | Sunnyside Residential | ARF | 05/16/2024 |
| SSG Alliance | Windsor Hall | ARF | 05/16/2024 |
| DMH HOME Team | Anand Care Center III | ARF | 05/20/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/20/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 05/21/2024 |
| SSG Alliance | Sunland Manor Inc. | ARF | 05/21/2024 |
| DMH HOME Team | The Manor | ARF | 05/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/24/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/28/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/28/2024 |
| SSG Alliance | Olivia Isabel Manor | ARF | 05/28/2024 |
| Heritage Clinic | Grandview LLC | RCFE | 05/29/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/03/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 06/03/2024 |
| South Bay MHC | Anew Direction Adult Living | ARF | 06/03/2024 |
| SSG Alliance | Parkview Manor | ARF | 06/03/2024 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 06/04/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 06/05/2024 |
| Mental Health America of Los Angeles | C.C'S Residential Facility for Adults | ARF | 06/07/2024 |
| SSG Alliance | Founders House of Hope | ARF | 06/07/2024 |
| The Village Family Services | Valley Manor Guest Home | ARF | 06/10/2024 |
| DMH-AVMHC | Gilmar Manor | ARF | 06/11/2024 |
| E.D. Edelman Westside MHC | Faith Manor | ARF | 06/11/2024 |
| Hollywood 2.0/Cooperative | Marisville Guest Home | ARF | 06/11/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 06/11/2024 |
| DMH HOME Team | Unique Group Home | ARF | 06/18/2024 |
| Long Beach API | Lifestyle Board and Care | ARF | 06/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 06/19/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/20/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/21/2024 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 06/24/2024 |
| | | **TOTAL BEDS** | **277** |

*Updated to reflect current information and/or correct a typographical error in the prior report.

# EXHIBIT E
# Referrals by City Funded Outreach Workers

**Referrals by City Funded Outreach Workers to County Departments**
**Quarterly Report (For the Period Ending June 30, 2024)**

| Reporting Categories | Departments | | | | |
|---|---|---|---|---|---|
| | All Departments | DPSS* | DHS-CBEST** | DMH*** | DPH-SAPC**** |
| No. of contacts/service requests by | 15 | 5 | 0 | 10 | 0 |
| **Result of Contacts/Service Request** | | | | | |
| Reached | 9 | 3 | 0 | 6 | 0 |
| In Process | 4 | 2 | 0 | 2 | 0 |
| Unable to Reach | 2 | 0 | 0 | 2 | 0 |

| Reporting Categories | | | | | | | |
|---|---|---|---|---|---|---|---|
| Type of Service Requests by Department* | | | | | | | |
| DPSS | | | DHS-CBEST | | DMH | | DPH-SAPC |
| Information | Apply for Program - Approved | Apply for Program - Denied | Eligible | Not-Eligible | Outreach and Engagement | Appointment Given | Connected to Substance Abuse Service Help-line (SASH) | Connected to Client Engagement and Navigation Services (CENS) |
| 3 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 0 |

| Reporting Categories | |
|---|---|
| No. of Requests Per Individual | Count |
| # of Clients with 1 Request | 15 |

| Reporting Categories | |
|---|---|
| Location of Request | Count |
| 90012 | 1 |
| 90014 | 1 |
| 90025 | 1 |
| 90028 | 3 |
| 90031 | 1 |
| 90038 | 1 |
| 90047 | 1 |
| 90066 | 1 |
| 90710 | 1 |
| 91306 | 1 |
| 91343 | 2 |
| 91402 | 1 |
| **Total Referrals** | **15** |

\* DPSS: Outreach workers document referrals for screening and assistance with benefits applications to CalWORKs, General Relief, CalFresh, and Medi-Cal submitted to the designated DPSS email address, PEHOutreachReferral@dpss.lacounty.gov.  DPSS reports on whether it provided benefits information, intake applications, and application dispositions.

\*\* DHS-CBEST: Outreach workers document referrals for screening and assistance with SSI, SSDI, and CAPI applications submitted by e-mail (cbestreferral@dhs.la.county.gov), phone (323-274-3777), or fax (213-482-3395).  DHS-CBEST conducts intake appointment and reports on eligibility determinations.

\*\*\* DMH: Outreach worker document referrals for PEH experiencing a behavioral health crisis, or otherwise in need of specialty mental health treatment.  Crisis referrals are submitted via telephone (800-854-7771), and referrals are added to dispatch board for response by a DMH Field Intervention Team.  Other referrals are made through DMH's online portal, where referral is evaluated and assigned to appropriate program (i.e., HOME team, outpatient, or Full-Service Partnership).  Upon receipt, provider will contact referring party or client to coordinate services.  DMH reports on referral disposition as documented in Department's referral tracking system and/or the client's electronic health record system.

**** DPH-SAPC:  Outreach workers document referrals to SASH by calling a 24/7 helpline 800-854-7771, and/or through or through contracted provider staff known as the CENS.  SASH and CENS agents are able to provide screening, resources, and further linkage/referrals to SUD-treatment providers.  DPH-SAPC reports on referral disposition as documented in clients' electronic health records.