LOUIS R. MILLER (State Bar No. 54141)
smiller@millerbarondess.com
MIRA HASHMALL (State Bar No. 216842)
mhashmall@millerbarondess.com
JASON H. TOKORO (State Bar No. 252345)
jtokoro@millerbarondess.com
MILLER BARONDESS, LLP
2121 Avenue of the Stars, Suite 2600
Los Angeles, California 90067
Telephone: (310) 552-4400
Facsimile: (310) 552-8400

Attorneys for Defendant
COUNTY OF LOS ANGELES

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600   LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| LA ALLIANCE FOR HUMAN RIGHTS, et al.,<br><br>Plaintiffs,<br><br>v.<br><br>CITY OF LOS ANGELES, et al.,<br><br>Defendants. | **CASE NO. 2:20-cv-02291 DOC (KES)**<br><br>**COUNTY OF LOS ANGELES' QUARTERLY STATUS REPORT PURSUANT TO SETTLEMENT AGREEMENT (FOR THE QUARTER ENDING SEPTEMBER 30, 2024)**<br><br>Assigned to the Hon. David O. Carter and Magistrate Judge Karen E. Scott |

702012.6

# TABLE OF CONTENTS

**Page**

I.    KEY ACHIEVEMENTS ................................................................................ 3

    A.    The County's Support For Plaintiffs' Settlement With The City ........... 3

    B.    Beds Available To County Outreach Teams ........................................ 11

    C.    Mental Health/Substance Use Disorder Beds ..................................... 13

    D.    Enriched Residential Care For Adult Residential Facilities ("ARF") And Residential Care Facilities For The Elderly ("RCFEs") Beds ................................................................................. 14

    E.    MDTs And HOME Teams .................................................................... 15

    F.    Partnership On City- And County-Owned Land ................................. 15

    G.    Advocacy Efforts For PEH With Serious Mental Illness or SUD ........ 16

    H.    Increased Transparency ...................................................................... 18

II.    CONCLUSION ........................................................................................ 18

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400    FAX: (310) 552-8400

Pursuant to the Settlement Agreement between LA Alliance for Human Rights and other plaintiffs (collectively, "Plaintiffs") and the County of Los Angeles ("County") and its addenda [Dkt. 646] ("Agreement"), the County hereby submits its Quarterly Status Report pursuant to Section D.9 of the Agreement.  As explained herein, the County has met or exceeded the milestones set forth in the Agreement.

# I.   KEY ACHIEVEMENTS

## A.   The County's Support For Plaintiffs' Settlement With The City

### 1.   Supportive Services For City Housing Clients

Section D.9(i)(1) of the Agreement states that "[u]pon receiving information from City at least 30 days before a quarterly report is due," the County will report on "support services for interim and permanent supportive housing units," including "what services have been provided, and numbers of PEH accessing services. County shall have no responsibility to confirm or otherwise verify the accuracy or completeness of the information provided to it by City or on behalf of City."

#### (a)   Support Services Provided

The County currently supports the settlement between Plaintiffs and the City by funding a suite of "mainstream" services provided by the Departments of Health Services (DHS), Mental Health (DMH), Public Health (DPH), and Public Social Services (DPSS) to clients residing at the interim and permanent supportive housing units created by the City pursuant to its settlement with Plaintiffs.  These mainstream resources include

- *Healthcare Services*: DHS operates a network of hospitals, centers, and clinics at which people experiencing homelessness ("PEH") enrolled in the City settlement beds in need of healthcare can obtain a range of clinical medical services including emergency/urgent care, inpatient, and outpatient services.

- *Mental Health Services*: DMH provides a spectrum of specialty mental health services to eligible PEH with moderate to severe mental health conditions, include assessments, case management, crisis intervention, medication support, peer

702012.6

3

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

support and other rehabilitative services.

- *Substance Use Disorder (SUD) Services*: The Substance Abuse Prevention and Control (a division of DPH) offers a diverse set of programs and services including prevention, harm reduction, and treatment services.

- *Public Social Services*: DPSS administers the following income supports and other financial assistance programs to eligible PEH in the City's new interim and permanent supportive housing:

  o *CalFresh (CF)*: CF (nationally known as SNAP) improves people's nutrition in low-income households by increasing their food-buying power so that they can purchase sufficient food to meet their household's nutritional needs.

  o *Medi-Cal (MC)*: MC is California's healthcare program that provides comprehensive health coverage for people with low or no income.

  o *General Relief (GR)*: GR is a County-funded program that provides cash aid if you are an adult without any income or resources, and children in certain special circumstances who are ineligible for federal or State programs.

  o *Skills and Training to Achieve Readiness for Tomorrow (START)*: START (previously known as GROW) provides employment and training services to help participants obtain jobs and achieve self-sufficiency.  Participation is mandatory as a condition of aid for GR but voluntary for CF participants.

  o *California Work Opportunity and Responsibility to Kids or CalWORKs (CW)*: CW provides temporary financial assistance and employment-focused services to families with minor children whose income and property are below State maximum limits for their family size.

  o *Welfare-to-Work (WtW)*: Now referred to as Greater Avenues for Independence (GAIN), this program helps California Work Opportunity and Responsibility to Kids (CalWORKs) participants prepare for and find employment. Services include job finding workshops, supervised job search, vocational assessment, remedial education, vocational skills and training, and work experience.

COUNTY'S QUARTERLY STATUS REPORT PURSUANT TO SETTLEMENT AGREEMENT
(FOR THE QUARTER ENDING SEPTEMBER 30, 2024)

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

Post-employment services are also available to help employed participants retain their jobs, work toward a better one, and ultimately move to financial independence.

o *CalWORKs' Child Care Program*: The CalWORKs Child Care Program reimburses childcare services for current and former participants who are working or participating in a County-approved WtW activity.

o *Homeless–Temp*: A homeless CW family can receive from $85 up to $145 per day (depending on the Assistance Unit's ["AU"] size) for temporary shelter in a commercial establishment (e.g., hotel, motel), a paid shelter, or with a person or establishment with whom the AU has entered into a short-term lease, sublease, or shared housing agreement. Temporary Homeless Assistance provides temporary shelter payments in increments for up to sixteen (16) cumulative days of benefits within a 12-month period.

• *Countywide Benefits Entitlement Services Team (CBEST)*: CBEST is a DHS-administered program that assists eligible individuals with applying for public disability benefits, such as Supplemental Security Income (SSI), Social Security Disability Insurance (SSDI), Cash Assistance Program for Immigrants (CAPI), and Veteran Administration (VA) Disability Compensation.  This team is comprised of benefit advocates, clinicians, and legal partners who work with clients to support successful disability benefit connections, which may entail accompanying clients to health and mental health services to document their disability; assisting clients in obtaining other documents necessary to complete their benefits applications; completing and submitting applications for the above-listed benefits; liaising with the Social Security Administration, California Department of Social Services Disability Determination Services, and the Department of Veterans Affairs regarding pending applications; appealing benefits denials or challenging post-award suspensions and termination of benefits; as well as conducting initial assessments and linkages to other case management, housing, health, mental health, or substance abuse services to which CBEST clients may be eligible.

702012.6

At the City's new permanent supportive housing sites, DHS also provides Intensive Case Management Services (ICMS). ICMS is available only to residents of permanent supportive housing, and are designed to assist permanent supportive housing clients in achieving and maintaining their health, mental health, and housing stability. For each client, the intensive case manager serves as the central point of contact through which care and services are coordinated to assist the client in stabilizing in their new housing environment, and remaining housed, which may include referrals to mental and physical healthcare services as well as eviction prevention, connection to disability benefits, rental subsidies, and assistance with life skills, job skills, and volunteer, educational and vocational opportunities.

These mainstream services go hand-in-hand with those offered by the City's housing providers to successfully transition PEH to stable housing. Providers, particularly interim housing providers, play a vital role in assisting clients to access mainstream services. For example, the CBEST intake form requires coordinators to ask personal questions attendant to assessing eligibility for disability benefits. Site operators' ongoing relationship with clients may allow them to de-escalate challenging situations during program intake.

The County is always working to strengthen partnerships between County Departments and providers to foster effective and efficient coordination. When a new site opens, each of the mainstream Departments performs a site visit to connect with the new provider and educate them on how to connect clients to County services. In advance of a site visit, Department staff and the housing provider may discuss the parameters of the County services and coordinate the Department's provision of on-site services. The provider typically provides the Department with a roster of current clients against which it can screen for existing program enrollment and/or eligibility, to prioritize on-site engagement with clients who were not already enrolled in mainstream services to which they are potentially eligible.

The provider is also responsible for engaging on-site participants to assess

702012.6

6

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

participant interest and eligibility, obtaining any client authorization/consents to share personal information with County Departments, creating a schedule of participants for engagement during a site visit, arranging for secure on-site facilities where County Departments may engage in confidential conversations with clients, and being present to support clients in connecting with County Departments. Housing providers are encouraged to continue assessing future clients for possible eligibility for mainstream services and submitting referrals as needed.   With respect to continuous benefits like those administered through DPSS, interim housing providers are in the foremost position to maintain documentation of redetermination dates to prevent eligibility and service disruption, monitor deadlines, and assist clients to take necessary steps to apply or retain their benefits.

The County is in the process of transitioning to a new model of service connection between new interim housing sites and the County Departments that provide mainstream services, the Interim Housing Outreach Program (IHOP).  IHOP is a cross-agency collaboration among DHS, DMH, and DPH, which operate regional, field-based, multidisciplinary teams to address gaps in behavioral health and physical health services among PEH who are living in interim housing.  These teams will now have the ability to perform more comprehensive assessments of PEH in interim housing settings and refer them to mainstream services, including services for higher acuity PEH.  IHOP teams will also be able to provide providers with training and technical assistance to better support clients.  An IHOP team visited the City's Highland Gardens site in July 2024.

### (b)   Number of PEH Accessing Services

As the County has explained, the County does not have a roster identifying the PEH who reside in City housing created pursuant to its settlement agreement with Plaintiffs, which the County needs in order to report on the services provided by County Departments to that population of PEH during the reporting period. Without such a roster from the City that spans an entire quarter, the County cannot

702012.6

7

supply a complete picture of mainstream service enrollment by housing site. For example, referrals/connections to County mainstream services occur on a continuous basis and, with the exception of ICMS, are not contingent on a client's stay in any specific housing site or type. Some clients are enrolled in mainstream services prior to placement in the new City beds as the result of earlier referrals or contacts with County outreach and benefits eligibility teams.

In August 2024, the County requested that the City provide a roster of clients served at the City's interim housing. The City informed the County that the Los Angeles Homeless Services Authority (LAHSA) had this data. During the last quarter, the County was able to successfully coordinate with LAHSA to obtain information regarding the clients of the new City interim housing sites/beds. Attached as **Exhibit A1** is a summary of the above-described County mainstream services accessed during the reporting period by residents of that interim housing, including the additional level of detail regarding DPSS requested by Plaintiffs and the City during a conference among the Parties on October 9, 2024. The same level of detail is not replicable for the clinical services provided by other Departments in light of applicable regulations governing the disclosure of personal health information and information regarding substance use treatment services in particular, including HIPAA and 42 C.F.R. Part 2.

As noted above, DHS provides ICMS to PEH placed in the City's permanent supportive housing. Based on the nature of ICMS, the parties' reporting, and the County's understanding, the County proposed to Plaintiffs and the City that the Departments report on mainstream services provided to ICMS enrollees at the City's permanent supportive housing sites to fulfill its obligations under Section D.9(i) of the settlement agreement. At this time, however, the City continues to object to the County's use of ICMS enrollment as a proxy for determining placement in a City permanent supportive housing site. Although the City has not provided the County with an alternate list of its permanent supportive housing clients, the City has

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

characterized the ICMS roster as an inaccurate representation of the clients at each City site, and made clear the City expects the County to use an actual client roster for purposes of reporting. The County is, therefore, still waiting to "receiv[e] information from City" needed to report on the supportive services accessed during the reporting period by clients of the City's new permanent supportive housing.

The County has communicated with the City and Plaintiffs on several occasions, in writing and telephonically, in an effort to timely resolve this issue and allow the County to include data on the "numbers of PEH accessing services" in this report. The County has also discussed this issue with LAHSA and confirmed that it does not maintain a roster different than the one held by DHS, so the City will have to reach out directly to its housing contractors for this data. The Parties are scheduled to further meet and confer on this issue on November 6, 2024.

The County conferred with Plaintiffs in advance of filing this report and agreed that it would continue with its plan to report on other Department services accessed by ICMS enrollees, which remains the only available roster of City permanent supportive housing clients. Attached as **Exhibit A2** is a summary of the ICMS and mainstream services accessed during the reporting period by ICMS enrollees in the City's permanent supportive housing.

## 2. Service Requests From City-Funded Outreach Workers To County Departments

Section D.9(i)(2) of the Agreement states that "[u]pon receiving information from City at least 30 days before a quarterly report is due," the County will report on "the number of contacts or service support requests by City Outreach worker, and the result of those contacts and/or service support requests. . . . County shall have no responsibility to confirm or otherwise verify the accuracy or completeness of the information provided to it by City or on behalf of City."

The County's prior reports have detailed the efforts undertaken proactively by the County on the City's behalf to create a mechanism to ensure that City-funded

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

outreach workers are collecting data going forward on contacts and service requests made to DHS, DMH, DPH, and DPSS within the Homeless Management Information System (HMIS), after the Parties learned that City-funded outreach workers were not tracking these contacts and service requests. HMIS is a secure online data system that tracks and collects client-level data and data on the provision of services and housing of PEH and those who are at risk of homelessness. Local governments that receive federal funding have to have an HMIS that complies with federal data standards, which is why the County was able to work with LAHSA to implement a new naming convention and data structure in HMIS to capture data on referrals from City-funded outreach teams to County Departments.

The HMIS entry is not a referral; HMIS documents a referral made by a City outreach worker for County services. Attached as **Exhibit E** are the only requests submitted by City-funded outreach workers recorded in HMIS during the reporting period, as well as the dispositions of those requests based on the Departments' records of services provided to the clients identified by the City-funded outreach workers in HMIS. Dispositions are reported on an aggregate basis consistent with federal regulations and other confidentiality laws and regulations.

In August 2024, after the County's last status report (which was the first after the HMIS update/trainings occurred), the County expressed concern to the City that very few City-funded outreach workers had made referrals for County services. To ensure that the County is correctly reporting on referrals and referral dispositions, the County has asked the City to provide the names, email addresses, and employer of all City-funded outreach workers, as well as any communications or guidance that the City has issued to City-funded outreach workers instructing them to participate in the HMIS training and/or to use this referral process.

The County was able to obtain a list of LAHSA-funded outreach workers during the last reporting period that only contains LAHSA outreach workers funded by the City, but that list is underinclusive and does not include other City-funded

702012.6

10

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

outreach workers from Council District offices or community partners.  The County is continuing to work with Plaintiffs and the City to obtain this information, and strengthen documentation by City outreach workers of referrals for County mainstream services.

The County is also currently working with its Departments and on-the-ground providers to gather feedback on referral processes; develop a system to verify the effectiveness of referral methods used by outreach workers and ensure they align with departmental requirements; coordinate tracking of "indirect" referrals through the County's Multi-Disciplinary Teams (MDTs) and Homeless Outreach Mobile Engagement (HOME) teams; and identify and eliminate referral methods that are unverifiable or ineffective to streamline the process.  The County is also working to incorporate vetted referral pathways into HMIS to track and analyze referral data; and provide comprehensive training to City outreach workers on referral practices.

**B.     Beds Available To County Outreach Teams**

Pursuant to Section D.9(ii) of the Agreement, attached as **Exhibit B** are referrals from the County MDTs and HOME teams to Homeless Initiative-funded "high service needs beds," which are administered by DHS's Housing For Health, as well as disposition information.

MDTs are deployed by DHS and are comprised of individuals with specialized training and expertise as health professionals, mental health specialists, substance abuse counselors, and case managers, as well as someone with lived experience with homelessness, who provide outreach and engagement seven (7) days a week to connect PEH with complex health and/or behavioral conditions to housing, supportive services, and sources of income.  In contrast, HOME teams are deployed by DMH and are more field-based teams that provide field-based outreach, engagement, and treatment to a more specialized population of PEH with severe and persistent mental illness who are experiencing unsheltered homelessness.

DHS's Housing for Health was founded in 2012 to provide housing and

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

702012.6

11

services to unhoused patients who frequented the County's public hospitals and health services. The County leveraged Housing for Health's infrastructure to expand housing and services to thousands of unhoused adults and families after Measure H was approved in 2017, including funding a subset of interim housing beds for PEH with complex medical and behavioral health conditions who need a higher level of support services than are available in most interim housing settings.

There are two types of housing within this category of DHS beds: Recuperative Care beds, which are a short-term, unlicensed housing options for individuals recovering from an acute illness or injury, or who have conditions that would be exacerbated if they are not in stable housing with medical care, as well as Stabilization beds for individuals who are medically vulnerable if not placed into a stable living environment. For these beds, the County pays interim housing providers a higher rate to obtain enhanced services for clients, and manages the housing contracts strictly to require providers to accommodate PEH with physical or behavioral health conditions. Depending on contract type and client need, the enhanced services attached to these beds may include medical and oversight services, hospice services, clinical supervision (such as from a Licensed Clinical Social Worker) to help provider staff assess and triage, housing navigation, case management, and assistance in obtaining documents to transition to other housing. There are currently over 1,500 of these beds with enhanced services attached throughout the County (the majority of which are in the City), and these beds are distinct from and in addition to the 3,000 new "mental health" and "substance use disorder (SUD)" beds described in **Exhibit C**.

On October 23, 2024, the County invited Plaintiffs, the City, Special Master Michele Martinez, and Intervenors to join DHS in discussing the County's reasonable best efforts to ensure County outreach teams have access to County high-service need interim housing beds for PEH in the City, pursuant to Section D.2 of the Agreement. During the meeting, DHS provided information about the

702012.6

12

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

background of these beds, which are unlicensed but come with enhanced services provided by the housing operator (i.e., not "mainstream" services); the different types of beds (Recuperative Care and Stabilization beds) and their eligibility; as well as the efforts undertaken by the County to ensure City PEH have access to these beds. These beds have an extremely high occupancy rate (nearly 98%).

In the last quarter, the County's MDTs and HOME teams operating in the City referred 141 clients to these high-service needs interim housing beds, and DHS has accepted and placed 91 eligible clients. The MDTs refer more PEH for placement than DMH's HOME teams because the HOME teams work with a specific population that may be better suited for different housing (such as a DMH bed). Since the settlement, the County has received 682 referrals from its outreach teams operating in the City, of which 401 were accepted. Those that were not accepted were due to a variety of reasons including incomplete application, referrals to other programs, and referrals rescinded.

### C.    Mental Health/Substance Use Disorder Beds

The County is pleased to report that it has brought online more than 1,300 new mental health/SUD beds pursuant to Section D.3(a) of the Agreement and therefore currently exceeds the milestone of having 1,200 beds by December 2024. The beds include increased DMH and DPH-SAPC beds, and include a mix of acute and subacute beds, interim housing, recovery bridge housing, urgent care centers, crisis residential treatment program, and Medi-Cal funded treatment beds. **Exhibit C** reflects beds that continue to be open and operational.

DPH-SAPC is expanding housing for people with SUDs. Last year, it launched the Reaching the 95% Initiative to focus on reducing barriers to SUD treatment. The initiative seeks to increase housing options for all individuals with SUDs, whether they are interested in Housing First options or more recovery-oriented housing options. DPH-SAPC has committed to ensuring SAPC specialty SUD service availability in a wide variety of field-based settings, including housing

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

settings, and that our contracted providers minimize barriers to accessing treatment to better reach all those who would benefit from services, not just seeking treatment.

DPH-SAPC is currently undergoing the contracting process for additional Recovery Bridge Housing (RBH) beds.  Once contracts are executed, there will be a total of 1,535 beds across 137 RBH sites, which DPH-SAPC hopes to expand even further by February 2025.

During the reporting period, DPH-SAPC also launched a new housing type called Recovery Housing (RH).  RH is similar to RBH but will allow for a stay of up to twelve (12) months and residents will be encouraged, but not required, to be concurrently enrolled in some form of outpatient SUD treatment (as opposed to RBH which requires concurrent enrollment in outpatient SUD treatment). The program currently has 9 beds and an additional 48 beds undergoing final stages of contract execution.  The goal is to expand to 150 beds by June 2025.

DPH-SAPC is implementing Housing Navigation services for all RBH and RH residents as a part of the Behavioral Health Bridge Housing (BHBH) Program to assist people in identifying housing options, resources, and services.

There continues to be no singular "greatest need," but, rather, need for a diversity of beds across the continuum of care.  The County is still continuously evaluating its portfolio of beds as well as identifying opportunities for new mental health and SUD beds.

**D.    Enriched Residential Care For Adult Residential Facilities ("ARF") And Residential Care Facilities For The Elderly ("RCFEs") Beds**

The Enriched Residential Care (ERC) Program is administered by DMH and provides financial support for clients who require a higher level of care/assistance with daily living to obtain or maintain housing in licensed residential facilities, which include Adult Residential Facilities (ARFs) and Residential Care Facilities for the Elderly (RCFEs) (commonly known (with ARFs) as Board and Cares).

These are a critical housing resource for DMH clients who are homeless and/or at risk of homelessness, including individuals exiting other institutions like hospitals or licensed beds. Under the Agreement, the County is expanding this resource by funding 450 new subsidies for ARFs/RCFEs in addition to the existing pool of approximately 700.

**Exhibit D** to this report contains information regarding referrals and placements in the ERC Program utilizing one of the new subsidies created pursuant to the Agreement. To date, the County has activated 206 new Board and Care subsidies, and has therefore exceeded the milestone for 200 new subsidies by December 31, 2024.

Due to client turnover, during the last quarter all new acceptances/placements in the ERC Program received funding under one of the County's existing ARF/RCFE subsidies, rather than a "new" subsidy created under the Agreement. This ensures that all of these valuable resources continue to have a high utilization rate. However, because these subsidies are fungible, referrals are made to the Program as a whole, not to a specific subsidy.

In total, the County has received 771 referrals to the ERC Program and has made 142 placements for "existing" subsidies, in addition to the 277 placements for "new" subsidies. There are a wide range of reasons a client referred for a subsidy may not have ended up placed in an ARF/RCFE, including withdrawn/expired applications, the client needing a higher level of care, or obtaining other housing.

### E.    MDTs And HOME Teams

The County has met its obligations to increase the number of MDTs and HOME teams from 27.5 to 44 teams (34 MDTs and 10 HOME teams). There were no changes in deployment during the reporting period, nor in the County's assessment of greatest need.

### F.    Partnership On City- And County-Owned Land

The City and County have not identified any new City- or County-owned land

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

COUNTY'S QUARTERLY STATUS REPORT PURSUANT TO SETTLEMENT AGREEMENT
(FOR THE QUARTER ENDING SEPTEMBER 30, 2024)

within the City appropriate for interim and permanent supportive housing.

## G.    Advocacy Efforts For PEH With Serious Mental Illness or SUD

During the period of July 1, 2024 through September 30, 2024, DMH continued to advocate with federal legislators for flexibility in the Institutions for Mental Disease (IMD) Exclusion rule, which prohibits the reimbursement of federal Medicaid funding for locked mental health facilities with 16 beds or more.  DMH provided technical input and assisted the Chief Executive Office in drafting language that can be inserted into future legislation that is being considered for introduction by one of the County's legislative delegates.  This County-drafted language, if adopted, would increase flexibility in the IMD Exclusion rule while maintaining safeguards for client's civil liberties.  The Department continues to provide technical assistance and input to the Legislator's Office to support these critical legislative efforts to reform the IMD Exclusion rule.

During this time period, DMH also continued to engage with our State legislators and leaders to advocate for additional funding and local control over mental health resources.  Through both formal stakeholder/listening sessions hosted by the State Administration, as well as through informal conversations with our administration and legislative leaders, the Department continued to express its desire for additional flexibility and local control over Behavioral Health Services Act (BHSA) funds.  Departmental leaders repeatedly advocated for the State's forthcoming secondary guidance on the BHSA to provide for additional local controls over funding expenditures.  DMH also advocated through our state association of behavioral health directors and through other external partners for the State's guidance on the Proposition 1 capital bond funds to meet the stated needs of local Specialty Mental Health Plans (including the needs stated by DMH).

DMH also analyzed and submitted comments to the State's revised concept paper for the Transitional Rent Services community support service element of the State's BH-CONNECT Federal Waiver application.  The Transitional Rent Services

702012.6

16

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

would provide six (6) months of rent support for Medi-Cal members who meet certain criteria. DMH, along with DHS and DPH-SAPC, submitted comments that were strongly supportive of the proposed support service. The Department's analysis indicates that a significant number of DMH clients could benefit from this service and enter into housing that would be supported by funds from the State and Federal Medicaid matching funds. The Department supports the revised proposal because these new funds will expand funding available to our residents to support housing by adding to the existing, locally-controlled funding sources that the County leverages to support housing for our residents.

DPH-SAPC has also tracked, served as a subject matter expert on, and advocated for several pieces of State legislation to expand services and funding opportunities for unhoused individuals with SUDs. This included AB 2893, which would have required the California Department of Health Care Services to establish a certification process and standards for supportive recovery residences that meets the state's Housing First requirements, as well as mandated 90% of funds for housing or housing-based services be based on a harm reduction model. AB 2893 was held on the Senate Appropriations Suspense File on August 15.

DPH-SAPC was also supportive of AB 2479 which would have permitted state departments and agencies to fund various programs such as recovery oriented housing and peer support services, if the state program used at least 75% of funds for housing or housing-based services using a harm-reduction model. This bill was held by the author in Senate Housing Committee.

DPH-SAPC has also worked closely as a supportive stakeholder with DHCS on the design of a new transitional rent initiative under the California Advancing and Innovating Medi-Cal (CalAIM) Section 1115 waiver demonstration to cover rent or temporary housing for Medi-Cal members who are experiencing or at risk of homelessness and meet certain additional eligibility criteria. The program proposes to provide up to six (6) months of transitional rent services for eligible members

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

702012.6

17

who are homeless or at risk of homelessness and transitioning out of institutional levels of care, congregate residential settings, correctional facilities, the child welfare system, recuperative care facilities, short-term post-hospitalization housing, transitional housing, homeless shelters, or interim housing, as well as members who meet the criteria for unsheltered homelessness or for a Full Service Partnership (FSP) program, as determined to be medically appropriate.  Coverage of transitional rent as a Community Supports service will be optional for Medi-Cal managed care plans (MCP) beginning on January 1, 2025, and it will be a mandatory benefit offered by all MCPs on January 1, 2026. DPH-SAPC looks forward to continuing to engage in the design and implementation process and sees this initiative as a great opportunity to continue to expand housing support.

### H.    Increased Transparency

The County continues to publish claims and invoices sent to Departments that contract for or render services pursuant to the Agreement (DHS, DMH, and DPH-SAPC) at the website https://lacounty.gov/alliance/.  Invoice processing timelines and procedures vary depending on the Department and its specific agreement terms.  Generally, providers typically submit invoices/claims within 1-2 months upon completion of services (billing in arrears).  Upon receipt of the invoices/claims, the departments review them for accuracy before issuing payment.

## II.    CONCLUSION

As set forth herein, the County has complied fully with its obligations under the Agreement and expects to continue to meet or exceed the milestones in connection with the next reporting period.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

DATED:  October 30, 2024          MILLER BARONDESS, LLP


By:     /s/ Mira Hashmall
        _____
        MIRA HASHMALL
        Attorneys for Defendant
        COUNTY OF LOS ANGELES

COUNTY'S QUARTERLY STATUS REPORT PURSUANT TO SETTLEMENT AGREEMENT
(FOR THE QUARTER ENDING SEPTEMBER 30, 2024)

# EXHIBIT A1 Supportive Services for City Interim Housing

**County Provision of Supportive Services for**
**City Interim Housing Reporting Period: April 1, 2024 - June 30, 2024**
**Quarterly Report (For the Period Ending September 30, 2024)**

| City IH Site | Clients Accessing County Departments' Services | | | | | | | | | Department of Mental Health | Department of Public Health - Substance Abuse Prevention and Control | Department of Health Services - Countywide Benefits Entitlement Services Team (CBEST) | Department of Health Services - Medical |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Department of Public Social Services | | | | | | | | | | | | |
| | CalFresh | Medi-Cal | General Assistance/ Relief | GROW | Welfare to Work | CalWORKs | Homeless - Temp | CAPI | Child Care | | | | |
| **Highland Gardens** **7047 Franklin Ave.,** **Los Angeles, CA 90028** | 117 | 108 | 86 | 46 | 3 | 2 | 2 | 0 | 2 | 6 | 5 | 8 | 12 |
| **Mayfair** **1256 W 7th St.,** **Los Angeles, CA 90017** | 203 | 174 | 130 | 61 | 1 | 1 | 1 | 3 | 4 | 29 | 9 | 10 | 30 |

| Department | Count | Services |
| --- | --- | --- |
| DPSS | Client Received Service | Assistance to General Relief, CalFresh, and Medi-Cal; Verification of benefits and case review; Electronic Benefit Transfer card issuance; Assistance for temporary shelter payments, childcare, Welfare to Work, and General Relief Opportunities for Work. |
| DMH | Client Received | Engagement and receipt of clinical mental health services. |
| DPH-SAPC | Client Received | Engagement and receipt of Substance Use Disorder services. |
| DHS | For Services: 1) CBEST- New enrollments 2) Medical - Client Received Service | 1) CBEST includes Assistance with securing Supplemental Security Income, Social Security Disability Insurance, Cash Assistance Program for Immigrants, retirement, and veteran's benefits. 2) Engagement and receipt of clinical health services. |

# EXHIBIT A2

# County Supportive Services for City Permanent Housing

| County Provision of Supportive Services for City Permanent Supportive Housing for City's Reporting Period Ending June 30, 2024 Quarterly Report (For the Period Ending September 30, 2024) | | | |
|---|---|---|---|
| **Permanent Supportive Housing \*** | | | |
| **Address / Location** | **Permanent Supportive Housing Units** | **Units with Intensive Case Management Services (ICMS)\*\*** | **Total Clients Receiving ICMS During Reporting Period** |
| Washington View Apartments<br>720 W WASHINGTON BLVD Los Angeles, CA 90015 | 91 | 91 | 96 |
| PATH Villas Montclair/Gramercy<br>(Recap-Site 2 of 2)<br>3317 W WASHINGTON BLVD Los Angeles, CA 90018 | 16 | 16 | 15 |
| Chesterfield<br>4719 S NORMANDIE AVE Los Angeles, CA 90037 | 42 | 42 | 43 |
| HiFi Collective<br>3200 W TEMPLE ST Los Angeles, CA 90026 | 58 | 63 | 64 |
| Adams Terrace<br>4314 W ADAMS BLVD Los Angeles, CA 90018<br>4347 W ADAMS BLVD Los Angeles, CA 90018 | 43 | 44 | 43 |
| Bell Creek Apartments<br>6940 N OWENSMOUTH AVE Canoga Park, CA 91303 | 41 | 41 | 44 |
| LAMP Lodge<br>660 S STANFORD AVE Los Angeles, CA 90021 | 81 | 81 | 80 |
| Silva Crossing (fka Link at Sylmar)<br>12667 SAN FERNANDO ROAD Sylmar, CA 91342 | 55 | 55 | 58 |
| Berendo Sage<br>1035 S BERENDO ST LOS ANGELES, CA 90006 | 21 | 21 | 22 |
| Amani Apartments (fka Pico)<br>4200 W PICO BLVD Los Angeles, CA 90019 | 53 | 53 | 53 |
| Hope on Broadway<br>5138 S BROADWAY Los Angeles, CA 90037 | 48 | 48 | 49 |
| 6521 Brynhurst | 40 | 22 | 21 |
| 740 Alvarado | 79 | 40 | 39 |
| 5050 Pico | 78 | 38 | 36 |
| Firmin Court<br>418 N FIRMIN ST Los Angeles, CA 90026 | 45 | 45 | 46 |
| 10150 Hillhaven | 33 | 17 | 17 |
| Reseda Theater Senior Housing (Canby Woods West)<br>7221 N CANBY AVE Reseda, CA 91335 | 13 | 13 | 13 |
| 14949 Roscoe | 29 | 15 | 14 |
| Watts Works<br>9500 S COMPTON AVE Los Angeles, CA 90002 | 24 | 24 | 24 |
| 11010 Santa Monica<br>11010 W SANTA MONICA BLVD Los Angeles, CA 90025 | 50 | 25 | 25 |
| Ambrose (fka 1615 Montana St.)<br>1611 W MONTANA ST Los Angeles, CA 90026 | 63 | 63 | 62 |
| Vermont Corridor Apartments (fka 433 Vermont Apts)<br>433 S VERMONT AVE Los Angeles, CA 90020 | 36 | 36 | 35 |
| Depot at Hyde Park<br>6527 S CRENSHAW BLVD Los Angeles, CA 90043 | 33 | 33 | 34 |
| Ingraham Villa Apartments<br>1218 INGRAHAM ST LOS ANGELES, CA 90017 | 90 | 90 | 89 |
| Talisa (fka 9502 Van Nuys Blvd)<br>9502 N VAN NUYS BLVD Panorama City, CA 91402 | 48 | 48 | 47 |

| Address / Location | Permanent Supportive Housing Units | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| Asante Apartments<br>11001 S BROADWAY  Los Angeles, CA 90061 | 54 | 54 | 57 | |
| West Terrace (fka Silver Star II)<br>6576 S WEST BLVD  LOS ANGELES, CA 90043 | 56 | 56 | 57 | |
| PATH Villas Hollywood<br>5627 W FERNWOOD AVE  HOLLYWOOD, CA 90028 | 59 | 59 | 58 | |
| Broadway Apartments<br>301 W 49TH ST 1-30  LOS ANGELES, CA 90037 | 34 | 34 | 34 | |
| Hope on Hyde Park - MP/TOC/PSH<br>6501 S CRENSHAW BLVD  Los Angeles, CA 90043 | 97 | 40 | 45 | |
| 7639 Van Nuys | 34 | 31 | 30 | |
| Mariposa Lily<br>1055 S MARIPOSA AVE  Los Angeles, CA 90006 | 20 | 20 | 20 | |
| Sun Commons<br>6329 N CLYBOURN AVE  North Hollywood, CA 91606 | 51 | 51 | 51 | |
| West Third Apartments<br>1900 W 3RD ST  Los Angeles, CA 90057 | 136 | 136 | 140 | |
| 1044 Soto | 84 | 84 | 87 | |
| Pointe on La Brea<br>849 N LA BREA AVE CA 90038 | 49 | 49 | 49 | |
| 6th and San Julian<br>401 E 6TH ST  Los Angeles, CA 90014 | 93 | 93 | 94 | |
| Palm Vista Apartments<br>20116 W SHERMAN WAY, Winnetka, CA 91306 | 44 | 44 | 44 | |
| The Wilcox (fka 4906-4926 Santa Monica)<br>4912 W SANTA MONICA BLVD  Los Angeles, CA 90029 | 61 | 61 | 58 | |
| SagePointe (fka Deepwater)<br>1435 N EUBANK AVE  LOS ANGELES, CA 90744 | 55 | 55 | 55 | |
| Sherman Oaks Senior Housing<br>14536 W BURBANK BLVD  VAN NUYS, CA 91411 | 54 | 54 | 54 | |
| Colorado East,<br>2451 W COLORADO BLVD, Los Angeles, CA 90041 | 40 | 40 | 40 | |
| The Quincy (fka 2652 Pico)<br>2652 W PICO BLVD  Los Angeles, CA 90006 | 53 | 53 | 51 | |
| Serenity (fka 923-937 Kenmore Ave)<br>923 S KENMORE AVE  Los Angeles, CA 90006 | 74 | 74 | 72 | |
| Beacon Landing (fka Beacon PSH)<br>319 N BEACON ST  SAN PEDRO, CA 90731 | 88 | 88 | 89 | |
| My Angel (fka The Angel)<br>8547 N SEPULVEDA BLVD North Hills, CA 91343 | 29 | 29 | 35 | |
| Sun King Apartments<br>9190 N TELFAIR AVE  LOS ANGELES, CA 91352 | 25 | 25 | 25 | |
| The Iris (fka Barry Apartments),<br>2444 S BARRY AVE, CA 90064 | 34 | 34 | 34 | |
| The Lake House (fka Westlake Housing)<br>437 S WESTLAKE AVE  Los Angeles, CA 90057 | 62 | 62 | 42 | |
| "La Veranda<br>2420 E CESAR E CHAVEZ AVE  Los Angeles, CA 90033 | 38 | 38 | 38 | |
| 619 Westlake (fka Westlake 619)<br>619 S WESTLAKE AVE  Los Angeles, CA 90057 | 39 | 39 | 33 | |
| Lumina (fka Topanga Apartments)<br>10243 N TOPANGA CANYON BLVD Chatsworth, CA 91311 | 54 | 54 | 55 | |
| La Prensa Libre - 4%<br>210 E WASHINGTON BLVD Los Angeles, CA 90015 | 25 | 25 | 25 | |
| NoHo 5050<br>5050 N BAKMAN AVE North Hollywood, CA 91601 | 32 | 32 | 33 | |

| | Address / Location | Permanent Supportive Housing Units | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|---|
| | Marcella Gardens (68th & Main St.) <br> 6722 S MAIN ST Los Angeles, CA 90003 | 59 | 44 | 39 | |
| | Isla de Los Angeles <br> 283 W IMPERIAL HWY Los Angeles, CA 90061 | 53 | 43 | 45 | |
| | Washington Arts Collective <br> 4615 W WASHINGTON BLVD Los Angeles, CA 90016 | 20 | 28 | 27 | |
| | Weingart Tower A-134 (fka Weingart Tower HHH PSH1A) <br> 555 S CROCKER ST CA 90013 | 133 | 94 | 33 | |
| | Weingart Tower A-144 Lower (fkaWeingart TowerIIA) <br> 555 S CROCKER ST CA 90013 | 142 | 142 | 131 | |
| | Solaris Apartments (fka 1141-1145 Crenshaw Blvd) <br> 1141 S CRENSHAW BLVD Los Angeles, CA 90019 | 42 | 42 | 44 | |
| | Bryson II <br> 2721 WILSHIRE BLVD LOS ANGELES, CA 90057 | 33 | 33 | 27 | |
| | Whittier HHH (fka Whittier PSH) <br> 3554 E WHITTIER BLVD Los Angeles, CA 90023 | 63 | 63 | 39 | |
| | | | | | |
| | *This report does not include PSH Veteran units reported by the City as these units are supported by HUD/Veterans Affairs supportive | | | | |
| | ** Intensive Case Management Services (ICMS) includes outreach and engagement; intake and assessment; housing navigation; housing case management; housing stabilization; connections to emergency financial assistance to avoid evictions; linkages to health, mental health, and substance use disorder services; benefits establishment; vocational assistance; etc. | | | | |
| | | | | | |

**County Provision of Mainstream Services for City Permanent Supportive Housing for**
**City's Reporting Period Ending June 30, 2024**
**Quarterly Report (For the Period Ending September 30, 2024)**

| Clients Accessing County Departments' Services | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Public Social Services | | | | | | | | | | | Department of Mental Health | Department of Public Health - Substance Abuse Prevention and Control | Department of Health Services - Countywide Benefits Entitlement Services Team (CBEST) | Department of Health Services - Medical |
| CalFresh | Medi-Cal | General Assistance/ Relief | GROW | Welfare to Work | CalWORKs | Homeless - Temp | CAPI | Homeless - Perm | Nutrition Benefit | Child Care | | | | |
| 2,473 | 1,844 | 1,109 | 450 | 127 | 151 | 35 | 20 | 6 | 3 | 107 | 578 | 120 | 147 | 396 |

| Department | Count | Services |
|---|---|---|
| DPSS | Client Received Service | Assistance to General Relief, CalFresh, and Medi-Cal; Verification of benefits and case review; Electronic Benefit Transfer card issuance; Assistance for temporary shelter payments, childcare, Welfare to Work, and General Relief Opportunities for Work. |
| DMH | Client Received Service | Engagement and receipt of clinical mental health services. |
| DPH-SAPC | Client Received Service | Engagement and receipt of Substance Use Disorder services. |
| DHS | For Services: 1) CBEST- New enrollments 2) Medical - Client Received Service | 1) CBEST includes Assistance with securing Supplemental Security Income, Social Security Disability Insurance, Cash Assistance Program for Immigrants, retirement, and veteran's benefits. 2) Engagement and receipt of clinical health services. |

# EXHIBIT B

# High Service Need Beds Available to County Outreach Teams

| High Service Need Interim Housing Beds Available to County Outreach Teams Quarterly Report (For the Period Ending September 30, 2024) | | | | | | |
|---|---|---|---|---|---|---|
| Type of Team Making Referral | Total Referrals Received by DHS | Accepted Referral | | Recommended Outreach Worker Refer for Alternate Program/Assessment | Incomplete Application - Pending Information from Referrer | Referrals Rescinded* |
| | | Client Placed | Pending Placement | | | |
| DHS Outreach Team | 663 | 360 | 24 | 42 | 107 | 130 |
| DMH Outreach Team | 19 | 17 | 0 | 1 | 0 | 1 |
| Total | 682 | 377 | 24 | 43 | 107 | 131 |

* "Referrals Rescinded" means referrals that were canceled by the referring outreach team. Reasons for rescinding the referral include client placed in alternate interim housing, became permanently housed, left the area, outreach team is unable to locate the participant, etc.

# EXHIBIT C

# Mental Health/ Substance Use Disorder Beds

EXHIBIT C
Page 29

| **Mental Health/Substance Use Disorder Beds** **Quarterly Report (For the Period Ending September 30, 2024)** | | |
|---|---|---|
| **PROVIDER NAME** | **NO. OF BEDS DEVELOPED/ CONTRACTED** | **DATE BEDS BECAME OPEN AND OPERATIONAL** |
| CALIFORNIA PSYCHIATRIC TRANSITIONS | 10 | 7/1/2022 |
| CASA DE LAS AMIGAS | 5 | 7/1/2022 |
| SIERRA VISTA | 4 | 7/1/2022 |
| STONEY POINT MEDICAL SNF | 35 | 7/1/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 15 | 7/13/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 12 | 7/13/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 14 | 7/13/2022 |
| BEIT T'SHUVAH | 10 | 7/13/2022 |
| CRI-HELP, INC. | 14 | 7/13/2022 |
| DIVINE HEALTHCARE SERVICES, INC. | 5 | 7/13/2022 |
| DIVINE HEALTHCARE SERVICES, INC. | 4 | 7/13/2022 |
| EXODUS RECOVERY INC. | 8 | 7/13/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | 7/13/2022 |
| GRANDVIEW FOUNDATION, INC. | 4 | 7/13/2022 |
| GRANDVIEW FOUNDATION, INC. | 6 | 7/13/2022 |
| HEALTHRIGHT 360 | 24 | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 6 | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 4 | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 2 | 7/13/2022 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 20 | 7/13/2022 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 20 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 6 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 10 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 2 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 2 | 7/13/2022 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 1 | 7/13/2022 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 7 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 2 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/14/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 9 | 7/15/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/16/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 5 | 7/17/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/18/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/19/2022 |
| TELECARE RANCHO CITRUS HOUSE | 16 | 10/3/2022 |
| SOUTHERN CALIFORNIA ALCOHOL AND DRUG PROGRAMS, INC. | 6 | 11/15/2022 |
| LACADA SAFE HAVEN | 16 | 12/1/2022 |
| LAS ENCINAS | 10 | 12/1/2022 |
| SADLER HEALTHCARE, INC. | 15 | 12/1/2022 |
| SADLER HEALTHCARE, INC. | 5 | 12/1/2022 |
| SPECIAL SERVICE FOR GROUPS, INC. | 16 | 12/1/2022 |
| TELECARE CORPORATION | 16 | 12/12/2022 |

EXHIBIT C
Page 30

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|
| TELECARE CORPORATION | 16 | 12/12/2022 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 2/6/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 3/22/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 4/11/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 4/11/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 5/17/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 6/14/2023 |
| HEALTHRIGHT 360 | 33 | 6/27/2023 |
| A BRIGHTER DAY | 12 | 7/1/2023 |
| GENERATIONS - ANBERRY SNF<br>GENERATIONS - HORIZON SNF | 10 | 7/1/2023 |
| JWCH INSTITUTE, INC. | 10 | 7/1/2023 |
| JWCH INSTITUTE, INC. | 12 | 7/1/2023 |
| LAS ENCINAS | 15 | 7/1/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 2 | 7/1/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 6 | 7/1/2023 |
| MISSION COMMUNITY HOSPITAL | 20 | 7/1/2023 |
| PACIFICA HOSPITAL OF THE VALLEY | 10 | 7/1/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): JOURNEY TO NEW HORIZONS | 40 | 7/17/2023 |
| CLARE FOUNDATION, INC. | 5 | 7/25/2023 |
| PACIFICA HOSPITAL OF THE VALLEY URGENT CARE CLINIC | 8 | 8/1/2023 |
| COAST PLAZA HOSPITAL | 37 | 8/7/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): MARK TWAIN | 56 | 9/5/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): PINE LODGE | 15 | 9/18/2023 |
| DEL AMO HOSPITAL | 18 | 10/11/2023 |
| STARS BEHAVIORAL HEALTH GROUP: CENTRAL STAR LAGMC CRTP | 16 | 10/30/2023 |
| HOLLYWOOD WALK OF FAME HOTEL | 20 | 11/20/2023 |
| DIVINE HEALTHCARE SERVICES, INC. | 12 | 11/29/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | 11/29/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 10 | 11/29/2023 |
| STARS BEHAVIORAL HEALTH GROUP: VALLEY STAR OLIVE VIEW | 16 | 11/29/2023 |
| TARZANA TREATMENT CENTERS, INC. | 7 | 11/29/2023 |
| VOLUNTEERS OF AMERICA OF LOS ANGELES | 12 | 11/29/2023 |
| STARS BEHAVIORAL HEALTH GROUP: STAR VIEW RANCHO LOS AMIGOS | 16 | 12/27/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 16 | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 19 | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 38 | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 10 | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 4 | 1/10/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 1/18/2024 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | 1/30/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 15 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | 1/31/2024 |
| SPECIAL SERVICE FOR GROUPS, INC. | 15 | 2/1/2024 |
| SAN FERNANDO RECOVERY CENTER | 32 | 2/2/2024 |
| STARS BEHAVIORAL HEALTH GROUP: VALLEY STAR LAGMC | 16 | 2/21/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 10 | 3/1/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 3/13/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 25 | 3/21/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 10 | 4/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 1 | 6/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 1 | 6/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 2 | 6/15/2024 |

EXHIBIT C
Page 31

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|
| PAX HOUSE, INC. | 32 | 6/21/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 32 | 5/9/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 6/12/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 20 | 7/1/2024 |
| SPECIAL SERVICE FOR GROUPS, INC. | 3 | 7/10/2024 |
| HOUSE OF HOPE FOUNDATION, INC. | 6 | 7/29/2024 |
| LITTLE HOUSE | 4 | 7/29/2024 |
| SADLER HEALTHCARE, INC. | 30 | 8/1/2024 |
| THE TEEN PROJECT, INC., D.B.A. FREEHAB | 24 | 8/1/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 6 | 8/1/2024 |
| GENERATIONS | 9 | 8/26/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 18 | 9/6/2024 |
| | 1353 | |

EXHIBIT C

Page 32

# EXHIBIT D

# Enriched Residential Care for ARF and RCFE Beds

**Enriched Residential Care for ARF and RCFE Beds**
**Quarterly Report (For the Period Ending September 30, 2024)**

| ARF/RCFE | |
|---|---|
| Total Referrals Received | 771 |
| Alliance Subsidies - Referrals Approved/Accepted | 277 |

| REFERRALS ACCEPTED | | | |
|---|---|---|---|
| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/19/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/20/2023 |
| Prevent Homlessness Promote Health (PH2) | Anew Dawn Adult Living | ARF | 04/25/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 05/01/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/09/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/10/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/26/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/06/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 06/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/23/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/30/2023 |
| Telecare | Freda Home of Love 1 | ARF | 07/01/2023 |
| Pacific Asian Counseling Services | Leisure Garden | RCFE | 07/04/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/13/2023 |
| Downtown MHC | Raechelle Care Home | ARF | 07/17/2023 |
| E.D. Edelman Westside MHC | The Manor | ARF | 07/19/2023 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 07/20/2023 |
| E.D. Edelman Westside MHC | The Manor | ARF | 07/20/2023 |
| San Fernando MHC | Amigo Home II | ARF | 07/22/2023 |
| SSG Alliance | Fair Oaks Manor | ARF | 07/23/2023 |
| SSG Alliance | Villa Luren | ARF | 07/24/2023 |
| SSG Alliance | Windsor Hall | ARF | 07/25/2023 |
| Compton FSP/DMH | Lone Star Board and Care - Crenshaw | ARF | 07/26/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/28/2023 |
| SSG Alliance | Anew Direction Adult Living | ARF | 07/31/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/01/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 08/01/2023 |
| Coastal API | Wilmington Gardens | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/07/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 08/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/08/2023 |
| DMH HOME Team | Olive Tree Home | RCFE | 08/09/2023 |
| Coastal API | Heritage Board & Care #3 | ARF | 08/09/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/11/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/14/2023 |
| Downtown MHC | Highland Park Guest Home | ARF | 08/14/2023 |
| DMH Compton Family MHC | Lone Star Board and Care - Crenshaw | ARF | 08/15/2023 |
| SOCIAL MODEL RECOVERY SYSTEMS | Pasa Alta Manor | ARF | 08/15/2023 |
| Compton Family Mental Health | Walker's Care | ARF | 08/18/2023 |
| Heritage Clinic | Grandview LLC | RCFE | 08/21/2023 |
| Coastal API | Heritage Board & Care #4* | ARF | 08/11/2023 |
| DMH HOME Team | Triumphant Elderly Care LLC | RCFE | 08/22/2023 |
| South Bay MHC | Chez Bon Guest Home | ARF | 08/23/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 08/25/2023 |
| Heritage Clinic | Bel Air Guest Home | ARF | 08/25/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 08/25/2023 |
| Long Beach API | Anew Direction Adult Living | ARF | 08/30/2023 |
| Northeast MHC | Highland Park Guest Home | ARF | 09/01/2023 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Augustus Hawkins MHC | Safeguard Residential Home | ARF | 09/05/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 09/05/2023 |
| Gateways | Parkview Manor | ARF | 09/05/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 09/05/2023 |
| San Fernando Valley Community | Sunland Manor Inc. | ARF | 09/06/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 09/11/2023 |
| Pacific Clinics | Commonwealth Royal Guest Home | RCFE | 09/18/2023 |
| DMH Costal API Gardena | Heritage Board & Care #4 | ARF | 09/20/2023 |
| Asian Pacific Counseling and Treatment Center | Heritage Board & Care #4 | ARF | 09/20/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/21/2023 |
| Long Beach API | Ramona Guest Home | ARF | 09/21/2023 |
| South Bay MHC | Lifestyle Board and Care | ARF | 09/21/2023 |
| Tessie Cleveland | Lifestyle Board and Care | ARF | 09/22/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living* | ARF | 07/18/2023* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/31/2023* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/27/2023 |
| Long Beach MHC | Long Beach Residential | ARF | 09/29/2023 |
| Coastal API | Heritage Board & Care #3 | ARF | 09/29/2023 |
| San Fernando MHC | Triumphant Elderly Care LLC | RCFE | 10/01/2023 |
| E.D. Edelman Westside MHC | Raechelle Care Home | ARF | 10/02/2023 |
| DMH - Public Guardian | Franks Adult Residential | ARF | 10/02/2023 |
| SSG Alliance | Long Beach Residential | ARF | 10/02/2023 |
| E.D. Edelman Westside MHC | Bel Air Guest Home | ARF | 10/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/03/2023 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 10/04/2023 |
| DMH Costal API Gardena | Caremore Aid & Board Facility | ARF | 10/05/2023 |
| Hollywood MHC | Raechelle Care Home | ARF | 10/06/2023 |
| Genesis - Older Adult Programs | Carson Senior Assisted Living | RCFE | 10/06/2023 |
| SSG Alliance | Villa Flora | ARF | 10/09/2023 |
| SSG Alliance | Mountain View Board and Care | ARF | 10/11/2023 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 10/11/2023 |
| DMH - Public Guardian | Raechelle Care Home | ARF | 10/11/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 10/12/2023* |
| DMH HOME Team | Orange Community Care | ARF | 10/12/2023 |
| DMH HOME Team | Lifestyle Board and Care | ARF | 10/12/2023 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 10/12/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/13/2023 |
| Barbour Floyd | Raechelle Care Home | ARF | 10/13/2023 |
| Heritage Clinic | Valley View Retirement Center | RCFE | 10/13/2023 |
| Pacific Asian Counseling Services | Lone Star Long Beach Residential | ARF | 10/16/2023 |
| SSG Alliance | Long Beach Residential | ARF | 10/17/2023 |
| Pacific Asian Counseling Services | Olivia Isabel Manor | ARF | 10/19/2023 |
| SSG Alliance | Anand Care Center III | ARF | 10/19/2023 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 10/19/2023 |
| Didi Hirsch MHC | Wyngate Villa Gardens | RCFE | 10/23/2023 |
| Didi Hirsch MHC | Chez Bon Guest Home | ARF | 10/24/2023 |
| SSG Alliance | Westside Manor | ARF | 10/24/2023 |
| Social Recovery Model | Bonnie's Guest House | ARF | 10/25/2023 |
| Didi Hirsch MHC | The Manor | ARF | 10/31/2023 |
| Didi Hirsch MHC | The Manor | ARF | 11/01/2023 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 11/01/2023 |
| San Fernando MHC | Topanga West Guest Home | ARF | 11/02/2023 |
| Long Beach MHC | Heritage Board & Care #4 | ARF | 11/02/2023 |
| Heritage Clinic | Ivan Banner B&C | RCFE | 11/03/2023 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 11/07/2023 |
| DMH - Enhanced Care Management (ECM) | Topanga West Guest Home | ARF | 11/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/08/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/09/2023 |
| ~~Hollywood 2.0/Cooperative*~~ | ~~Anew Dawn Adult Living*~~ | ~~ARF*~~ | ~~11/9/2023*~~ |
| Heritage Clinic | Pasadena Villa Senior Living | RCFE | 11/15/2023 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Scharp | Raechelle Care Home* | ARF | 10/25/2023* |
| Pacific Clinics | Springfield Manor | ARF | 11/15/2023 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 11/16/2023 |
| Long Beach MHC | Heritage Board & Care #2 | ARF | 11/17/2023 |
| Social Recovery Model | Bonnie's Guest House | ARF | 11/17/2023 |
| Asian Pacific Counseling and Treatment Center | Pasa Alta Manor | ARF | 11/21/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/21/2023 |
| Pacific Clinics | Bonnie's Guest House | ARF | 11/21/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/27/2023 |
| JWCH Institute | Lone Star Board and Care - Crenshaw | ARF | 11/27/2023 |
| San Fernando MHC | Topanga West Guest Home | ARF | 11/27/2023 |
| Exodus Recovery | Bel Air Guest Home | ARF | 11/27/2023 |
| Heritage Clinic | Ivan Banner B&C | RCFE | 12/01/2023 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 12/01/2023 |
| Pacific Asian Counseling Services | The Manor | ARF | 12/04/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/04/2023 |
| DMH - Public Guardian | Heritage Board & Care #1 | ARF | 12/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/09/2023 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 12/11/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/12/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 12/13/2023 |
| DMH HOME Team | Anand Care Center III | ARF | 12/21/2023 |
| Asian Pacific Counseling and Treatment Center | El Molino Manor | ARF | 12/26/2023 |
| DMH SA 2 Navigation Team | Blake Home | ARF | 01/01/2024 |
| Didi Hirsch MHC | Bel Air Guest Home | ARF | 01/02/2024 |
| SSG Alliance | Rosecrans Villa | RCFE* | 01/09/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 01/11/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 01/11/2024 |
| Wesley Health Centers+JWCH Institute | Bel Air Guest Home | ARF | 01/14/2024 |
| DMH - Public Guardian | Heritage Board & Care #1 | ARF | 01/15/2024 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 01/16/2024 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 01/17/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/18/2024 |
| SSG Alliance | Raechelle Care Home | ARF | 01/18/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/19/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/24/2024 |
| The People Concern | Westside Manor | ARF | 01/24/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/25/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/25/2024 |
| Coastal API | Caremore Aid & Board Facility | ARF | 01/26/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/26/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/26/2024 |
| East San Gabriel Valley MHC | Mountain View Board and Care | ARF | 01/29/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/30/2024 |
| Hathaway Sycamore | Knoah's Home LLC | ARF | 01/30/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 01/31/2024 |
| Hathaway Sycamore | Highland Park Guest Home | ARF | 02/01/2024 |
| Augustus Hawkins MHC | Guiding Hope Boarding Care | ARF | 02/02/2024 |
| E.D. Edelman Westside MHC | Bel Air Guest Home | ARF | 02/02/2024 |
| East San Gabriel Valley MHC | Springfield Manor | ARF | 02/05/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/05/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/05/2024 |
| DMH HOME Team | Woodruff Care Home | RCFE | 02/06/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 02/06/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 02/06/2024 |
| DMH HOME Team | Gardena Retirement Center | RCFE | 02/12/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 02/12/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/13/2024 |
| Heritage Clinic | Leisure Garden | RCFE | 02/14/2024 |
| Heritage Clinic | Lone Star Board and Care - Crenshaw | ARF | 02/14/2024 |

**EXHIBIT D**
**Page 36**

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Augustus Hawkins MHC | Richards Board & Care | ARF | 02/16/2024 |
| Compton Family Mental Health | Lone Star Board and Care - Crenshaw | ARF | 02/21/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/21/2024 |
| Step Up on Second | Walker's Care | ARF | 02/21/2024 |
| Downtown MHC | Anew Dawn Adult Living | ARF | 02/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/22/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 02/23/2024 |
| DMH HOME Team | Wilton Haven Adult Residential Facility | ARF | 02/26/2024 |
| Heritage Clinic | Lone Star Board and Care - Crenshaw | ARF | 02/26/2024 |
| ASC Treatment Group Anne Sippi Clinic | Sunland Manor Inc. | ARF | 02/27/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 02/28/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/01/2024 |
| SSG Silver | Commonwealth Royal Guest Home | RCFE | 03/01/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/06/2024 |
| DMH HOME Team | Carson Senior Assisted Living | RCFE | 03/07/2024 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 03/07/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/11/2024 |
| Didi Hirsch MHC | Villa Stanley | ARF | 03/12/2024 |
| SSG Alliance | Heritage Board & Care #1 | ARF | 03/13/2024 |
| Wesley Health Centers+JWCH Institute | Grandview LLC | RCFE | 03/13/2024 |
| Augustus Hawkins MHC | Knoah's Home LLC | ARF | 03/14/2024 |
| DMH-Hollywood FSP | The Manor | ARF | 03/14/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/14/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/18/2024 |
| SSG Alliance | Villa Flora | ARF | 03/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 03/19/2024 |
| JWCH Wesley Health Center | Raechelle Care Home | ARF | 03/20/2024 |
| The People Cncern | Walker's Care | ARF | 03/20/2024 |
| Augustus Hawkins MHC | Knoah's Home LLC | ARF | 03/26/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 03/27/2024 |
| Exodus Recovery | Bel Air Guest Home | ARF | 03/27/2024 |
| SSG Alliance | Parkview Manor | ARF | 03/27/2024 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 03/29/2024 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 03/29/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 04/02/2024 |
| SSG Alliance | Wilton Haven Adult Residential Facility | ARF | 04/04/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/08/2024 |
| Step Up on Second | Bel Air Guest Home | ARF | 04/08/2024 |
| Coastal API | Heritage Board & Care #3 | ARF | 01/25/24* |
| Bridges | El Molino Manor | ARF | 04/04/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/05/2024 |
| HFL Cedar Street Homes | Homes for Life- Madison House | ARF | 04/09/2024 |
| E.D. Edelman Westside MHC | Lone Star Board and Care - Manhattan | ARF | 04/10/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/10/2024 |
| Coastal API | Heritage Board & Care #1 | ARF | 04/11/2024 |
| Didi Hirsch MHC | Bay Breeze Care | ARF | 04/11/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/12/2024 |
| Hollywood MHC | Bel Air Guest Home | ARF | 04/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/16/2024 |
| Northeast MHC | Fair Oaks Manor | ARF | 04/16/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 04/18/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/18/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/18/2024 |
| Pacific Clinics | Crystal Manor | ARF | 04/22/2024 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 04/23/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/24/2024 |

EXHIBIT D
Page 37

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/25/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/25/2024 |
| Pacific Clinics | Mountain View Board and Care | ARF | 04/25/2024 |
| Bridges | Crystal Manor | ARF | 05/01/2024 |
| Coastal API | Caremore Aid & Board Facility | ARF | 05/01/2024 |
| Didi Hirsch MHC | Heritage Board & Care #1 | ARF | 05/01/2024 |
| San Fernando MHC | Topanga West Guest Home | ARF | 05/01/2024 |
| SSG Alliance | Windsor Hall | ARF | 05/03/2024 |
| Coastal API | Anew Direction Adult Living | ARF | 05/07/2024 |
| DMH HOME Team | The Manor | ARF | 05/07/2024 |
| Northeast MHC | Highland Park Guest Home | ARF | 05/07/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/08/2024 |
| Didi Hirsch MHC | Golden Hills Retirement Center Inc. | RCFE | 05/09/2024 |
| DMH Costal API Gardena | Heritage Board & Care #4 | ARF | 05/09/2024 |
| Genesis - Older Adult Programs | Rise n' Shine Villa | RCFE | 05/09/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/13/2024 |
| Didi Hirsch MHC | The Manor | ARF | 05/16/2024 |
| South Bay MHC | Sunnyside Residential | ARF | 05/16/2024 |
| SSG Alliance | Windsor Hall | ARF | 05/16/2024 |
| DMH HOME Team | Anand Care Center III | ARF | 05/20/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/20/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 05/21/2024 |
| SSG Alliance | Sunland Manor Inc. | ARF | 05/21/2024 |
| DMH HOME Team | The Manor | ARF | 05/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/24/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/28/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/28/2024 |
| SSG Alliance | Olivia Isabel Manor | ARF | 05/28/2024 |
| Heritage Clinic | Grandview LLC | RCFE | 05/29/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/03/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 06/03/2024 |
| South Bay MHC | Anew Direction Adult Living | ARF | 06/03/2024 |
| SSG Alliance | Parkview Manor | ARF | 06/03/2024 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 06/04/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 06/05/2024 |
| Mental Health America of Los Angeles | C.C'S Residential Facility for Adults | ARF | 06/07/2024 |
| SSG Alliance | Founders House of Hope | ARF | 06/07/2024 |
| The Village Family Services | Valley Manor Guest Home | ARF | 06/10/2024 |
| DMH-AVMHC | Gilmar Manor | ARF | 06/11/2024 |
| E.D. Edelman Westside MHC | Faith Manor | ARF | 06/11/2024 |
| Hollywood 2.0/Cooperative | Marisville Guest Home | ARF | 06/11/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 06/11/2024 |
| DMH HOME Team | Unique Group Home | ARF | 06/18/2024 |
| Long Beach API | Lifestyle Board and Care | ARF | 06/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 06/19/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/20/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/21/2024 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 06/24/2024 |
| | | TOTAL BEDS | 277 |

*Updated to reflect current information and/or correct a typographical error in the prior report.

# EXHIBIT E

# Referrals by

# City Funded

# Outreach

# Workers

**Referrals by City Funded Outreach Workers to County Departments**
**Quarterly Report (For the Period Ending September 30, 2024)**

| Reporting Categories | Departments | | | | |
|---|---|---|---|---|---|
| | All Departments | DPSS* | DHS-CBEST** | DMH*** | DPH-SAPC**** |
| No. of contacts/service requests by | 25 | 9 | 0 | 15 | 1 |
| Result of Contacts/Service Request | | | | | |
| Reached | 10 | 1 | 0 | 8 | 1 |
| In Process | 0 | 0 | 0 | 0 | 0 |
| Unable to Reach Client | 7 | 3 | 0 | 4 | 0 |
| Unable to Reach Outreach Worker***** | 8 | 5 | 0 | 3 | 0 |

| Reporting Categories | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Type of Service Requests by Department | | | | | | | | |
| DPSS | | | DHS-CBEST | | DMH | | DPH-SAPC | |
| Information | Apply for Program - Approved | Apply for Program - Denied | Eligible | Not-Eligible | Outreach and Engagement | Appointment Given | Connected to Substance Abuse Service Help-line (SASH) | Connected to Clent Engagement and Navigation Services (CENS) |
| 0 | 1 | 0 | 0 | 0 | 8 | 0 | 1 | 0 |

| Reporting Categories | |
|---|---|
| No. of Requests Per Individual | Count |
| # of Clients with 1 Request | 23 |
| # of Clients with 2 Requests | 2 |
| Total Requests | 25 |

| Reporting Categories | |
|---|---|
| Location of Request | Count |
| 90019 | 1 |
| 90028 | 2 |
| 90066 | 1 |
| 90291 | 2 |
| 91303 | 1 |
| 91304 | 3 |
| 91324 | 1 |
| 91343 | 2 |
| 91352 | 1 |
| 91356 | 1 |
| 91402 | 1 |
| 91406 | 1 |
| 91604 | 1 |
| Not Provided | 7 |
| Total Referrals | 25 |

\* DPSS: Outreach workers document referrals for screening and assistance with benefits applications to CalWORKs, General Relief, CalFresh, and Medi-Cal submitted to the designated DPSS email address, PEHOutreachReferral@dpss.lacounty.gov.  DPSS reports on whether it provided benefits information, intake applications, and application dispositions.

\*\* DHS-CBEST: Outreach workers document referrals for screening and assistance with SSI, SSDI, and CAPI applications submitted by e-mail (cbestreferral@dhs.la.county.gov), phone (323-274-3777), or fax (213-482-3395).  DHS-CBEST conducts intake appointment and reports on eligibility determinations.

**EXHIBIT E**
**Page 40**

*** DMH: Outreach worker document referrals for PEH experiencing a behavioral health crisis, or otherwise in need of specialty mental health treatment.  Crisis referrals are submitted via telephone (800-854-7771), and referrals are added to dispatch board for response by a DMH Field Intervention Team.  Other referrals are made through DMH's online portal, where referral is evaluated and assigned to appropriate program (i.e., HOME team, outpatient, or Full-Service Partnership).  Upon receipt, provider will contact referring party or client to coordinate services.  DMH reports on referral disposition as documented in Department's referral tracking system and/or the client's electronic health record system.

**** DPH-SAPC:  Outreach workers document referrals to SASH by calling a 24/7 helpline 800-854-7771, and/or through or through contracted provider staff known as the CENS.  SASH and CENS agents are able to provide screening, resources, and further linkage/referrals to SUD-treatment providers.  DPH-SAPC reports on referral disposition as documented in clients' electronic health records.

***** No response was received to departmental inquiries about these referrals.  This includes referrals previously reported as "in process."