LOUIS R. MILLER (State Bar No. 54141)
smiller@millerbarondess.com
MIRA HASHMALL (State Bar No. 216842)
mhashmall@millerbarondess.com
JASON H. TOKORO (State Bar No. 252345)
jtokoro@millerbarondess.com
MILLER BARONDESS, LLP
2121 Avenue of the Stars, Suite 2600
Los Angeles, California 90067
Telephone: (310) 552-4400
Facsimile: (310) 552-8400

Attorneys for Defendant
COUNTY OF LOS ANGELES

**UNITED STATES DISTRICT COURT**

**CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION**

| LA ALLIANCE FOR HUMAN RIGHTS, et al.,<br><br>Plaintiffs,<br><br>v.<br><br>CITY OF LOS ANGELES, et al.,<br><br>Defendants. | **CASE NO. 2:20-cv-02291 DOC (KES)**<br><br>**STATUS REPORT RE SETTLEMENT AGREEMENT FOR THE QUARTER ENDING DECEMBER 31, 2024**<br><br>Assigned to the Hon. David O. Carter and Magistrate Judge Karen E. Scott |

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

714476.3

QUARTERLY STATUS REPORT RE SETTLEMENT AGREEMENT

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

The County of Los Angeles ("County") hereby files this Status Report pursuant to section D.9 of the Settlement Agreement, including addenda, with LA Alliance for Human Rights ("Alliance") and other plaintiffs (collectively, "Plaintiffs") (the "Agreement") for the Quarter ending December 31, 2024.

## I. THE COUNTY MET EVERY TARGET UNDER THE AGREEMENT FOR THE ENTIRE FIRST YEAR

The Agreement was executed at a historic hearing in late September 2023 by then Chair of the County Board of Supervisors, in the presence of the City's Mayor and then City President of the Los Angeles City Council.  (Dkt. 646.)  In the Agreement, the County agreed:

- To fund a suite of wraparound services at the interim and permanent supportive housing units created by the City pursuant to its settlement with Plaintiffs through the end of the 2026–2027 fiscal year;

- To fund 3,000 new mental health/substance use disorder ("SUD") beds;

- To fund 450 new enhanced-rate subsidies for enriched residential care at licensed Adult Residential Facilities ("ARFs") and Residential Care Facilities for the Elderly ("RCFEs");

- To expand the number of Multi-Disciplinary Teams ("MDTs") and Homeless Outreach & Mobile Engagement ("HOME") teams that do field engagement in the City (including on Skid Row) from, respectively, 22 to 34 and 5.5 to 10;

- To make reasonable best efforts to ensure those County outreach teams have access to Homeless Initiative-funded high service need interim housing beds for people experiencing homelessness ("PEH") in the City, and that City PEH are prioritized for placement in those beds;

- Collaborate with the City on the appropriateness of City- or County-owned land for new housing and any availability of additional state or federal funding for mental health and SUD treatment services;

- To engage the Honorable Jay Gandhi as Monitor and specially contract with Special Master Michele Martinez for the first year to oversee the implementation of the Agreement;

714476.3

2

- To report each quarter on the subjects defined in section D.9 of the Agreement.

No party objected to these terms.  The support from the Court, the City, and Plaintiffs was unanimous.  (*See* Sept. 28, 2023 Hr'g Tr. at 4:7–9 ["[T]he Court appreciates the efforts that you put into this]; *id.* at 4:15–23 [Mayor Bass: "[W]e are in support"]; *id.* at 6:4–5 [Councilmember Krekorian: "[W]e appreciate the leadership of the County Board of Supervisors" and "think that this settlement will – will certainly help us . . ."]; *id.* at 12:9–12 [Plaintiffs: "We feel very comfortable with this. We are very excited about this. Congratulations to the County . . . ."].)

It has now been one year since the County filed its first Quarterly Report under the Agreement, in which it reported over 900 new mental health/SUD beds, more than 100 new subsidies for ARF/RCFE beds, and 34 total MDTs and 8 HOME teams—meeting or surpassing its obligations.  (*See* Dkt. 662.)  The County continued to meet or exceeded the milestones set forth under the Agreement in every other Quarter last year.  (Dkts. 734, 760, 813.)

Not only that, in September 2024, the County extended its contract with Special Master Martinez in recognition of the valuable support she has provided to the Monitor and Parties during the first year of the Agreement.  At Ms. Martinez's invitation, the County also participated in a Learning Session in September 2024 with Judge Carter, Ms. Martinez, the Parties, City councilmembers, service providers, Los Angeles Homeless Services Authority ("LAHSA"), and other stakeholders in a crucial first step in raising awareness about the multi-faceted nature of the region's homeless services system, clarifying misperceptions, and encouraging collaborative solutions.  And the County voluntarily stepped up in support of the assessment of the City's homelessness programs being conducted by Alvarez & Marsal.

As the Court previously stated, the Agreement was never expected to "solve homelessness in Los Angeles County," but represented "an important and

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

substantial step forward." (*See* Sept. 28, 2023 Hr'g Tr. at 17:18–19.) It has also only ever represented a portion of the County's ongoing commitments outside of litigation to ameliorating homelessness.

In the same vein, it is important to remember that these Quarterly Reports are not a summary of everything the County is doing to assist PEH, those at risk of homelessness, or those who are otherwise eligible for County services in the City, the 87 other cities within the County, and the unincorporated areas. The Reports are a complement to the County's myriad other accountability measures, including layers of internal anti-fraud policies and procedures, Departmental and Board reports, annual audits of Measure H and MHSA funds, budget and invoice reviews and reconciliations, applicable state and federal oversight, and more.

Over the last quarter, the County has remained in frequent dialogue with Plaintiffs, the City, the Monitor/Special Master, and other interested parties (such as Intervenors and LAHSA), to answer questions, provide enhanced transparency, and problem solve. For example, the County proactively engaged LAHSA and the City to implement enhanced training and a new naming convention and data structure within the Homeless Management Information System ("HMIS") to capture data on referrals from City-funded outreach teams to County Departments, which was not previously recorded or tracked by the City. The County looks forward to continuing to strengthen the coordination of services and other benefits for PEH under the Agreement, including to the residents of the housing created by the City pursuant to the City settlement, as well as pursuing proactive and creative solutions to this crisis for all.

## II.   QUARTERLY REPORTING ITEMS

### A.   The County's Support For Plaintiffs' Settlement With The City

#### 1.   Supportive Services For City Housing Clients

The County currently supports the settlement between Plaintiffs and the City by funding a suite of "mainstream" services provided by the Departments of Health

Services (DHS), Mental Health (DMH), Public Health (DPH), and Public Social Services (DPSS) to clients residing at the City's interim and permanent supportive housing. Mainstream services differ from the services provided by the provider, which frequently include safe and clean shelter, meals, clean linens or laundry services, etc. Mainstream services, by contrast, include public assistance programs (i.e., General Relief, CalFresh, Medi-Cal, Social Security Income, Social Security Disability Insurance, and veterans' benefits), mental health and SUD services, and benefits advocacy services. DHS also provides Intensive Case Management Services ("ICMS") to residents of permanent supportive housing, which are designed to assist permanent supportive housing clients in achieving and maintaining their health, mental health, and housing stability.

As the County has previously explained, traditionally the Departments that provide mainstream services support the City's new housing by having each of the relevant County Departments perform a site visit when a new interim housing site opens to connect with the new provider and educate them on how to connect clients to the County services provided by that Department. In advance of that site visit, County Departments typically receive a roster of interim housing residents against which they can screen for existing program enrollment and/or eligibility.

For reporting purposes, point-in-time snapshots of mainstream service enrollment as of the date of a Department's initial site visit or contacts at a site visit are underinclusive and provide an inaccurate picture of all of the mainstream services being accessed by interim housing clients. That is because, *inter alia*, referrals/connections to County mainstream services occur on a continuous basis and are not contingent on a client's enrollment or stay in any specific interim housing site, nor a specific site visit. It is common that City PEH placed in a new interim housing site are already enrolled in County mainstream services prior to placement as the result of earlier referrals or contacts with County outreach and benefits eligibility teams. In addition, a client successfully engaged for the first time

QUARTERLY STATUS REPORT RE SETTLEMENT AGREEMENT

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600 LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400 FAX: (310) 552-8400

(or later referred by the provider) would necessarily see their enrollment finalized at a date subsequent to the site visit.  Given the inherently transitionary nature of interim housing, the residents at the time of an initial site visit may turnover during a quarter and be replaced by new PEH.

In addition to an initial site visit, the County has also piloted and implemented an enhanced Service Connection Event initiative at the City's interim housing sites, whereby social/service workers will visit the housing units created by the City during a centralized event to connect eligible residents with available benefits to which they are entitled.  The County held a Service Connection Event on September 11, 2024 at 4969 Sunset Blvd., the City's newest interim housing site.  The County also held an event on October 24, 2024 at the City's Highland Gardens site.

Attached as **Exhibit A1** is a summary of the County mainstream services accessed during the reporting period by residents of the City's interim housing sites.[1]  Attached as **Exhibit A2** is a summary of the ICMS and mainstream services accessed during the reporting period by ICMS enrollees in the City's permanent supportive housing.  As previously discussed, the County continues to use ICMS enrollment as a proxy for a list of permanent supportive housing client placements.

### 2. Contacts And Service Requests From City-Funded Outreach Workers To County Departments

The County's prior reports have detailed the efforts undertaken by the County and LAHSA so that City-funded outreach workers' contacts and service requests made to DHS, DMH, DPH, and DPSS are captured within the Homeless Management Information System (HMIS).  Attached as **Exhibit E** are the number of complete requests submitted by City-funded outreach workers recorded in HMIS

---

[1]Exhibits A1 and A2 to the County's Quarterly Reports always have a delayed reporting period because they are dependent on information reported by the City. Exhibits A1 and A2 cover the same time period as stated in the exhibits.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

714476.3

6

during the reporting period, as well as the dispositions of those requests based on the Departments' records of services provided to the clients. Dispositions are reported on an aggregate basis consistent with federal regulations and other confidentiality laws and regulations.

The County continues to engage Plaintiffs and the City in a collaborative discussion about how to better align HMIS with outreach workers' on-the-ground experience, as well as to ensure that City-funded outreach workers' indirect referrals are being captured.  Special Master Martinez is in the process of scheduling another learning session on this issue with service providers, at which the County intends to provide information regarding how to access County departments.

**B.      High-Service Need Beds Available To County Outreach Teams**

Pursuant to Section D.9(ii) of the Agreement, attached as **Exhibit B** are County outreach team referrals to Homeless Initiative ("HI")-funded "high service needs beds," which are managed by the Department of Health Services ("DHS").

As explained in prior Reports, these beds are designed to provide temporary housing and appropriate support services to clients recovering from an acute illness or injury, or who are otherwise vulnerable in a traditional shelter setting because of a co-occurring complex medical and behavioral health condition, while the clients find permanent, stable housing.  Depending on contract type and client need, the HI-funded enhanced services may include medical and oversight services, hospice services, clinical supervision (such as from a Licensed Clinical Social Worker) to help provider staff with assessment and triage, housing navigation, case management, and assistance in obtaining documents to transition to other housing.

In the last quarter, the outreach teams referred 294 PEH from the City to DHS, and DHS accepted and placed 152 clients.  To date, the County has received 976 referrals from these teams and placed 529 clients, with 34 clients pending.  The County is using its reasonable best efforts to ensure its outreach teams (including the increased MDT and HOME teams referenced below) have access to this housing

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

714476.3

7

option for PEH in the City, and DHS has accepted eligible City PEH referred from the County outreach teams that operate in the City.  Referrals currently outpace placements because these are a limited resource with extremely high ongoing occupancy (approximately 98%), and program matriculation depends on eligibility.

### C.    <u>New Mental Health/Substance Use Disorder Beds</u>

The County is pleased to report that it added 127 new beds during the reporting period, bringing the total new capacity to more than 1,400 new mental health/SUD beds pursuant to section D.3 of the Agreement.  *See* **Exhibit C**.  The County exceeded its milestone of having 1,200 beds by December 2024 and is on track to meet the next milestone of 1,800 beds in December 2025.  All of these are new or expanded bed contracts, and include a mix of acute and subacute, interim housing, recovery bridge housing, urgent care centers, crisis residential treatment program, and Medi-Cal funded treatment beds.  Although the Departments with subject matter expertise determine the ratio and allocation of new beds in light of need, funding availability, licensing requirements, and other factors, at the Board's direction, the County is regularly re-assessing bed demand with an eye towards creating an efficient system in the long term.  And while natural attrition does occur, the County is increasing the overall stock of mental health/SUD beds compared to pre-Agreement availability.

In December 2024, Special Master Martinez requested the County's assistance in obtaining site access to visit some of the new mental health/SUD beds, which were scheduled to occur the same month as this filing but a future reporting period (January 2025).  The County has been working with the Special Master and providers to navigate the challenges posed by the request and gain access to the sites.  Those challenges are rooted in the need for proper coordination and respect for privacy and safety and to give providers time to arrange appropriate staff, ensure consent, and help guide visitors through the complexities of the different services and funders involved.  These treatment sites, which serve people facing complex

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

714476.3

8

QUARTERLY STATUS REPORT RE SETTLEMENT AGREEMENT

behavioral health challenges, provide confidential clinical services and are contracted for by multiple sources.  Each has its own set of rules and privacy protocols.  Providers typically need advance notice to ensure the appropriate staff are available to assist and to minimize disruptions to patients during the visits. There are also risks involved with unannounced visits, especially if patients are dealing with acute psychiatric crises or other high-risk situations.   Importantly, such visits could disrupt care or infringe patient privacy.  Recovery is a delicate journey, and the County and Special Master Martinez share a desire to avoid setting back progress through unexpected disruptions.

### D.    New Subsidies For Enriched Residential Care For ARF And RCFE

The Enriched Residential Care (ERC) Program is administered by DMH and provides financial support for clients who require a higher level of care/assistance with daily living to obtain or maintain housing in licensed residential facilities, which include Adult Residential Facilities (ARFs) and Residential Care Facilities for the Elderly (RCFEs) (commonly known (with ARFs) as Board and Cares).

These are a critical housing resource for DMH clients who are homeless and/or at risk of homelessness, including individuals exiting other institutions like hospitals or other higher levels of care.  Under the Agreement, the County is expanding this resource by funding 450 new subsidies for ARFs/RCFEs in addition to the existing pool of approximately 700.

**Exhibit D** to this Report contains information regarding referrals and placements in the ERC Program utilizing one of the new subsidies created pursuant to the Agreement. To date, the County has activated 206 new Board and Care subsidies, and has therefore exceeded the milestone for 200 new subsidies by December 31, 2024.

Due to client turnover, during the last quarter all new acceptances/placements in the ERC Program received funding under one of the County's "existing" ARF/RCFE subsidies.  This ensures that all of these valuable resources continue to

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

714476.3

9

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

have a high utilization rate. However, because these subsidies are fungible, referrals are made to the Program as a whole, not to a specific subsidy.

In total, the County has received 1,010 referrals to the ERC Program and has made 263 placements for "existing" subsidies, in addition to the 314 placements for "new" subsidies. There are a wide range of reasons a client referred for a subsidy may not have ended up placed in an ARF/RCFE, including withdrawn/expired applications, the client needing a higher level of care, or obtaining other housing.  Additionally, referred clients who are already on a "new" or "existing" subsidy, but are relocated from one ARF/RCFE to another, are not counted as a placement for purposes of this Report.

### E.    MDT And HOME Teams

The County has already met its obligation pursuant to sections D.4 and D.5 of the Agreement to increase its MDTs and HOME teams from 27.5 to 44 teams (34 MDT and 10 HOME teams). The majority of PEH served by the teams are within the City.  As a reminder, MDTs are comprised of physical health, mental health, and substance use staff, as well as staff with lived experience and case managers. The teams build relationships with unsheltered PEH to bring them indoors as quickly and compassionately as possible.  As a result of the expansion in the MDT program under the Agreement, the MDTs are able to provide more services and utilize deployment maps that align with City Council Districts to align resources more accurately with current needs and priorities.  HOME teams target the most acutely mentally ill PEH and provide intensive outreach, treatment and street medicine.  By delivering services directly to individuals in their communities, these programs help overcome transportation barriers and increase accessibility.

The County continues to deploy these outreach teams on a basis proportionate to the density of PEH in the area, as reflected in the LAHSA Point-In-Time ("PIT") Count.  Representatives of the City and the County met and conferred regarding the allocation methodology for MDTs following the results of the last PIT Count, which

714476.3

QUARTERLY STATUS REPORT RE SETTLEMENT AGREEMENT

will result in some shifts in assignments across Council Districts in the new year at the request of the City to realign deployment with the current PIT Count.

### F.  Partnership On City- And County-Owned Land

The City and County have instituted regular meetings to operationalize some of their obligations under the Agreements, including their agreement to discuss the availability of any City- or County-owned land for housing opportunities.  The County has not yet identified any vacant or underutilized land that has not been earmarked for future developments or is otherwise suitable to be used as housing.

### G.  Advocacy Efforts For PEH With Serious Mental Illness or Substance Use Disorder

During the reporting period, DMH continued to advocate at both the State and Federal level for resources that will expand the County's capacity to care for, and house, residents with serious mental illness who are experiencing, or at risk of experiencing, homelessness.  DMH provided extensive comments to the State Department of Health Care Services (DHCS) on modules 1 and 2 of the draft policy guidelines that DHCS published for the Behavior Health Services Act (BHSA).  In its comments to the State for module 1, DMH strongly advocated for the ability to use BHSA Housing funds to ensure that DMH clients who are currently receiving housing supports are able to maintain their housing supports while the County implements the BHSA on July 1, 2026.  DMH reasoned that the State can streamline the process proposed to determine eligibility for receiving BHSA housing interventions by automatically granting eligibility to clients who are already receiving similar housing support.  DMH also advocated for the State to ensure that the Medi-Cal managed care plans, which will be administering housing services and benefits offered under Medi-Cal, work closely with county behavioral health departments to ensure that clients do not lose access to vital resources and housing supports that are administered by separate bureaucracies.  DMH also recommended to the State that clients receive up to 12 months of interim housing interventions

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

instead of the State-proposed 6 months limit.  DMH argued that 6 months of interim housing is insufficient, given the limited supply of permanent housing available locally, to ensure that clients can successfully transition from interim housing to permanent housing in the County.  The State has said that the final policy guidelines for BHSA implementation will be issued in 2025.

During this reporting period, the State received approval from the Centers for Medicare and Medicaid for the State's 1115 Waiver proposal, entitled "Behavioral Health Community-Based Organized Networks of Equitable Care and Treatment" (BH-CONNECT).  One of the key features of BH-CONNECT is a new Medicaid benefit that will provide up to 6 months of rental assistance to Medi-Cal members who meet eligibility criteria.  This new benefit represents the first time that Federal Medicaid funding is allowed to be used to cover housing costs in California, a previously unprecedented benefit which DMH strongly supported.  The Department's analysis indicates that a significant number of DMH clients could benefit from this service and enter into housing that would be supported by funds from the State and Federal Medicaid matching funds.  This will expand the amount of funding available to our county residents to support housing by adding to the existing, locally-controlled funding sources that the County already allocates to pay for housing interventions for our residents.  DMH has begun advocating for the State to issue BH-CONNECT implementation guidance that will support streamlined administrative processes that will make it easier for County residents to access this new benefit.

For its part, DPH-SAPC has tracked, served as a subject matter expert on, and advocated for several pieces of legislation to expand services and funding opportunities for unhoused individuals with substance use disorders (SUD).

DPH-SAPC analyzed and advocated regarding the following pieces of legislation:

- AB 2893 (Ward) which would have required the California Department

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

714476.3

12

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400    FAX: (310) 552-8400

of Health Care Services (DHCS) to establish a certification process and standards for supportive recovery residences that meets the state's Housing First requirements. It would also have required that 90% of funds for housing or housing-based services be based on a harm reduction model. AB 2893 was held on the Senate Appropriations Suspense File on August 15 and did not advance.

- AB 2479 (Haney) which would have permitted state departments and agencies to fund various programs such as recovery-oriented housing and peer support services, if the state program used at least 75% percent of funds for housing or housing-based services using a harm-reduction model. This bill was held by the author in Senate Housing Committee and did not advance.

DPH-SAPC also worked closely as a supportive stakeholder with DHCS on the design of a new transitional rent initiative under the California Advancing and Innovating Medi-Cal (CalAIM) Section 1115 waiver demonstration to cover rent or temporary housing for Medi-Cal members who are experiencing or at risk of homelessness and meet certain additional eligibility criteria. DPH-SAPC advocated for the inclusion of this program with California stakeholders as well as with the Centers for Medicare & Medicaid Services (CMS).

On December 16, 2024, California received approval from CMS for the BH-Connect demonstration project under Section 1115 of the Social Security Act. The demonstration will be effective January 1, 2025 through December 31, 2029. Housing interventions are new, central elements of BH-Connect and woven into the person-centered care goals.

BH-Connect seeks expand the continuum of community-based behavioral health services and evidence-based practices (EBPs) available through Medi-Cal; strengthen family-based services and supports for children and youth living with significant behavioral health needs, including children and youth involved in child welfare; invest in statewide practice transformations to better enable county behavioral health delivery systems and providers to support Medicaid beneficiaries living with significant behavioral health needs; strengthen the workforce needed to deliver community-based behavioral health services to Medicaid beneficiaries; reduce use of institutional care by those individuals most significantly affected by

714476.3

13

significant behavioral health needs; shorten lengths of stay in institutional settings and support successful transitions to community-based care settings and community reintegration; and promote improved health outcomes, community integration, treatment and recovery for individuals who are homeless or at risk of homelessness and experiencing critical transitions.

The approval includes authority to provide short-term rental assistance, defined as a room and board only support and includes room alone or room and board together, without clinical services included in the rental assistance payment. CMS will apply separate duration caps to both categories of housing assistance (episodic interventions with clinical services with room and board, and room and board only support) under CalAIM and BH-CONNECT. Episodic interventions with clinical services with room and board covered under CalAIM will be allowed up to a combined 6 months, per rolling year. Separately, room and board-only support, covered under BH-CONNECT, will be allowed up to a combined 6 months, per household, per demonstration period. For each of these 6-month caps, coverage will be permitted in one or more spans or episodes, as long as the total duration remains under the cap for the rolling year or demonstration period. CMS will also apply a total combined cap of 6 months for all types of Health-Related Social Needs (HRSN) housing interventions covered under both of California's section 1115 demonstrations (CalAIM and BH-CONNECT) when providing room and board supports, per beneficiary, in any 12-month period. DPH-SAPC advocated successfully for recovery-oriented housing to be included explicitly as an allowable setting for this program.

## H.    Invoice Website

The County is posting invoices sent to Departments that contract for or render services pursuant to the Roadmap Agreement and Agreement (DHS, DMH, and DPH-SAPC) at the website https://lacounty.gov/alliance/. The County is committed to uploading these invoices on a monthly basis.  To improve clarity, the County has

714476.3

14

QUARTERLY STATUS REPORT RE SETTLEMENT AGREEMENT

added a "last updated" field to the site.

The County always welcomes feedback on how to improve users' experience of the site.  After the conclusion of the quarter that is the subject of this Report, Plaintiffs provided comments via letter sent electronically to the Court's chambers e-mail address with the Parties on copy, which the County is reviewing.

## III.    CONCLUSION

As set forth herein, the County has complied fully with its obligations under the Plaintiffs/County settlement and expects to continue to meet or exceed the milestones in connection with the next reporting period.

DATED:  January 30, 2025            MILLER BARONDESS, LLP

By: _____

MIRA HASHMALL
Attorneys for Defendant
COUNTY OF LOS ANGELES

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

714476.3

15

QUARTERLY STATUS REPORT RE SETTLEMENT AGREEMENT

# EXHIBIT A1
# Supportive Services
# for City Interim
# Housing

**County Provision of Supportive Services for**
**City Interim Housing Reporting Period: July 1, 2024 - September 30, 2024**
**Quarterly Report (For the Period Ending December 31, 2024)**

| City IH Site | Clients Accessing County Departments' Services | | | | | | | | | Department of Mental Health | Department of Public Health - Substance Abuse Prevention and Control | Department of Health Services - Countywide Benefits Entitlement Services Team (CBEST) | Department of Health Services - Medical |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Department of Public Social Services | | | | | | | | | | | | |
| | CalFresh | Medi-Cal | General Assistance/ Relief | GROW | Welfare to Work | CalWORKs | Homeless - Temp | CAPI | Child Care | | | | |
| Highland Gardens 7047 Franklin Ave, Los Angeles, CA 90028 | 104 | 101 | 75 | 46 | 2 | 2 | - | - | 2 | 10 | 3 | 11 | 18 |
| Mayfair 1256 W 7th St, Los Angeles, CA 90017 | 250 | 216 | 161 | 82 | 2 | 2 | 2 | 6 | 5 | 35 | 12 | 11 | 48 |
| 4969 Sunset Blvd, Los Angeles, CA 90027 | 46 | 48 | 30 | 19 | - | - | - | - | - | 8 | 2 | 3 | 5 |

| Department | Count | Services |
|---|---|---|
| DPSS | Client Received Service | Assistance to General Relief, CalFresh, and Medi-Cal; Verification of benefits and case review; Electronic Benefit Transfer card issuance; Assistance for temporary shelter payments, childcare, Welfare to Work, and General Relief Opportunities for Work. |
| DMH | Client Received | Engagement and receipt of clinical mental health services. |
| DPH-SAPC | Client Received | Engagement and receipt of Substance Use Disorder services. |
| DHS | For Services: 1) CBEST- New enrollments 2) Medical - Client Received Service | 1) CBEST includes Assistance with securing Supplemental Security Income, Social Security Disability Insurance, Cash Assistance Program for Immigrants, retirement, and veteran's benefits. 2) Engagement and receipt of clinical health services. |

# EXHIBIT A2

# County Supportive Services for City Permanent Housing

| County Provision of Supportive Services for City Permanent Supportive Housing for City's Reporting Period: July 1, 2024 - September 30, 2024 Quarterly Report (For the Period Ending December 31, 2024) | | | |
|---|---|---|---|
| **Permanent Supportive Housing \*** | | | |
| Address / Location | Permanent Supportive Housing Units\*\*\* | Units with Intensive Case Management Services (ICMS)\*\* | Total Clients Receiving ICMS During Reporting Period |
| Washington View Apartments 720 W WASHINGTON BLVD Los Angeles, CA 90015 | 91 | 91 | 96 |
| PATH Villas Montclair/Gramercy (Recap-Site 2 of 2) 3317 W WASHINGTON BLVD  Los Angeles, CA 90018 | 16 | 16 | 15 |
| Chesterfield 4719 S NORMANDIE AVE  Los Angeles, CA 90037 | 42 | 42 | 43 |
| HiFi Collective 3200 W TEMPLE ST  Los Angeles, CA 90026 | 58 | 63 | 64 |
| Adams Terrace 4314 W ADAMS BLVD  Los Angeles, CA 90018 4347 W ADAMS BLVD Los Angeles, CA 90018 | 43 | 44 | 43 |
| Bell Creek Apartments 6940 N OWENSMOUTH AVE Canoga Park, CA 91303 | 41 | 41 | 44 |
| LAMP Lodge 660 S STANFORD AVE  Los Angeles, CA 90021 | 81 | 81 | 80 |
| Silva Crossing (fka Link at Sylmar) 12667 SAN FERNANDO ROAD  Sylmar, CA 91342 | 55 | 55 | 58 |
| Berendo Sage 1035 S BERENDO ST  LOS ANGELES, CA 90006 | 21 | 21 | 22 |
| Amani Apartments (fka Pico) 4200 W PICO BLVD  Los Angeles, CA 90019 | 53 | 53 | 53 |
| Hope on Broadway 5138 S BROADWAY  Los Angeles, CA 90037 | 48 | 48 | 49 |
| 6521 Brynhurst | 40 | 22 | 21 |
| 740 Alvarado | 79 | 40 | 39 |
| 5050 Pico | 78 | 38 | 36 |
| Firmin Court 418 N FIRMIN ST  Los Angeles, CA 90026 | 45 | 45 | 46 |
| 10150 Hillhaven | 33 | 17 | 17 |
| Reseda Theater Senior Housing (Canby Woods West) 7221 N CANBY AVE  Reseda, CA 91335 | 13 | 13 | 13 |
| 14949 Roscoe | 29 | 15 | 14 |
| Watts Works 9500 S COMPTON AVE  Los Angeles, CA 90002 | 24 | 24 | 24 |
| 11010 Santa Monica 11010 W SANTA MONICA BLVD  Los Angeles, CA 90025 | 50 | 25 | 25 |
| Ambrose (fka 1615 Montana St.) 1611 W MONTANA ST  Los Angeles, CA 90026 | 63 | 63 | 62 |
| Vermont Corridor Apartments (fka 433 Vermont Apts) 433 S VERMONT AVE  Los Angeles, CA 90020 | 36 | 36 | 35 |
| Depot at Hyde Park 6527 S CRENSHAW BLVD  Los Angeles, CA 90043 | 33 | 33 | 34 |
| Ingraham Villa Apartments 1218 INGRAHAM ST  LOS ANGELES, CA 90017 | 90 | 90 | 89 |
| Talisa (fka 9502 Van Nuys Blvd) 9502 N VAN NUYS BLVD  Panorama City, CA 91402 | 48 | 48 | 47 |

| Address / Location | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| Asante Apartments 11001 S BROADWAY  Los Angeles, CA 90061 | 54 | 54 | 57 | |
| West Terrace (fka Silver Star II) 6576 S WEST BLVD  LOS ANGELES, CA 90043 | 56 | 56 | 57 | |
| PATH Villas Hollywood 5627 W FERNWOOD AVE  HOLLYWOOD, CA 90028 | 59 | 59 | 58 | |
| Broadway Apartments 301 W 49TH ST 1-30  LOS ANGELES, CA 90037 | 34 | 34 | 34 | |
| Hope on Hyde Park - MP/TOC/PSH 6501 S CRENSHAW BLVD  Los Angeles, CA 90043 | 97 | 40 | 45 | |
| 7639 Van Nuys | 34 | 31 | 30 | |
| Mariposa Lily 1055 S MARIPOSA AVE  Los Angeles, CA 90006 | 20 | 20 | 20 | |
| Sun Commons 6329 N CLYBOURN AVE  North Hollywood, CA 91606 | 51 | 51 | 51 | |
| West Third Apartments 1900 W 3RD ST  Los Angeles, CA 90057 | 136 | 136 | 140 | |
| 1044 Soto | 84 | 84 | 87 | |
| Pointe on La Brea 849 N LA BREA AVE CA 90038 | 49 | 49 | 49 | |
| 6th and San Julian 401 E 6TH ST  Los Angeles, CA 90014 | 93 | 93 | 94 | |
| Palm Vista Apartments 20116 W SHERMAN WAY, Winnetka, CA 91306 | 44 | 44 | 44 | |
| The Wilcox (fka 4906-4926 Santa Monica) 4912 W SANTA MONICA BLVD  Los Angeles, CA 90029 | 61 | 61 | 58 | |
| SagePointe (fka Deepwater) 1435 N EUBANK AVE  LOS ANGELES, CA 90744 | 55 | 55 | 55 | |
| Sherman Oaks Senior Housing 14536 W BURBANK BLVD  VAN NUYS, CA 91411 | 54 | 54 | 54 | |
| Colorado East, 2451 W COLORADO BLVD, Los Angeles, CA 90041 | 40 | 40 | 40 | |
| The Quincy (fka 2652 Pico) 2652 W PICO BLVD  Los Angeles, CA 90006 | 53 | 53 | 51 | |
| Serenity (fka 923-937 Kenmore Ave) 923 S KENMORE AVE  Los Angeles, CA 90006 | 74 | 74 | 72 | |
| Beacon Landing (fka Beacon PSH) 319 N BEACON ST  SAN PEDRO, CA 90731 | 88 | 88 | 89 | |
| My Angel (fka The Angel) 8547 N SEPULVEDA BLVD North Hills, CA 91343 | 53 | 29 | 35 | |
| Sun King Apartments 9190 N TELFAIR AVE  LOS ANGELES, CA 91352 | 25 | 25 | 25 | |
| The Iris (fka Barry Apartments), 2444 S BARRY AVE, CA 90064 | 34 | 34 | 34 | |
| The Lake House (fka Westlake Housing) 437 S WESTLAKE AVE  Los Angeles, CA 90057 | 62 | 62 | 42 | |
| "La Veranda 2420 E CESAR E CHAVEZ AVE  Los Angeles, CA 90033 | 38 | 38 | 38 | |
| 619 Westlake (fka Westlake 619) 619 S WESTLAKE AVE  Los Angeles, CA 90057 | 39 | 39 | 33 | |
| Lumina (fka Topanga Apartments) 10243 N TOPANGA CANYON BLVD Chatsworth, CA 91311 | 54 | 54 | 55 | |
| La Prensa Libre - 4% 210 E WASHINGTON BLVD Los Angeles, CA 90015 | 25 | 25 | 25 | |
| NoHo 5050 5050 N BAKMAN AVE North Hollywood, CA 91601 | 32 | 32 | 33 | |

**EXHIBIT A2**
**Page 20**

| Address / Location | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period |
|---|---|---|---|
| Marcella Gardens (68th & Main St.) 6722 S MAIN ST Los Angeles, CA 90003 | 59 | 44 | 39 |
| Isla de Los Angeles 283 W IMPERIAL HWY Los Angeles, CA 90061 | 53 | 43 | 45 |
| Washington Arts Collective 4615 W WASHINGTON BLVD Los Angeles, CA 90016 | 20 | 28 | 27 |
| Weingart Tower A-134 (fka Weingart Tower HHH PSH1A) 555 S CROCKER ST CA 90013 | 133 | 94 | 33 |
| Weingart Tower A-144 Lower (fkaWeingart TowerIIA) 555 S CROCKER ST CA 90013 | 142 | 142 | 131 |
| Solaris Apartments (fka 1141-1145 Crenshaw Blvd) 1141 S CRENSHAW BLVD Los Angeles, CA 90019 | 42 | 42 | 44 |
| Bryson II 2721 WILSHIRE BLVD LOS ANGELES, CA 90057 | 47 | 33 | 27 |
| Whittier HHH (fka Whittier PSH) 3554 E WHITTIER BLVD Los Angeles, CA 90023 | 63 | 63 | 39 |
| Main Street Apartments 5501 S MAIN ST  Los Angeles, CA 90037 | 56 | 14 | 17 |
| The Banning (aka 841 N Banning) 841 N BANNING BLVD  Wilmington, CA 90744 | 63 | 63 | 50 |
| Los Lirios Apartments 119 S SOTO ST  Los Angeles, CA 90033 | 20 | 20 | 21 |
| The Journey (FKA Lincoln Apartments) 2467 S LINCOLN BLVD  Venice, CA 90291 | 39 | 39 | 26 |
| 11604 Vanowen (fka The Mahalia) 11604 VANOWEN ST  LOS ANGELES, CA 91605 | 48 | 10 | 10 |
| 4065 Oakwood | 67 | 67 | 38 |
| Ruth Teague Homes (fka 67th & Main) 6706 S MAIN ST  Los Angeles, CA 90003 | 26 | 45 | 15 |
| Avalon 1355 1355 N AVALON BLVD CA 90744 | 53 | 53 | 50 |
|  |  |  |  |
| *This report does not include PSH Veteran units reported by the City as these units are supported by HUD/Veterans Affairs supportive | | | |
| ** Intensive Case Management Services (ICMS) includes outreach and engagement; intake and assessment; housing navigation; housing case management; housing stabilization; connections to emergency financial assistance to avoid evictions; linkages to health, mental health, and substance use disorder services; benefits establishment; vocational assistance; etc. | | | |
| *** The data in this column comes from the City's Status Report. | | | |

**County Provision of Mainstream Services for City Permanent Supportive Housing for**
**City's Reporting Period: July 1, 2024 - September 30, 2024**
**Quarterly Report (For the Period Ending December 31, 2024)**

| Clients Accessing County Departments'  Services | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Public Social Services | | | | | | | | | | | Department of Mental Health | Department of Public Health - Substance Abuse Prevention and Control | Department of Health Services - Countywide Benefits Entitlement Services Team (CBEST) | Department of Health Services - Medical |
| CalFresh | Medi-Cal | General Assistance/ Relief | GROW | Welfare to Work | CalWORKs | Homeless - Temp | CAPI | Homeless - Perm | Nutrition Benefit | Child Care | | | | |
| 2,739 | 2,053 | 1,230 | 502 | 153 | 186 | 44 | 22 | 8 | 3 | 140 | 975 | 152 | 109 | 975 |

| Department | Count | Services |
|---|---|---|
| DPSS | Client Received Service | Assistance to General Relief, CalFresh, and Medi-Cal; Verification of benefits and case review; Electronic Benefit Transfer card issuance; Assistance for temporary shelter payments, childcare, Welfare to Work, and General Relief Opportunities for Work. |
| DMH | Client Received Service | Engagement and receipt of clinical mental health services. |
| DPH-SAPC | Client Received Service | Engagement and receipt of Substance Use Disorder services. |
| DHS | For Services: 1) CBEST- New enrollments 2) Medical - Client Received Service | 1) CBEST includes Assistance with securing Supplemental Security Income, Social Security Disability Insurance, Cash Assistance Program for Immigrants, retirement, and veteran's benefits. 2) Engagement and receipt of clinical health services. |

# EXHIBIT B

# High Service Need Beds Available to County Outreach Teams

**High Service Need Interim Housing Beds Available to County Outreach Teams**
**Quarterly Report (For the Period Ending December 31, 2024)**

| Type of Team Making Referral | Total Referrals Received by DHS | Accepted Referral | | Recommended Outreach Worker Refer for Alternate Program/Assessment | Incomplete Application - Pending Information from Referrer | Referrals Rescinded* |
|---|---|---|---|---|---|---|
| | | Client Placed | Pending Placement | | | |
| DHS Outreach Team | 956 | 512 | 34 | 48 | 193 | 169 |
| DMH Outreach Team | 20 | 17 | 0 | 1 | 1 | 1 |
| Total | 976 | 529 | 34 | 49 | 194 | 170 |

* "Referrals Rescinded" means referrals that were canceled by the referring outreach team. Reasons for rescinding the referral include client placed in alternate interim housing, became permanently housed, left the area, outreach team is unable to locate the participant, etc.

# EXHIBIT C

# Mental Health/ Substance Use Disorder Beds

EXHIBIT C
Page 25

**Mental Health/Substance Use Disorder Beds**
**Quarterly Report (For the Period Ending December 31, 2024)**

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|
| CALIFORNIA PSYCHIATRIC TRANSITIONS | 10 | 7/1/2022 |
| CASA DE LAS AMIGAS | 5 | 7/1/2022 |
| SIERRA VISTA | 4 | 7/1/2022 |
| STONEY POINT MEDICAL SNF | 35 | 7/1/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 15 | 7/13/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 12 | 7/13/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 14 | 7/13/2022 |
| BEIT T'SHUVAH | 10 | 7/13/2022 |
| CRI-HELP, INC. | 14 | 7/13/2022 |
| DIVINE HEALTHCARE SERVICES, INC. | 5 | 7/13/2022 |
| DIVINE HEALTHCARE SERVICES, INC. | 4 | 7/13/2022 |
| EXODUS RECOVERY INC. | 8 | 7/13/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | 7/13/2022 |
| GRANDVIEW FOUNDATION, INC. | 4 | 7/13/2022 |
| GRANDVIEW FOUNDATION, INC. | 6 | 7/13/2022 |
| HEALTHRIGHT 360 | 24 | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 6 | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 4 | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 2 | 7/13/2022 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 20 | 7/13/2022 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 20 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 6 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 10 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 2 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 2 | 7/13/2022 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 1 | 7/13/2022 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 7 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 2 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/14/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 9 | 7/15/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/16/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 5 | 7/17/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/18/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/19/2022 |
| TELECARE RANCHO CITRUS HOUSE | 16 | 10/3/2022 |
| SOUTHERN CALIFORNIA ALCOHOL AND DRUG PROGRAMS, INC. | 6 | 11/15/2022 |
| LACADA SAFE HAVEN | 16 | 12/1/2022 |
| LAS ENCINAS | 10 | 12/1/2022 |
| SADLER HEALTHCARE, INC. | 15 | 12/1/2022 |
| SADLER HEALTHCARE, INC. | 5 | 12/1/2022 |
| SPECIAL SERVICE FOR GROUPS, INC. | 16 | 12/1/2022 |
| TELECARE CORPORATION | 16 | 12/12/2022 |
| TELECARE CORPORATION | 16 | 12/12/2022 |

EXHIBIT C
Page 26

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|
| STARS BEHAVIORAL HEALTH GROUP | 16 | 2/6/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 3/22/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 4/11/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 4/11/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 5/17/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 6/14/2023 |
| HEALTHRIGHT 360 | 33 | 6/27/2023 |
| A BRIGHTER DAY | 12 | 7/1/2023 |
| GENERATIONS - ANBERRY SNF<br>GENERATIONS - HORIZON SNF | 10 | 7/1/2023 |
| JWCH INSTITUTE, INC. | 10 | 7/1/2023 |
| JWCH INSTITUTE, INC. | 12 | 7/1/2023 |
| LAS ENCINAS | 15 | 7/1/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 2 | 7/1/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 6 | 7/1/2023 |
| MISSION COMMUNITY HOSPITAL | 20 | 7/1/2023 |
| PACIFICA HOSPITAL OF THE VALLEY | 10 | 7/1/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): JOURNEY TO NEW HORIZONS | 40 | 7/17/2023 |
| CLARE FOUNDATION, INC. | 5 | 7/25/2023 |
| PACIFICA HOSPITAL OF THE VALLEY URGENT CARE CLINIC | 8 | 8/1/2023 |
| COAST PLAZA HOSPITAL | 37 | 8/7/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): MARK TWAIN | 56 | 9/5/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): PINE LODGE | 15 | 9/18/2023 |
| DEL AMO HOSPITAL | 18 | 10/11/2023 |
| STARS BEHAVIORAL HEALTH GROUP: CENTRAL STAR LAGMC CRTP | 16 | 10/30/2023 |
| HOLLYWOOD WALK OF FAME HOTEL | 20 | 11/20/2023 |
| DIVINE HEALTHCARE SERVICES, INC. | 12 | 11/29/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | 11/29/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 10 | 11/29/2023 |
| STARS BEHAVIORAL HEALTH GROUP: VALLEY STAR OLIVE VIEW | 16 | 11/29/2023 |
| TARZANA TREATMENT CENTERS, INC. | 7 | 11/29/2023 |
| VOLUNTEERS OF AMERICA OF LOS ANGELES | 12 | 11/29/2023 |
| STARS BEHAVIORAL HEALTH GROUP: STAR VIEW RANCHO LOS AMIGOS | 16 | 12/27/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 16 | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 19 | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 38 | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 10 | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 4 | 1/10/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 1/18/2024 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | 1/30/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 15 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | 1/31/2024 |
| SPECIAL SERVICE FOR GROUPS, INC. | 15 | 2/1/2024 |
| SAN FERNANDO RECOVERY CENTER | 32 | 2/2/2024 |
| STARS BEHAVIORAL HEALTH GROUP: VALLEY STAR LAGMC | 16 | 2/21/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 10 | 3/1/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 3/13/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 25 | 3/21/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 10 | 4/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 1 | 6/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 1 | 6/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 2 | 6/15/2024 |
| PAX HOUSE, INC. | 32 | 6/21/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 32 | 5/9/2024 |

EXHIBIT C
Page 27

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|
| TARZANA TREATMENT CENTERS, INC. | 6 | 6/12/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 20 | 7/1/2024 |
| SPECIAL SERVICE FOR GROUPS, INC. | 3 | 7/10/2024 |
| HOUSE OF HOPE FOUNDATION, INC. | 6 | 7/29/2024 |
| LITTLE HOUSE | 4 | 7/29/2024 |
| SADLER HEALTHCARE, INC. | 30 | 8/1/2024 |
| THE TEEN PROJECT, INC., D.B.A. FREEHAB | 24 | 8/1/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 6 | 8/1/2024 |
| GENERATIONS | 9 | 8/26/2024 |
| STAR VIEW BEHAVIORAL HEALTH, INC.: STAR VIEW OLIVE VIEW UCLA CRTP | 16 | 8/26/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 18 | 9/6/2024 |
| LANDMARK MEDICAL SERVICES, INC. | 8 | 10/1/2024 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 9 | 10/3/2024 |
| CRTPROGRAMS (AKA BEL AIR)-DOWNEY: RANCHO LOS AMIGOS | 16 | 10/16/2024 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 10 | 11/5/2024 |
| CRI-HELP, INC. | 35 | 12/16/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 12/19/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 12/19/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 12/19/2024 |
| TARZANA TREATMENT CENTERS, INC. | 15 | 12/19/2024 |
|  | 1480 |  |

EXHIBIT C
Page 28

# EXHIBIT D

# Enriched Residential Care for ARF and RCFE Beds

## Enriched Residential Care for ARF and RCFE Beds
## Quarterly Report (For the Period Ending December 31, 2024)

| ARF/RCFE | |
|---|---|
| **Total Referrals Received** | 1010 |
| **Alliance Subsidies - Referrals Approved/Accepted** | 314 |

| REFERRALS ACCEPTED | | | |
|---|---|---|---|
| **NAME OF REFERRAL SOURCE** | **NAME OF FACILITY OF ARF/RCFE PLACEMENT** | **TYPE** | **MOVE IN DATE** |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/19/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/20/2023 |
| Prevent Homlessness Promote Health (PH2) | Anew Dawn Adult Living | ARF | 04/25/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 05/01/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/09/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/10/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/26/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/06/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 06/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/23/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/30/2023 |
| Telecare | Freda Home of Love 1 | ARF | 07/01/2023 |
| Pacific Asian Counseling Services | Leisure Garden | RCFE | 07/04/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/13/2023 |
| Downtown MHC | Raechelle Care Home | ARF | 07/17/2023 |
| E.D. Edelman Westside MHC | The Manor | ARF | 07/19/2023 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 07/20/2023 |
| E.D. Edelman Westside MHC | The Manor | ARF | 07/20/2023 |
| San Fernando MHC | Amigo Home II | ARF | 07/22/2023 |
| SSG Alliance | Fair Oaks Manor | ARF | 07/23/2023 |
| SSG Alliance | Villa Luren | ARF | 07/24/2023 |
| SSG Alliance | Windsor Hall | ARF | 07/25/2023 |
| Compton FSP/DMH | Lone Star Board and Care - Crenshaw | ARF | 07/26/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/28/2023 |
| SSG Alliance | Anew Direction Adult Living | ARF | 07/31/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/01/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 08/01/2023 |
| Coastal API | Wilmington Gardens | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/07/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 08/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/08/2023 |
| DMH HOME Team | Olive Tree Home | RCFE | 08/09/2023 |
| Coastal API | Heritage Board & Care #3 | ARF | 08/09/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/11/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/14/2023 |
| Downtown MHC | Highland Park Guest Home | ARF | 08/14/2023 |
| DMH Compton Family MHC | Lone Star Board and Care - Crenshaw | ARF | 08/15/2023 |
| SOCIAL MODEL RECOVERY SYSTEMS | Pasa Alta Manor | ARF | 08/15/2023 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Compton Family Mental Health | Walker's Care | ARF | 08/18/2023 |
| Heritage Clinic | Grandview LLC | RCFE | 08/21/2023 |
| Coastal API | Heritage Board & Care #4* | ARF | 08/11/2023 |
| DMH HOME Team | Triumphant Elderly Care LLC | RCFE | 08/22/2023 |
| South Bay MHC | Chez Bon Guest Home | ARF | 08/23/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 08/25/2023 |
| Heritage Clinic | Bel Air Guest Home | ARF | 08/25/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 08/25/2023 |
| Long Beach API | Anew Direction Adult Living | ARF | 08/30/2023 |
| Northeast MHC | Highland Park Guest Home | ARF | 09/01/2023 |
| Augustus Hawkins MHC | Safeguard Residential Home | ARF | 09/05/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 09/05/2023 |
| Gateways | Parkview Manor | ARF | 09/05/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 09/05/2023 |
| San Fernando Valley Community | Sunland Manor Inc. | ARF | 09/06/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 09/11/2023 |
| Pacific Clinics | Commonwealth Royal Guest Home | RCFE | 09/18/2023 |
| DMH Costal API Gardena | Heritage Board & Care #4 | ARF | 09/20/2023 |
| Asian Pacific Counseling and Treatment Center | Heritage Board & Care #4 | ARF | 09/20/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/21/2023 |
| Long Beach API | Ramona Guest Home | ARF | 09/21/2023 |
| South Bay MHC | Lifestyle Board and Care | ARF | 09/21/2023 |
| Tessie Cleveland | Lifestyle Board and Care | ARF | 09/22/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living* | ARF | 07/18/2023* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/31/2023* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/27/2023 |
| Long Beach MHC | Long Beach Residential | ARF | 09/29/2023 |
| Coastal API | Heritage Board & Care #3 | ARF | 09/29/2023 |
| San Fernando MHC | Triumphant Elderly Care LLC | RCFE | 10/01/2023 |
| E.D. Edelman Westside MHC | Raechelle Care Home | ARF | 10/02/2023 |
| DMH - Public Guardian | Franks Adult Residential | ARF | 10/02/2023 |
| SSG Alliance | Long Beach Residential | ARF | 10/02/2023 |
| E.D. Edelman Westside MHC | Bel Air Guest Home | ARF | 10/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/03/2023 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 10/04/2023 |
| DMH Costal API Gardena | Caremore Aid & Board Facility | ARF | 10/05/2023 |
| Hollywood MHC | Raechelle Care Home | ARF | 10/06/2023 |
| Genesis - Older Adult Programs | Carson Senior Assisted Living | RCFE | 10/06/2023 |
| SSG Alliance | Villa Flora | ARF | 10/09/2023 |
| SSG Alliance | Mountain View Board and Care | ARF | 10/11/2023 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 10/11/2023 |
| DMH - Public Guardian | Raechelle Care Home | ARF | 10/11/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 10/12/2023* |
| DMH HOME Team | Orange Community Care | ARF | 10/12/2023 |
| DMH HOME Team | Lifestyle Board and Care | ARF | 10/12/2023 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 10/12/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/13/2023 |
| Barbour Floyd | Raechelle Care Home | ARF | 10/13/2023 |
| Heritage Clinic | Valley View Retirement Center | RCFE | 10/13/2023 |
| Pacific Asian Counseling Services | Lone Star Long Beach Residential | ARF | 10/16/2023 |

**EXHIBIT D**
**Page 31**

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| SSG Alliance | Long Beach Residential | ARF | 10/17/2023 |
| Pacific Asian Counseling Services | Olivia Isabel Manor | ARF | 10/19/2023 |
| SSG Alliance | Anand Care Center III | ARF | 10/19/2023 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 10/19/2023 |
| Didi Hirsch MHC | Wyngate Villa Gardens | RCFE | 10/23/2023 |
| Didi Hirsch MHC | Chez Bon Guest Home | ARF | 10/24/2023 |
| SSG Alliance | Westside Manor | ARF | 10/24/2023 |
| Social Recovery Model | Bonnie's Guest House | ARF | 10/25/2023 |
| Didi Hirsch MHC | The Manor | ARF | 10/31/2023 |
| Didi Hirsch MHC | The Manor | ARF | 11/01/2023 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 11/01/2023 |
| San Fernando MHC | Topanga West Guest Home | ARF | 11/02/2023 |
| Long Beach MHC | Heritage Board & Care #4 | ARF | 11/02/2023 |
| Heritage Clinic | Ivan Banner B&C | RCFE | 11/03/2023 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 11/07/2023 |
| DMH - Enhanced Care Management (ECM) | Topanga West Guest Home | ARF | 11/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/08/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/09/2023 |
| ~~Hollywood 2.0/Cooperative*~~ | ~~Anew Dawn Adult Living*~~ | ~~ARF*~~ | ~~11/9/2023*~~ |
| Heritage Clinic | Pasadena Villa Senior Living | RCFE | 11/15/2023 |
| Scharp | Raechelle Care Home* | ARF | 10/25/2023* |
| Pacific Clinics | Springfield Manor | ARF | 11/15/2023 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 11/16/2023 |
| Long Beach MHC | Heritage Board & Care #2 | ARF | 11/17/2023 |
| Social Recovery Model | Bonnie's Guest House | ARF | 11/17/2023 |
| Asian Pacific Counseling and Treatment Center | Pasa Alta Manor | ARF | 11/21/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/21/2023 |
| Pacific Clinics | Bonnie's Guest House | ARF | 11/21/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/27/2023 |
| JWCH Institute | Lone Star Board and Care - Crenshaw | ARF | 11/27/2023 |
| San Fernando MHC | Topanga West Guest Home | ARF | 11/27/2023 |
| Exodus Recovery | Bel Air Guest Home | ARF | 11/27/2023 |
| Heritage Clinic | Ivan Banner B&C | RCFE | 12/01/2023 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 12/01/2023 |
| Pacific Asian Counseling Services | The Manor | ARF | 12/04/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/04/2023 |
| DMH - Public Guardian | Heritage Board & Care #1 | ARF | 12/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/09/2023 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 12/11/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/12/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 12/13/2023 |
| DMH HOME Team | Anand Care Center III | ARF | 12/21/2023 |
| Asian Pacific Counseling and Treatment Center | El Molino Manor | ARF | 12/26/2023 |
| DMH SA 2 Navigation Team | Blake Home | ARF | 01/01/2024 |
| Didi Hirsch MHC | Bel Air Guest Home | ARF | 01/02/2024 |
| SSG Alliance | Rosecrans Villa | RCFE | 01/09/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 01/11/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 01/11/2024 |
| Wesley Health Centers+JWCH Institute | Bel Air Guest Home | ARF | 01/14/2024 |
| DMH - Public Guardian | Heritage Board & Care #1 | ARF | 01/15/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 01/16/2024 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 01/17/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/18/2024 |
| SSG Alliance | Raechelle Care Home | ARF | 01/18/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/19/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/24/2024 |
| The People Concern | Westside Manor | ARF | 01/24/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/25/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/25/2024 |
| Coastal API | Caremore Aid & Board Facility | ARF | 01/26/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/26/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/26/2024 |
| East San Gabriel Valley MHC | Mountain View Board and Care | ARF | 01/29/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/30/2024 |
| Hathaway Sycamore | Knoah's Home LLC | ARF | 01/30/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 01/31/2024 |
| Hathaway Sycamore | Highland Park Guest Home | ARF | 02/01/2024 |
| Augustus Hawkins MHC | Guiding Hope Boarding Care | ARF | 02/02/2024 |
| E.D. Edelman Westside MHC | Bel Air Guest Home | ARF | 02/02/2024 |
| East San Gabriel Valley MHC | Springfield Manor | ARF | 02/05/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/05/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/05/2024 |
| DMH HOME Team | Woodruff Care Home | RCFE | 02/06/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 02/06/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 02/06/2024 |
| DMH HOME Team | Gardena Retirement Center | RCFE | 02/12/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 02/12/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/13/2024 |
| Heritage Clinic | Leisure Garden | RCFE | 02/14/2024 |
| Heritage Clinic | Lone Star Board and Care - Crenshaw | ARF | 02/14/2024 |
| Augustus Hawkins MHC | Richards Board & Care | ARF | 02/16/2024 |
| Compton Family Mental Health | Lone Star Board and Care - Crenshaw | ARF | 02/21/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/21/2024 |
| Step Up on Second | Walker's Care | ARF | 02/21/2024 |
| Downtown MHC | Anew Dawn Adult Living | ARF | 02/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/22/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 02/23/2024 |
| DMH HOME Team | Wilton Haven Adult Residential Facility | ARF | 02/26/2024 |
| Heritage Clinic | Lone Star Board and Care - Crenshaw | ARF | 02/26/2024 |
| ASC Treatment Group Anne Sippi Clinic | Sunland Manor Inc. | ARF | 02/27/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 02/28/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/01/2024 |
| SSG Silver | Commonwealth Royal Guest Home | RCFE | 03/01/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/06/2024 |
| DMH HOME Team | Carson Senior Assisted Living | RCFE | 03/07/2024 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 03/07/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/11/2024 |
| Didi Hirsch MHC | Villa Stanley | ARF | 03/12/2024 |
| SSG Alliance | Heritage Board & Care #1 | ARF | 03/13/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Wesley Health Centers+JWCH Institute | Grandview LLC | RCFE | 03/13/2024 |
| Augustus Hawkins MHC | Knoah's Home LLC | ARF | 03/14/2024 |
| DMH-Hollywood FSP | The Manor | ARF | 03/14/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/14/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/18/2024 |
| SSG Alliance | Villa Flora | ARF | 03/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 03/19/2024 |
| JWCH Wesley Health Center | Raechelle Care Home | ARF | 03/20/2024 |
| The People Cncern | Walker's Care | ARF | 03/20/2024 |
| Augustus Hawkins MHC | Knoah's Home LLC | ARF | 03/26/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 03/27/2024 |
| Exodus Recovery | Bel Air Guest Home | ARF | 03/27/2024 |
| SSG Alliance | Parkview Manor | ARF | 03/27/2024 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 03/29/2024 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 03/29/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 04/02/2024 |
| SSG Alliance | Wilton Haven Adult Residential Facility | ARF | 04/04/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/08/2024 |
| Step Up on Second | Bel Air Guest Home | ARF | 04/08/2024 |
| Coastal API | Heritage Board & Care #3 | ARF | 01/25/24* |
| Bridges | El Molino Manor | ARF | 04/04/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/05/2024 |
| HFL Cedar Street Homes | Homes for Life- Madison House | ARF | 04/09/2024 |
| E.D. Edelman Westside MHC | Lone Star Board and Care - Manhattan | ARF | 04/10/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/10/2024 |
| Coastal API | Heritage Board & Care #1 | ARF | 04/11/2024 |
| Didi Hirsch MHC | Bay Breeze Care | ARF | 04/11/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/12/2024 |
| Hollywood MHC | Bel Air Guest Home | ARF | 04/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/16/2024 |
| Northeast MHC | Fair Oaks Manor | ARF | 04/16/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 04/18/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/18/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/18/2024 |
| Pacific Clinics | Crystal Manor | ARF | 04/22/2024 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 04/23/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/24/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/25/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/25/2024 |
| Pacific Clinics | Mountain View Board and Care | ARF | 04/25/2024 |
| Bridges | Crystal Manor | ARF | 05/01/2024 |
| Coastal API | Caremore Aid & Board Facility | ARF | 05/01/2024 |
| Didi Hirsch MHC | Heritage Board & Care #1 | ARF | 05/01/2024 |
| San Fernando MHC | Topanga West Guest Home | ARF | 05/01/2024 |
| SSG Alliance | Windsor Hall | ARF | 05/03/2024 |
| Coastal API | Anew Direction Adult Living | ARF | 05/07/2024 |
| DMH HOME Team | The Manor | ARF | 05/07/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Northeast MHC | Highland Park Guest Home | ARF | 05/07/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/08/2024 |
| Didi Hirsch MHC | Golden Hills Retirement Center Inc. | RCFE | 05/09/2024 |
| DMH Costal API Gardena | Heritage Board & Care #4 | ARF | 05/09/2024 |
| Genesis - Older Adult Programs | Rise n' Shine Villa | RCFE | 05/09/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/13/2024 |
| Didi Hirsch MHC | The Manor | ARF | 05/16/2024 |
| South Bay MHC | Sunnyside Residential | ARF | 05/16/2024 |
| SSG Alliance | Windsor Hall | ARF | 05/16/2024 |
| DMH HOME Team | Anand Care Center III | ARF | 05/20/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/20/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 05/21/2024 |
| SSG Alliance | Sunland Manor Inc. | ARF | 05/21/2024 |
| DMH HOME Team | The Manor | ARF | 05/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/24/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/28/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/28/2024 |
| SSG Alliance | Olivia Isabel Manor | ARF | 05/28/2024 |
| Heritage Clinic | Grandview LLC | RCFE | 05/29/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/03/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 06/03/2024 |
| South Bay MHC | Anew Direction Adult Living | ARF | 06/03/2024 |
| SSG Alliance | Parkview Manor | ARF | 06/03/2024 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 06/04/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 06/05/2024 |
| Mental Health America of Los Angeles | C.C'S Residential Facility for Adults | ARF | 06/07/2024 |
| SSG Alliance | Founders House of Hope | ARF | 06/07/2024 |
| The Village Family Services | Valley Manor Guest Home | ARF | 06/10/2024 |
| DMH-AVMHC | Gilmar Manor | ARF | 06/11/2024 |
| E.D. Edelman Westside MHC | Faith Manor | ARF | 06/11/2024 |
| Hollywood 2.0/Cooperative | Marisville Guest Home | ARF | 06/11/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 06/11/2024 |
| DMH HOME Team | Unique Group Home | ARF | 06/18/2024 |
| Long Beach API | Lifestyle Board and Care | ARF | 06/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 06/19/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/20/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/21/2024 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 06/24/2024 |
| Step Up on Second | Anew Dawn Adult Living | ARF | 10/01/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 10/01/2024 |
| Telecare | Highland Park Guest Home | ARF | 10/01/2024 |
| Bridges | Burtree Residential Facility | ARF | 10/01/2024 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 10/01/2024 |
| Compton Family Mental Health | Quincy Manor | ARF | 10/01/2024 |
| Long Beach MHC | Heritage Board & Care #3 | ARF | 10/02/2024 |
| South Bay MHC | Heritage Board & Care #1 | ARF | 10/03/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 10/07/2024 |
| DMH HOME Team | A Timia Oasis | RCFE | 10/08/2024 |
| Coastal API | Heritage Board & Care #4 | ARF | 10/08/2024 |
| SSG Alliance | Chateau of Long Beach | RCFE | 10/08/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 10/08/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/10/2024 |
| Harbor UCLA | Chez Bon Guest Home | ARF | 10/10/2024 |
| DMH HOME Team | A Mara Oasis | RCFE | 10/14/2024 |
| DMH HOME Team | Bella Vista at Lincoln | ARF | 10/15/2024 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 10/16/2024 |
| DMH HOME Team | Bella Vista Fair Oaks Ave | RCFE | 10/17/2024 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 10/17/2024 |
| DMH HOME Team | Walker's Care | ARF | 10/17/2024 |
| Coastal API | Heritage Board & Care #4 | ARF | 10/17/2024 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 10/18/2024 |
| Pacific Asian Counseling Services | A Timia Oasis | RCFE | 10/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 10/18/2024 |
| SSG Alliance | Heritage Board & Care #1 | ARF | 10/22/2024 |
| Enki | Mountain View Board and Care | ARF | 10/22/2024 |
| San Fernando MHC | Topanga West Guest Home | ARF | 10/24/2024 |
| Pacific Asian Counseling Services | Walker's Care | ARF | 10/29/2024 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 11/08/2024 |
| DMH HOME Team | Bel Air Guest Home | ARF | 11/12/2024 |
| Long Beach API | Bay Breeze Care | ARF | 11/13/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/21/2024 |
| Enki | Crystal Manor | ARF | 11/21/2024 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 11/27/2024 |
| SSG Alliance | Anew Direction Adult Living | ARF | 12/03/2024 |
| Bridges | Pico Rivera Gardens Adult Residential Facility | ARF | 12/05/2024 |
| | TOTAL BEDS | 314 | |

*Updated to reflect current information and/or correct a typographical error in the prior report.

# EXHIBIT E

# Referrals by

# City Funded

# Outreach

# Workers

**Referrals by City Funded Outreach Workers to County Departments**
**Quarterly Report (For the Period Ending December 31, 2024)**

| Reporting Categories | Departments | | | | |
|---|---|---|---|---|---|
| | All Departments | DPSS* | DHS-CBEST** | DMH*** | DPH-SAPC**** |
| No. of contacts/service requests by | 65 | 31 | 1 | 26 | 7 |
| Result of Contacts/Service Request | | | | | |
| Reached | 14 | 7 | 1 | 4 | 3 |
| In Process | 16 | 3 | - | 13 | 4 |
| Unable to Reach Client | 28 | 21 | - | 7 | - |
| Unable to Reach Outreach Worker***** | 4 | - | - | - | - |
| Withdrawn | 2 | - | - | 1 | - |
| Duplicate | 1 | - | - | 1 | - |

| Reporting Categories | | | | | | | |
|---|---|---|---|---|---|---|---|
| Type of Service Requests by Department | | | | | | | |
| DPSS | | | DHS-CBEST | | DMH | | DPH-SAPC |
| Information | Apply for Program - Approved | Apply for Program - Denied | Eligible | Not-Eligible | Outreach and Engagement | Appointment Given | Connected to Substance Abuse Service Help-line (SASH) | Connected to Clent Engagement and Navigation Services (CENS) |
| 3 | 6 | 1 | - | 1 | 3 | 1 | 3 | - |

| Reporting Categories | |
|---|---|
| No. of Requests Per Individual | Count |
| # of Clients with 1 Request | 59 |
| # of Clients with 2 Requests | 3 |
| Total Requests | 62 |

| Reporting Categories | |
|---|---|
| Location of Request | Count |
| 90003 | 2 |
| 90011 | 2 |
| 90014 | 1 |
| 90031 | 2 |
| 90045 | 1 |
| 90057 | 1 |
| 90061 | 1 |
| 90065 | 3 |
| 90293 | 1 |
| 90731 | 1 |
| 91303 | 7 |
| 91304 | 4 |
| 91306 | 2 |
| 91331 | 1 |
| 91335 | 10 |
| 91343 | 1 |
| 91352 | 8 |
| 91356 | 2 |
| 91364 | 2 |
| 91367 | 1 |
| 91401 | 2 |
| 91402 | 3 |
| 91405 | 1 |
| 91406 | 4 |
| 91605 | 2 |
| Total Referrals | 65 |

\* DPSS: Outreach workers document referrals for screening and assistance with benefits applications to CalWORKs, General Relief, CalFresh, and Medi-Cal submitted to the designated DPSS email address, PEHOutreachReferral@dpss.lacounty.gov.  DPSS reports on whether it provided benefits information, intake applications, and application dispositions.

\*\* DHS-CBEST: Outreach workers document referrals for screening and assistance with SSI, SSDI, and CAPI applications submitted by e-mail (cbestreferral@dhs.la.county.gov), phone (323-274-3777), or fax (213-482-3395).  DHS-CBEST conducts intake appointment and reports on eligibility determinations.

\*\*\* DMH: Outreach worker document referrals for PEH experiencing a behavioral health crisis, or otherwise in need of specialty mental health treatment.  Crisis referrals are submitted via telephone (800-854-7771), and referrals are added to dispatch board for response by a DMH Field Intervention Team.  Other referrals are made through DMH's online portal, where referral is evaluated and assigned to appropriate program (i.e., HOME team, outpatient, or Full-Service Partnership).  Upon receipt, provider will contact referring party or client to coordinate services.  DMH reports on referral disposition as documented in Department's referral tracking system and/or the client's electronic health record system.

\*\*\*\* DPH-SAPC:  Outreach workers document referrals to SASH by calling a 24/7 helpline 800-854-7771, and/or through or through contracted provider staff known as the CENS.  SASH and CENS agents are able to provide screening, resources, and further linkage/referrals to SUD-treatment providers.  DPH-SAPC reports on referral disposition as documented in clients' electronic health records.

\*\*\*\*\* No response was received to departmental inquiries about these referrals.  This includes referrals previously reported as "in process."

**EXHIBIT E**
**Page 38**