MIRA HASHMALL (State Bar No. 216842)
mhashmall@millerbarondess.com
JASON H. TOKORO (State Bar No. 252345)
jtokoro@millerbarondess.com
LAUREN M. BRODY (State Bar No. 337858)
lbrody@millerbarondess.com
MILLER BARONDESS, LLP
2121 Avenue of the Stars, Suite 2600
Los Angeles, California 90067
Telephone:   (310) 552-4400
Facsimile:    (310) 552-8400

Attorneys for Defendant
COUNTY OF LOS ANGELES

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

| | |
|---|---|
| LA ALLIANCE FOR HUMAN RIGHTS, et al., <br><br> Plaintiffs, <br><br> v. <br><br> CITY OF LOS ANGELES, et al., <br><br> Defendants. | **CASE NO. 2:20-cv-02291 DOC (KES)** <br><br> **STATUS REPORT RE SETTLEMENT AGREEMENT FOR THE QUARTER ENDING JUNE 30, 2025** <br><br> Assigned to the Hon. David O. Carter and Magistrate Judge Karen E. Scott |

746372.2

QUARTERLY STATUS REPORT RE SETTLEMENT AGREEMENT

The County of Los Angeles (the "County") hereby files this Status Report (the "Report") pursuant to section D.9 of the Settlement Agreement, including addenda, with LA Alliance for Human Rights ("Alliance") and the other plaintiffs (collectively, "Plaintiffs") (the "Settlement Agreement") for the Quarter ending June 30, 2025.

## I.   NEW COUNTY MONITOR

In June 2025, following Judge Jay Gandhi's resignation as the County Monitor, the Court directed the parties to promptly select a replacement and strongly recommended Justice Thomas Goethals (ret.) for the role.  The County and Alliance agreed and selected Justice Goethals as the new County Monitor under the Settlement Agreement.  The County thanks Judge Gandhi for his service and looks forward to working with Justice Goethals.

## II.   REPORTING ITEMS

### A.   The County's Support For Plaintiffs' Settlement With The City

#### 1.   Supportive Services For City Housing Clients

The County continues to support the settlement between Alliance and the City of Los Angeles (the "City") (the "City Settlement") by funding and providing supportive services at the new permanent supportive housing ("PSH") and interim housing ("IH") sites the City has created as part of the City Settlement.  **Exhibit A1** provides information about the mainstream services the County is providing to eligible clients at City IH sites reported in the City's report for the quarter ending March 31, 2025 (the "City Report") (Dkt. 892).  **Exhibit A2** contains information on the total number of clients receiving Intensive Case Management Services ("ICMS") and mainstream services at the City's PSH sites, as reported in the City Report.  The County notes that some sites were reported by the City as PSH sites, but they were not actually PSH.

This Report includes most of the information on mainstream services the County provided to clients of the City's Inside Safe sites.  Although these sites were

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

746372.2

QUARTERLY STATUS REPORT RE SETTLEMENT AGREEMENT

previously open, they were newly added to the City Report to fulfill the City's bed obligations to Alliance. Inside Safe is an encampment resolution initiative run through the City Mayor's office, which focuses on transitioning people experiencing unsheltered homelessness in the City into interim housing. The Court concluded in its June 24, 2025 Order that the City was permitted under the City Settlement to count Inside Safe beds provided the City proffer an explanation "for each unit that already physically existed prior to the Settlement Agreement of how the City contributed to bringing that unit into existence as a shelter or housing solution for people experiencing homelessness as opposed to its prior use." (Dkt. 991 at 46.) Although the City has filed a notice of appeal of the Court's June 24, 2025 Order (Dkt. 1014) and has not yet provided the requested explanation for the Inside Safe beds per the Order, out of an abundance of caution the County will treat the Inside Safe beds in the City Report as beds created by the City as part of the City Settlement.

Prior to the inclusion of Inside Safe beds in the City Report, the County had already been supporting many of the City's Inside Safe operations. Although the County held Service Connection Days and began providing mainstream services at the majority of the Inside Safe sites prior to their inclusion in the City Report, the County is now working on scheduling new events in light of the Court's findings regarding Inside Safe sites and the possibility that the City may appropriately count them toward its bed obligations under the City Settlement.

## 2. Contacts And Service Requests From City-Funded Outreach Workers To County Departments

**Exhibit E** contains data on the number of contacts or service support requests/referrals made by City-funded outreach workers to County Departments – Mental Health ("DMH"'), Health Services ("DHS"), Public Social Services ("DPSS"), and Public Health ("DPH"), as well as the outcomes of those contacts and requests for the reporting period. The City does not currently track these

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

referrals and the City Settlement does not require it to do so.  However, because the County is required to report on referrals made by the City-funded outreach workers and the outcome of those referrals, it can do so only after receiving that information from the City and/or its funded outreach workers.  The City's decision to not track referrals or require its funded outreach workers to attend training on the new Homeless Management Information System ("HMIS") fields, use HMIS, and properly document within it for mainstream services referrals to County departments has made it challenging for the County to report referral information accurately.  This has, in turn, resulted in an incomplete picture for Alliance, the Court, and the public.

Continued training on the use of these HMIS fields and properly recorded mainstream services referrals would enable the County to capture these referrals and more accurately reflect the County services being accessed by City-funded outreach workers for purposes of **Exhibit E**.

Utilization of the new HMIS fields by City-funded outreach workers remains low.  Over the past year, and through Special Master Michele Martinez's learning and observation sessions, it was identified that some of the potential reasons for the underreporting of referrals in HMIS included outreach workers not participating in training, not documenting referrals in HMIS, and not utilizing proper pathways to successfully refer clients to County services, which likely contribute to low referral counts.  LAHSA hosts regular, free, live online trainings (including sessions held in March, April, and June 2025) and provides 24/7 access to training materials online, none of which have attendance limits.  These trainings cover the streamlined referral processes to County mainstream services and how to document referrals in HMIS.  However, it is unclear to the County the extent to which the City or its contracted providers ensure their outreach workers attend these trainings, and use and document the mainstream services referrals pathways in HMIS.  In addition, the County has not received an updated list of City-funded outreach workers from the

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

City since November 2024.[1]  The November list included only partial, incomplete data on the deploying agency and contact information associated with the outreach worker, and without regular updates it is difficult for the County to properly track referrals, especially in light of staffing changes.

**B.    High-Service Need Beds Available To County Outreach Teams**

The County continues to use reasonable best efforts to ensure County outreach teams (including the increased Multi-Disciplinary Team and Homeless Outreach Mobile Engagement teams referenced below) have access to County high-service need interim housing beds for PEH in the City, pursuant to section D.2 of the Settlement Agreement.  To date, the County has received a total of 1,368 referrals.  Of these, 774 referrals have been accepted.  Of the accepted referrals, 708 PEH have been placed into a high-service need bed and the remaining 66 are pending placement.  Some 594 referrals were not accepted for the following reasons: outreach worker recommended referring the individual for an alternate program/assessment, the application was incomplete/missing information from the referrer, or the referral was rescinded.  *See* **Exhibit B**.

**C.    Mental Health ("MH")/Substance Use Disorder Beds ("SUD")**

The County met and exceeded the December 2025 milestone ahead of schedule by 194 beds.  The County added 368 MH/SUD beds this quarter, bringing the total to 1,994 beds to date that are newly open and operational.  *See* **Exhibit C**.  The numbers reflected in this Report show net gains (i.e., bed losses are accounted for in the totals).

---

[1] This list contained 187 unique names.

746372.2

QUARTERLY STATUS REPORT RE SETTLEMENT AGREEMENT

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

**D.  Enriched Residential Care For Adult Residential Facilities ("ARF") And Residential Care Facilities For The Elderly ("RCFEs") Beds**

Pursuant to the Settlement Agreement, **Exhibit D** contains information regarding all new referrals for enriched residential care at ARFs and RCFEs as well as the number of individuals who received one of the new subsidies funded under the Settlement Agreement. To date, the County has received 1,576 referrals to the Enriched Residential Care programs. Of those, 468 referrals have been accepted/approved for the new "LA Alliance" subsidies under the Settlement Agreement. There are a wide range of reasons a client referred to a subsidy may not have ended up placed in an ARF/RCFE, including withdrawn/expired applications, the client needing a higher level of care, or obtaining other housing. Additionally, referring clients who are already on a "new" or "existing" subsidy but are relocated from one ARF/RCFE to another are not counted as a placement for purposes of this report. A total of 336 "LA Alliance" subsidies have been issued to date, with 313 currently in use. The County has thus exceeded the benchmark of 320 subsidies by December 2025.

**E.  Multi-Disciplinary Teams ("MDTs") And Homeless Outreach Mobile Engagement ("HOME") Teams**

The County has already met its obligation pursuant to sections D.4 and D.5 of the Settlement Agreement to increase the number of MDTs and HOME teams, and continues to operate 34 MDTs and 10 HOME teams that serve PEH within the City. In January 2025, after consultation with the City, the outreach teams have been deployed to be as proportionate as possible to the percentage of unsheltered PEH in each Council District (rounded to whole numbers) while maintaining at least one MDT per District. There were no changes to allocation during the reporting period.

746372.2

6

QUARTERLY STATUS REPORT RE SETTLEMENT AGREEMENT

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

| Council District | # of MDTs |
|---|---|
| 1 | 3 |
| 2 | 1 |
| 3 | 1 |
| 4 | 1 |
| 5 | 1 |
| 6 | 2 |
| 7 | 2 |
| 8 | 2 |
| 9 | 4 |
| 10 | 2 |
| 11 | 2 |
| 12 | 1 |
| 13 | 3 |
| 14 | 7 |
| 15 | 2 |

During the reporting period, there were also no changes to the deployment of the County's 10 HOME teams that conduct outreach in the City.

**F.     Partnership On City- And County-Owned Land**

The City and County have not identified any new, appropriate sites for additional housing/shelter.  The County continues to engage in ongoing meetings with the City.

**G.     Advocacy Efforts For PEH With Serious Mental Illness or Substance Use Disorder**

**1.     Advocacy Related To Mental Health**

The DMH continues to advocate at both the state and federal level for resources, programs, and policies that will sustain and expand the County's capacity to care for, and house, residents with serious mental illness who are experiencing, or at risk of experiencing, homelessness.

In May 2025, the DMH Director accompanied several members of the Board of Supervisors for an advocacy trip to Washington, D.C.  During that trip, the Director met with members of Congress and representatives from the

746372.2

7

Administration to advocate on federal policies that impact the DMH's ability to serve County residents experiencing homelessness. For example, the Director advocated against current HUD policies that lead County residents to lose their access to section 8 housing vouchers after being in a hospital more than 90 days, regardless of their housing status prior to being admitted to the hospital. The Director was successful in raising the issue and is currently scheduling a follow-up call with HUD staff to discuss these issues further. The County also shared DMH's analysis and concerns about the expected impact of House Resolution 1 ("H.R. 1"), also known as the One Big Beautiful Bill Act ("OBBBA"), and state Medi-Cal budget cuts on County residents with the County's federal and state legislative delegations.

### 2.    Advocacy Related To SUD

The advocacy efforts of the Department of Public Health-Substance Abuse Prevention and Control ("DPH-SAPC") at both the state and federal levels are focused on expanding funding opportunities, broadening access to a full continuum of SUD treatment and housing services, and reducing barriers to care. Through legislative advocacy, federal policy engagement, and provider capacity building, DPH-SAPC is working to ensure that individuals with SUD, particularly those experiencing homelessness, have access to the services and supports necessary for recovery and stability.

*State Legislative Advocacy:* DPH-SAPC has actively tracked and advocated for 36 pieces of state legislation related to housing and services for individuals with SUDs experiencing or at risk of homelessness during the 2025–26 legislative session. Notably, the agency has supported:

• AB 255 (Haney) – The Supportive-Recovery Residence Program: This bill would allow state funding for supportive-recovery residences certified by a National Alliance for Recovery Residences ("NARR") affiliated organization and compliant with Housing First principles. It mandates that 75% of program funds be allocated

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

for harm-reduction approach housing and would make permanent supportive housing available for individuals seeking substance-free environments, broadening the continuum of care for SUD recovery.

• AB 1037 (Elhawary) – The SUD Care Modernization Act: Sponsored by Los Angeles County with DPH-SAPC's subject matter expertise, this bill seeks to modernize SUD care statutes to reflect evidence-based best practices, reduce barriers for residential SUD facilities, and encourage the direct provision of SUD treatment services, including medications for addiction treatment ("MAT").  It would streamline licensing and certification, remove prohibitions on harm reduction discussions, and eliminate abstinence requirements for admission and continued treatment, thereby increasing facility capacity and access.

DPH-SAPC also reviews and provides feedback on state Behavioral Health Information Notices ("BHINs") and participates in statewide workgroups to ensure SUD services are included in broader behavioral health workforce and policy planning.

***Federal Advocacy and Medicaid Waivers:*** At the federal level, DPH-SAPC has engaged in advocacy related to Medicaid waivers and housing interventions, particularly through the California Behavioral Health Community-Based Organized Networks of Equitable Care and Treatment ("BH-CONNECT") 1115 Demonstration.  DPH-SAPC advocated for the inclusion of recovery-oriented housing as an allowable setting under this demonstration, which was approved by the Centers for Medicare & Medicaid Services ("CMS") for the period January 1, 2025, through December 31, 2029.  The demonstration authorizes short-term rental assistance, including room and board, with specific duration caps to ensure episodic and room-and-board-only supports are available for up to six months per beneficiary in any 12-month period.  DPH-SAPC continues to advocate for equitable reimbursement for recovery housing, including coverage for utilities and programming.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

746372.2

9

DPH-SAPC has also tracked federal legislation such as H.R. 1, which proposes changes to Medicaid and CHIP eligibility, retroactive coverage, and enrollment requirements.  While SUD treatment services are exempt from some of the bill's more restrictive provisions, DPH-SAPC has raised concerns that these changes could suppress service utilization among eligible individuals and potentially narrow the scope of future Medicaid waivers, which are critical for funding residential treatment and related services.

To ensure high-quality care for Medi-Cal members, DPH-SAPC is implementing Value-Based Incentive initiatives aimed at strengthening the SUD provider network.  These efforts include staff development, training, improved clinical standards, service design enhancements, and payment reform under the Drug Medi-Cal Organized Delivery System ("DMC-ODS") and the CalAIM Initiative.  The goal is to build a sustainable, high-performing network capable of meeting the needs of individuals with SUD.

## III.   CONCLUSION

As set forth herein, the County has complied fully with its obligations under the Settlement Agreement and expects to continue to meet or exceed the milestones in connection with the next reporting period.

DATED:  July 30, 2025          MILLER BARONDESS, LLP

By: _____
     MIRA HASHMALL
     Attorneys for Defendant
     COUNTY OF LOS ANGELES

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

QUARTERLY STATUS REPORT RE SETTLEMENT AGREEMENT

# EXHIBIT A1 Supportive Services for City Interim Housing

**County Provision of Supportive Services for**
**City Interim Housing Reporting Period: January 1, 2025 - March 31, 2025**
**Quarterly Report (For the Period Ending  June 30, 2025)**

| City IH Site | Clients Accessing County Departments'  Services | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Department of Public Social Services | | | | | | | | | | Department of Mental Health | Department of Health Services - Medical | Department of Health Services - Countywide Benefits Entitlement Services Team (CBEST) | Department of Public Health - Substance Abuse Prevention and Control |
| | CalFresh | Medi-Cal | General Assistance/ Relief | GROW | CalWORKs | Welfare to Work | Child Care | Homeless - Temp | CAPI | Homeless - Perm | | | | |
| Highland Gardens 7047 Franklin Ave, Los Angeles, CA 90028 | 98 | 91 | 74 | 44 | 0 | 0 | 3 | 0 | 0 | 0 | 22 | 7 | 20 | 6 |
| Sahara Inn | 16 | 15 | 11 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 2 | 0 | 1 |
| Deluxe Inn Motel | 14 | 9 | 6 | 5 | 2 | 0 | 1 | 2 | 0 | 0 | 3 | 2 | 1 | 0 |
| Crenshaw Inn Motel | 11 | 8 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Las Palmas Motel | 33 | 36 | 25 | 17 | 1 | 1 | 2 | 0 | 0 | 0 | 5 | 3 | 1 | 2 |
| Lux Inn Motel | 10 | 11 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| Budget Inn Motel (Florence Ave) | 13 | 8 | 7 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| Hotel Silverlake | 39 | 35 | 31 | 16 | 3 | 0 | 0 | 2 | 0 | 0 | 6 | 6 | 3 | 4 |
| Hill Top Motor Inn | 21 | 17 | 14 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 2 | 3 | 2 |
| Hyde Park Inn Motel | 13 | 10 | 7 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 4 | 0 | 0 |
| Atlas Motel | 6 | 5 | 3 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Top Hat Motel | 13 | 13 | 9 | 6 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 2 | 0 |
| Motel 6: Canoga Park CD 3 | 45 | 47 | 34 | 27 | 4 | 3 | 0 | 0 | 0 | 0 | 4 | 3 | 1 | 5 |
| Park Motel | 5 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 3 | 2 | 0 | 0 |
| Rosa Bell Motel | 4 | 4 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 |
| Highland Park Motel | 4 | 4 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| Cornett Motel | 5 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 2 | 0 |
| Full Moon Motel | 6 | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 |
| Jolly Inn Motel | 5 | 6 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 2 | 0 | 0 |
| Central Inn Motel | 14 | 14 | 9 | 4 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 3 | 0 | 1 |
| Paradise Inn | 21 | 20 | 15 | 10 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 3 | 3 | 1 |
| Monterey Inn | 27 | 25 | 22 | 12 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 3 | 2 | 2 |
| Horizon Inn | 9 | 10 | 7 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 2 | 2 |
| Palm Motel | 15 | 13 | 10 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 2 | 1 | 0 |

**EXHIBIT A1**
**Page 12**

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Budget Inn (Sepulveda Blvd.) | 14 | 16 | 12 | 6 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 0 | 1 | 1 |
| Palm Tree Inn | 31 | 31 | 26 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 1 |
| Marina Seven | 14 | 12 | 10 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| Travel Inn | 22 | 13 | 8 | 4 | 0 | 0 | 3 | 1 | 0 | 0 | 2 | 2 | 0 | 2 |
| Hollywood Inn | 23 | 24 | 20 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 3 | 3 | 2 |
| Hollywood Inn Express South | 46 | 44 | 37 | 25 | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 6 | 2 | 7 |
| Vista Motel | 20 | 19 | 17 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 1 | 2 |
| Ace Motel | 9 | 6 | 5 | 5 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 |
| Universal Inn | 10 | 11 | 6 | 5 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 3 | 2 | 2 |
| Good Knight Inn | 9 | 9 | 8 | 9 | 0 | 0 | 1 | 0 | 0 | 0 | 3 | 0 | 0 | 1 |
| Olive Motel | 19 | 16 | 13 | 8 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 2 | 1 | 3 |
| Hotel Dreamscape | 18 | 14 | 10 | 12 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 4 |
| Mayfair 1256 W 7th ST Los Angeles, CA 90017 | 246 | 209 | 161 | 92 | 1 | 1 | 3 | 1 | 4 | 1 | 45 | 38 | 33 | 12 |
| Antonio Hotel | 41 | 37 | 33 | 23 | 0 | 0 | 2 | 0 | 0 | 0 | 9 | 11 | 2 | 3 |
| Starlight Inn | 15 | 14 | 10 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 1 | 0 |
| Hollywood La Brea Inn | 24 | 24 | 18 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 2 | 0 |
| 4969 Sunset Blvd, Los Angeles, CA 90027 | 13 | 8 | 7 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| Canoga Hotel | 25 | 25 | 18 | 13 | 0 | 0 | 1 | 1 | 0 | 0 | 5 | 1 | 1 | 5 |
| Dusk Hollywood | 29 | 34 | 23 | 15 | 1 | 1 | 1 | 0 | 0 | 0 | 9 | 3 | 1 | 3 |
| Stuart | 26 | 24 | 25 | 18 | 1 | 1 | 0 | 1 | 0 | 0 | 2 | 3 | 1 | 1 |
| Willow Tree Inn and Suites | 28 | 24 | 17 | 13 | 3 | 2 | 0 | 0 | 0 | 0 | 10 | 3 | 3 | 1 |

# EXHIBIT A2

# County Supportive Services for City Permanent Housing

| | | | |
|---|---|---|---|
| | **County Provision of Supportive Services for City Permanent Supportive Housing for City's Reporting Period: January 1, 2025 - March 31, 2025 Quarterly Report (For the Period Ending June 30, 2025)** | | | |
| | **Permanent Supportive Housing *** | | | |
| | **Address / Location ****** | **Permanent Supportive Housing Units**** | **Units with Intensive Case Management Services (ICMS)**** | **Total Clients Receiving ICMS During Reporting Period** | |
| | Washington View Apartments<br>720 W WASHINGTON BLVD Los Angeles, CA 90015 | 91 | 91 | 96 | |
| | PATH Villas Montclair/Gramercy<br>(Recap-Site 2 of 2)<br>3317 W WASHINGTON BLVD  Los Angeles, CA 90018 | 16 | 16 | 15 | |
| | Chesterfield<br>4719 S NORMANDIE AVE  Los Angeles, CA 90037 | 42 | 42 | 43 | |
| | HiFi Collective<br>3200 W TEMPLE ST  Los Angeles, CA 90026 | 58 | 63 | 64 | |
| | Adams Terrace<br>4314 W ADAMS BLVD  Los Angeles, CA 90018<br>4347 W ADAMS BLVD Los Angeles, CA 90018 | 43 | 44 | 43 | |
| | Bell Creek Apartments<br>6940 N OWENSMOUTH AVE Canoga Park, CA 91303 | 41 | 41 | 44 | |
| | LAMP Lodge<br>660 S STANFORD AVE  Los Angeles, CA 90021 | 81 | 81 | 80 | |
| | Silva Crossing (fka Link at Sylmar)<br>12667 SAN FERNANDO ROAD  Sylmar, CA 91342 | 55 | 55 | 58 | |
| | Berendo Sage<br>1035 S BERENDO ST  LOS ANGELES, CA 90006 | 21 | 21 | 22 | |
| | Amani Apartments (fka Pico)<br>4200 W PICO BLVD  Los Angeles, CA 90019 | 53 | 53 | 53 | |
| | Hope on Broadway<br>5138 S BROADWAY  Los Angeles, CA 90037 | 48 | 48 | 49 | |
| | 6521 Brynhurst | 40 | 22 | 21 | |
| | 740 Alvarado | 79 | 40 | 39 | |
| | 5050 Pico | 78 | 38 | 36 | |
| | Firmin Court<br>418 N FIRMIN ST  Los Angeles, CA 90026 | 45 | 45 | 46 | |
| | 10150 Hillhaven | 33 | 17 | 17 | |
| | Reseda Theater Senior Housing (Canby Woods West)<br>7221 N CANBY AVE  Reseda, CA 91335 | 13 | 13 | 13 | |
| | 14949 Roscoe | 29 | 15 | 14 | |
| | Watts Works<br>9500 S COMPTON AVE  Los Angeles, CA 90002 | 24 | 24 | 24 | |
| | 11010 Santa Monica<br>11010 W SANTA MONICA BLVD  Los Angeles, CA 90025 | 50 | 25 | 25 | |
| | Ambrose (fka 1615 Montana St.)<br>1611 W MONTANA ST  Los Angeles, CA 90026 | 63 | 63 | 62 | |
| | Vermont Corridor Apartments (fka 433 Vermont Apts)<br>433 S VERMONT AVE  Los Angeles, CA 90020 | 36 | 36 | 35 | |
| | Depot at Hyde Park<br>6527 S CRENSHAW BLVD  Los Angeles, CA 90043 | 33 | 33 | 34 | |

| Address / Location **** | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| Ingraham Villa Apartments 1218 INGRAHAM ST  LOS ANGELES, CA 90017 | 90 | 90 | 89 | |
| Talisa (fka 9502 Van Nuys Blvd) 9502 N VAN NUYS BLVD  Panorama City, CA 91402 | 48 | 48 | 47 | |
| Asante Apartments 11001 S BROADWAY  Los Angeles, CA 90061 | 54 | 54 | 57 | |
| West Terrace (fka Silver Star II) 6576 S WEST BLVD  LOS ANGELES, CA 90043 | 56 | 56 | 57 | |
| PATH Villas Hollywood 5627 W FERNWOOD AVE  HOLLYWOOD, CA 90028 | 59 | 59 | 58 | |
| Broadway Apartments 301 W 49TH ST 1-30  LOS ANGELES, CA 90037 | 34 | 34 | 34 | |
| Hope on Hyde Park - MP/TOC/PSH 6501 S CRENSHAW BLVD  Los Angeles, CA 90043 | 97 | 40 | 45 | |
| 7639 Van Nuys | 34 | 31 | 30 | |
| Mariposa Lily 1055 S MARIPOSA AVE  Los Angeles, CA 90006 | 20 | 20 | 20 | |
| Sun Commons 6329 N CLYBOURN AVE  North Hollywood, CA 91606 | 51 | 51 | 51 | |
| West Third Apartments 1900 W 3RD ST  Los Angeles, CA 90057 | 136 | 136 | 140 | |
| 1044 Soto | 84 | 84 | 87 | |
| Pointe on La Brea 849 N LA BREA AVE CA 90038 | 49 | 49 | 49 | |
| 6th and San Julian 401 E 6TH ST  Los Angeles, CA 90014 | 93 | 93 | 94 | |
| Palm Vista Apartments 20116 W SHERMAN WAY, Winnetka, CA 91306 | 44 | 44 | 44 | |
| The Wilcox (fka 4906-4926 Santa Monica) 4912 W SANTA MONICA BLVD  Los Angeles, CA 90029 | 61 | 61 | 58 | |
| SagePointe (fka Deepwater) 1435 N EUBANK AVE  LOS ANGELES, CA 90744 | 55 | 55 | 55 | |
| Sherman Oaks Senior Housing 14536 W BURBANK BLVD  VAN NUYS, CA 91411 | 54 | 54 | 54 | |
| Colorado East, 2451 W COLORADO BLVD, Los Angeles, CA 90041 | 40 | 40 | 40 | |
| The Quincy (fka 2652 Pico) 2652 W PICO BLVD  Los Angeles, CA 90006 | 53 | 53 | 51 | |
| Serenity (fka 923-937 Kenmore Ave) 923 S KENMORE AVE  Los Angeles, CA 90006 | 74 | 74 | 72 | |
| Beacon Landing (fka Beacon PSH) 319 N BEACON ST  SAN PEDRO, CA 90731 | 88 | 88 | 89 | |
| My Angel (fka The Angel) 8547 N SEPULVEDA BLVD North Hills, CA 91343 | 53 | 29 | 35 | |
| Sun King Apartments 9190 N TELFAIR AVE  LOS ANGELES, CA 91352 | 25 | 25 | 25 | |
| The Iris (fka Barry Apartments), 2444 S BARRY AVE, CA 90064 | 34 | 34 | 34 | |
| The Lake House (fka Westlake Housing) 437 S WESTLAKE AVE  Los Angeles, CA 90057 | 62 | 62 | 42 | |
| "La Veranda 2420 E CESAR E CHAVEZ AVE  Los Angeles, CA 90033 | 38 | 38 | 38 | |

| Address / Location **** | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| 619 Westlake (fka Westlake 619)<br>619 S WESTLAKE AVE  Los Angeles, CA 90057 | 39 | 39 | 33 | |
| Lumina (fka Topanga Apartments)<br>10243 N TOPANGA CANYON BLVD Chatsworth, CA 91311 | 54 | 54 | 55 | |
| La Prensa Libre - 4%<br>210 E WASHINGTON BLVD Los Angeles, CA 90015 | 25 | 25 | 25 | |
| NoHo 5050<br>5050 N BAKMAN AVE North Hollywood, CA 91601 | 32 | 32 | 33 | |
| Marcella Gardens (68th & Main St.)<br>6722 S MAIN ST Los Angeles, CA 90003 | 59 | 44 | 39 | |
| Corazon del Valle I<br>14545 W LANARK ST CA 91402 | 49 | 49 | 50 | |
| Isla de Los Angeles<br>283 W IMPERIAL HWY Los Angeles, CA 90061 | 53 | 43 | 45 | |
| Washington Arts Collective<br>4615 W WASHINGTON BLVD Los Angeles, CA 90016 | 20 | 28 | 27 | |
| Weingart Tower A-134 (fka Weingart Tower HHH PSH1A)<br>555 S CROCKER ST CA 90013 | 133 | 94 | 33 | |
| Weingart Tower A-144 Lower (fkaWeingart TowerIIA)<br>555 S CROCKER ST CA 90013 | 142 | 142 | 131 | |
| Solaris Apartments (fka 1141-1145 Crenshaw Blvd)<br>1141 S CRENSHAW BLVD Los Angeles, CA 90019 | 42 | 42 | 44 | |
| Bryson II<br>2721 WILSHIRE BLVD LOS ANGELES, CA 90057 | 47 | 33 | 27 | |
| Whittier HHH (fka Whittier PSH)<br>3554 E WHITTIER BLVD Los Angeles, CA 90023 | 63 | 63 | 39 | |
| Main Street Apartments<br>5501 S MAIN ST  Los Angeles, CA 90037 | 56 | 14 | 17 | |
| 920 S Gramercy Pl 90019<br>(Master Lease) | 56 | 57 | 52 | |
| The Banning (aka 841 N Banning)<br>841 N BANNING BLVD  Wilmington, CA 90744 | 63 | 63 | 50 | |
| Los Lirios Apartments<br>119 S SOTO ST  Los Angeles, CA 90033 | 20 | 20 | 21 | |
| The Journey (FKA Lincoln Apartments)<br>2467 S LINCOLN BLVD  Venice, CA 90291 | 39 | 39 | 26 | |
| 11604 Vanowen (fka The Mahalia)<br>11604 VANOWEN ST  LOS ANGELES, CA 91605 | 48 | 10 | 10 | |
| Corazon del Valle II<br>14545 W LANARK ST CA 91402 | 49 | 49 | 50 | |
| 6501 S Broadway 90003 | 49 | 49 | 0* | |
| 4065 Oakwood | 67 | 67 | 38 | |
| Ruth Teague Homes (fka 67th & Main)<br>6706 S MAIN ST  Los Angeles, CA 90003 | 26 | 45 | 15 | |
| Avalon 1355<br>1355 N AVALON BLVD CA 90744 | 53 | 53 | 50 | |
| Oak Apartments (fka 2745-2759 Francis Ave)<br>2745 W FRANCIS AVE  Los Angeles, CA 90005 | 63 | 63 | 56 | |
| 4818 N Sepulveda Blvd | 34 | 34 | 31 | |
| 3705 McLaughlin | 24 | 24 | 18 | |

| Address / Location **** | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| Thatcher Yard Housing<br>3233 S THATCHER AVE  Marina Del Rey, CA 90292 | 49 | 49 | 50 | |
| Western Landing<br>25820 S WESTERN AVE CA 90710 | 80 | 80 | 90 | |
| The Brine Residential<br>3016 N NORTH MAIN ST  Los Angeles, CA 90031 | 49 | 49 | 55 | |
| The Azalea (fka 4507 Main St)<br>4505 S MAIN ST  Los Angeles, CA 90037 | 31 | 31 | 35 | |
| Luna Vista Apartments<br>8767 N PARTHENIA PL 1-73 CA 91343 | 36 | 36 | 40 | |
| Santa Monica & Vermont Apartments (Phases 1 & 2)<br>4718 W SANTA MONICA BLVD  Los Angeles, CA 90029 | 94 | 94 | 62 | |
| | | | | |
| *This report does not include PSH Veteran units reported by the City as these units are supported by HUD/Veterans Affairs supportive housing program. | | | | |
| ** Intensive Case Management Services (ICMS) includes outreach and engagement; intake and assessment; housing navigation; housing case management; housing stabilization; connections to emergency financial assistance to avoid evictions; linkages to health, mental health, and substance use disorder services; benefits establishment; vocational assistance; etc. | | | | |
| *** The data in this column comes from the City's Status Report. | | | | |

EXHIBIT A2

Page 18

**County Provision of Mainstream Services for City Permanent Supportive Housing for**

**City's Reporting Period: January 1, 2025 - March 31, 2025**

**Quarterly Report (For the Period Ending June 30, 2025)**

| Clients Accessing County Departments' Services | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Public Social Services | | | | | | | | | | | | | | Department of Mental Health | Department of Health Services - Medical | Department of Health Services - Countywide Benefits Entitlement Services Team (CBEST) | Department of Public Health - Substance Abuse Prevention and Control |
| CalFresh | Medi-Cal | General Assistance/ Relief | GROW | CalWORKs | Welfare to Work | Child Care | Homeless - Temp | CAPI | Homeless - Perm | Nutrition Benefit | Immediate Need | REP | RCA | | | | |
| 3,456 | 2,508 | 1,538 | 678 | 278 | 181 | 206 | 49 | 25 | 16 | 3 | 1 | 2 | 1 | 1324 | 498 | 161 | 190 |

# EXHIBIT B

# High Service Need Beds Available to County Outreach Teams

**High Service Need Interim Housing Beds Available to County Outreach Teams**
**Quarterly Report (For the Period Ending June 30, 2025)**

| Type of Team Making Referral | Total Referrals Received by DHS | Accepted Referral | | Recommended Outreach Worker Refer for Alternate Program/Assessment | Incomplete Application - Pending Information from Referrer | Referrals Rescinded* |
|---|---|---|---|---|---|---|
| | | Client Placed | Pending Placement | | | |
| DHS Outreach Team | 1343 | 689 | 66 | 57 | 263 | 268 |
| DMH Outreach Team | 25 | 19 | 0 | 1 | 4 | 1 |
| Total | 1368 | 708 | 66 | 58 | 267 | 269 |

* "Referrals Rescinded" means referrals that were canceled by the referring outreach team. Reasons for rescinding the referral include client placed in alternate interim housing, became permanently housed, left the area, outreach team is unable to locate the participant, etc.

# EXHIBIT C
# Mental Health/ Substance Use Disorder Beds

EXHIBIT C
Page 22

**Mental Health/Substance Use Disorder Beds**
**Quarterly Report (For the Period Ending June 30, 2025)**

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|
| CALIFORNIA PSYCHIATRIC TRANSITIONS | 10 | 7/1/2022 |
| CASA DE LAS AMIGAS | 5 | 7/1/2022 |
| SIERRA VISTA | 4 | 7/1/2022 |
| STONEY POINT MEDICAL SNF | 35 | 7/1/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 15 | 7/13/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 12 | 7/13/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 14 | 7/13/2022 |
| BEIT T'SHUVAH | 10 | 7/13/2022 |
| CRI-HELP, INC. | 14 | 7/13/2022 |
| DIVINE HEALTHCARE SERVICES, INC. | 5 | 7/13/2022 |
| DIVINE HEALTHCARE SERVICES, INC. | 4 | 7/13/2022 |
| EXODUS RECOVERY INC. | 8 | 7/13/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | 7/13/2022 |
| GRANDVIEW FOUNDATION, INC. | 4 | 7/13/2022 |
| GRANDVIEW FOUNDATION, INC. | 6 | 7/13/2022 |
| HEALTHRIGHT 360 | 24 | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 6 | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 4 | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 2 | 7/13/2022 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 30 | 7/13/2022 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 24 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 6 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 10 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 2 | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 2 | 7/13/2022 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 3 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 2 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | 7/13/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/14/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 9 | 7/15/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/16/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 5 | 7/17/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/18/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 7/19/2022 |
| TELECARE RANCHO CITRUS HOUSE | 16 | 10/3/2022 |
| SOUTHERN CALIFORNIA ALCOHOL AND DRUG PROGRAMS, INC. | 6 | 11/15/2022 |
| LACADA SAFE HAVEN | 16 | 12/1/2022 |
| LAS ENCINAS | 10 | 12/1/2022 |
| SADLER HEALTHCARE, INC. | 15 | 12/1/2022 |
| SADLER HEALTHCARE, INC. | 5 | 12/1/2022 |
| SPECIAL SERVICE FOR GROUPS, INC. | 16 | 12/1/2022 |
| TELECARE CORPORATION | 16 | 12/12/2022 |
| TELECARE CORPORATION | 16 | 12/12/2022 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 2/6/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 3/22/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 4/11/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | 4/11/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 5/17/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | 6/14/2023 |
| HEALTHRIGHT 360 | 33 | 6/27/2023 |

EXHIBIT C
Page 23

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|
| A BRIGHTER DAY | 12 | 7/1/2023 |
| GENERATIONS - ANBERRY SNF | 10 | 7/1/2023 |
| GENERATIONS - HORIZON SNF | | |
| JWCH INSTITUTE, INC. | 10 | 7/1/2023 |
| JWCH INSTITUTE, INC. | 12 | 7/1/2023 |
| LAS ENCINAS | 15 | 7/1/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 2 | 7/1/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 6 | 7/1/2023 |
| MISSION COMMUNITY HOSPITAL | 20 | 7/1/2023 |
| PACIFICA HOSPITAL OF THE VALLEY | 10 | 7/1/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): JOURNEY TO NEW HORIZONS | 40 | 7/17/2023 |
| CLARE FOUNDATION, INC. | 5 | 7/25/2023 |
| PACIFICA HOSPITAL OF THE VALLEY URGENT CARE CLINIC | 8 | 8/1/2023 |
| COAST PLAZA HOSPITAL | 37 | 8/7/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): MARK TWAIN | 56 | 9/5/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): PINE LODGE | 15 | 9/18/2023 |
| DEL AMO HOSPITAL | 18 | 10/11/2023 |
| STARS BEHAVIORAL HEALTH GROUP: CENTRAL STAR LAGMC CRTP | 16 | 10/30/2023 |
| HOLLYWOOD WALK OF FAME HOTEL | 20 | 11/20/2023 |
| DIVINE HEALTHCARE SERVICES, INC. | 12 | 11/29/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | 11/29/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 10 | 11/29/2023 |
| STARS BEHAVIORAL HEALTH GROUP: VALLEY STAR OLIVE VIEW | 16 | 11/29/2023 |
| TARZANA TREATMENT CENTERS, INC. | 7 | 11/29/2023 |
| VOLUNTEERS OF AMERICA OF LOS ANGELES | 12 | 11/29/2023 |
| STARS BEHAVIORAL HEALTH GROUP: STAR VIEW RANCHO LOS AMIGOS | 16 | 12/27/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 16 | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 19 | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 38 | 1/10/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 1/18/2024 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | 1/30/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 15 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | 1/31/2024 |
| SPECIAL SERVICE FOR GROUPS, INC. | 15 | 2/1/2024 |
| SAN FERNANDO RECOVERY CENTER | 32 | 2/2/2024 |
| STARS BEHAVIORAL HEALTH GROUP: VALLEY STAR LAGMC | 16 | 2/21/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 10 | 3/1/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 3/13/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 25 | 3/21/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 10 | 4/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 1 | 6/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 8 | 6/15/2024 |
| PAX HOUSE, INC. | 32 | 6/21/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 20 | 7/1/2024 |
| SPECIAL SERVICE FOR GROUPS, INC. | 3 | 7/10/2024 |
| HOUSE OF HOPE FOUNDATION, INC. | 6 | 7/29/2024 |
| LITTLE HOUSE | 4 | 7/29/2024 |
| SADLER HEALTHCARE, INC. | 30 | 8/1/2024 |
| THE TEEN PROJECT, INC., D.B.A. FREEHAB | 24 | 8/1/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 6 | 8/1/2024 |
| GENERATIONS | 9 | 8/26/2024 |
| STAR VIEW BEHAVIORAL HEALTH, INC.: STAR VIEW OLIVE VIEW UCLA CRTP | 16 | 8/26/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 18 | 9/6/2024 |
| LANDMARK MEDICAL SERVICES, INC. | 8 | 10/1/2024 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 9 | 10/3/2024 |
| CRTPROGRAMS (AKA BEL AIR)-DOWNEY: RANCHO LOS AMIGOS | 16 | 10/16/2024 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 10 | 11/5/2024 |
| CRI-HELP, INC. | 35 | 12/16/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 12/19/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 12/19/2024 |

EXHIBIT C
Page 24

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|
| TARZANA TREATMENT CENTERS, INC. | 6 | 12/19/2024 |
| TARZANA TREATMENT CENTERS, INC. | 15 | 12/19/2024 |
| LITTLE HOUSE | 4 | 12/23/2024 |
| LITTLE HOUSE | 4 | 12/23/2024 |
| LITTLE HOUSE | 9 | 12/23/2024 |
| CRI-HELP, INC. | 60 | 12/24/2024 |
| CANON HUMAN SERVICES, INC. | 8 | 1/2/2025 |
| COMPATIOR, INC. | 24 | 1/3/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | 1/15/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 9 | 1/15/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 4 | 1/16/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | 1/16/2025 |
| PRINCIPLES, INC. | 7 | 2/13/2025 |
| PRINCIPLES, INC. | 5 | 2/13/2025 |
| PRINCIPLES, INC. | 6 | 2/13/2025 |
| PAX HOUSE, INC. | 14 | 2/14/2025 |
| CRI-HELP, INC. | 5 | 4/2/2025 |
| TARZANA TREATMENT CENTERS, INC. | 6 | 4/3/2025 |
| CRI-HELP, INC. | 36 | 4/8/2025 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 52 | 4/8/2025 |
| CHABAD OF CALIFORNIA, INC. | 11 | 4/11/2025 |
| CHABAD OF CALIFORNIA, INC. | 21 | 4/11/2025 |
| CHABAD OF CALIFORNIA, INC. | 3 | 4/11/2025 |
| CHABAD OF CALIFORNIA, INC. | 23 | 4/11/2025 |
| CHABAD OF CALIFORNIA, INC. | 7 | 4/11/2025 |
| Exodus Recovery: LAGMC | 16 | 4/15/2025 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 12 | 4/17/2025 |
| ASIAN AMERICAN DRUG ABUSE PROGRAM, INC. | 10 | 4/21/2025 |
| BUILDING BRIDGES CONSULTANT | 4 | 5/15/2025 |
| CRTPrograms Bel Air: Olive View UCLA | 16 | 5/15/2025 |
| CHANCES 4 CHANGE | 15 | 5/19/2025 |
| TDD SUPPORTIVE LIVING, INC.: 99TH STREET PROJECT | 18 | 5/19/2025 |
| TESTIMONIAL COMMUNITY LOVE CENTER: WHITTIER | 45 | 5/19/2025 |
| PRINCIPLES, INC. | 27 | 5/22/2025 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 14 | 5/27/2025 |
| HOLLYWOOD WALK OF FAME HOTEL | 3 | 6/1/2025 |
| GRANDVIEW FOUNDATION, INC. | 8 | 6/4/2025 |
| EXODUS RECOVERY INC. | 4 | 6/11/2025 |
| TLC ROOM & BOARD, INC. | 4 | 6/16/2025 |
| ASIAN AMERICAN DRUG ABUSE PROGRAM, INC. | 8 | 6/18/2025 |
| ENCOMPASS HOUSING: HATFIELD | 16 | 6/23/2025 |
| | 1994 | |

6

EXHIBIT C
Page 25

# EXHIBIT D

# Enriched Residential Care for ARF and RCFE Beds

## Enriched Residential Care for ARF and RCFE Beds
## Quarterly Report (For the Period Ending June 30, 2025)

| ARF/RCFE | |
|---|---|
| Total Referrals Received | 1576 |
| Alliance Subsidies - Referrals Approved/Accepted | 468 |

| REFERRALS ACCEPTED | | | |
|---|---|---|---|
| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/19/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/20/2023 |
| Prevent Homlessness Promote Health (PH2) | Anew Dawn Adult Living | ARF | 04/25/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 05/01/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/09/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/10/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/26/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/06/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 06/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/23/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/30/2023 |
| Telecare | Freda Home of Love 1 | ARF | 07/01/2023 |
| Pacific Asian Counseling Services | Leisure Garden | RCFE | 07/04/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/13/2023 |
| Downtown MHC | Raechelle Care Home | ARF | 07/17/2023 |
| E.D. Edelman Westside MHC | The Manor | ARF | 07/19/2023 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 07/20/2023 |
| E.D. Edelman Westside MHC | The Manor | ARF | 07/20/2023 |
| San Fernando MHC | Amigo Home II | ARF | 07/22/2023 |
| SSG Alliance | Fair Oaks Manor | ARF | 07/23/2023 |
| SSG Alliance | Villa Luren | ARF | 07/24/2023 |
| SSG Alliance | Windsor Hall | ARF | 07/25/2023 |
| Compton FSP/DMH | Lone Star Board and Care - Crenshaw | ARF | 07/26/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/28/2023 |
| SSG Alliance | Anew Direction Adult Living | ARF | 07/31/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/01/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 08/01/2023 |
| Coastal API | Wilmington Gardens | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/07/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 08/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/08/2023 |
| DMH HOME Team | Olive Tree Home | RCFE | 08/09/2023 |
| Coastal API | Heritage Board & Care #3 | ARF | 08/09/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/11/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/14/2023 |
| Downtown MHC | Highland Park Guest Home | ARF | 08/14/2023 |
| DMH Compton Family MHC | Lone Star Board and Care - Crenshaw | ARF | 08/15/2023 |
| SOCIAL MODEL RECOVERY SYSTEMS | Pasa Alta Manor | ARF | 08/15/2023 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Compton Family Mental Health | Walker's Care | ARF | 08/18/2023 |
| Heritage Clinic | Grandview LLC | RCFE | 08/21/2023 |
| Coastal API | Heritage Board & Care #4* | ARF | 08/11/2023 |
| DMH HOME Team | Triumphant Elderly Care LLC | RCFE | 08/22/2023 |
| South Bay MHC | Chez Bon Guest Home | ARF | 08/23/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 08/25/2023 |
| Heritage Clinic | Bel Air Guest Home | ARF | 08/25/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 08/25/2023 |
| Long Beach API | Anew Direction Adult Living | ARF | 08/30/2023 |
| Northeast MHC | Highland Park Guest Home | ARF | 09/01/2023 |
| Augustus Hawkins MHC | Safeguard Residential Home | ARF | 09/05/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 09/05/2023 |
| Gateways | Parkview Manor | ARF | 09/05/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 09/05/2023 |
| San Fernando Valley Community | Sunland Manor Inc. | ARF | 09/06/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 09/11/2023 |
| Pacific Clinics | Commonwealth Royal Guest Home | RCFE | 09/18/2023 |
| DMH Costal API Gardena | Heritage Board & Care #4 | ARF | 09/20/2023 |
| Asian Pacific Counseling and Treatment Center | Heritage Board & Care #4 | ARF | 09/20/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/21/2023 |
| Long Beach API | Ramona Guest Home | ARF | 09/21/2023 |
| South Bay MHC | Lifestyle Board and Care | ARF | 09/21/2023 |
| Tessie Cleveland | Lifestyle Board and Care | ARF | 09/22/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living* | ARF | 07/18/2023* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/31/2023* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/27/2023 |
| Long Beach MHC | Long Beach Residential | ARF | 09/29/2023 |
| Coastal API | Heritage Board & Care #3 | ARF | 09/29/2023 |
| San Fernando MHC | Triumphant Elderly Care LLC | RCFE | 10/01/2023 |
| E.D. Edelman Westside MHC | Raechelle Care Home | ARF | 10/02/2023 |
| DMH - Public Guardian | Franks Adult Residential | ARF | 10/02/2023 |
| SSG Alliance | Long Beach Residential | ARF | 10/02/2023 |
| E.D. Edelman Westside MHC | Bel Air Guest Home | ARF | 10/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/03/2023 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 10/04/2023 |
| DMH Costal API Gardena | Caremore Aid & Board Facility | ARF | 10/05/2023 |
| Hollywood MHC | Raechelle Care Home | ARF | 10/06/2023 |
| Genesis - Older Adult Programs | Carson Senior Assisted Living | RCFE | 10/06/2023 |
| SSG Alliance | Villa Flora | ARF | 10/09/2023 |
| SSG Alliance | Mountain View Board and Care | ARF | 10/11/2023 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 10/11/2023 |
| DMH - Public Guardian | Raechelle Care Home | ARF | 10/11/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 10/12/2023* |
| DMH HOME Team | Orange Community Care | ARF | 10/12/2023 |
| DMH HOME Team | Lifestyle Board and Care | ARF | 10/12/2023 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 10/12/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/13/2023 |
| Barbour Floyd | Raechelle Care Home | ARF | 10/13/2023 |
| Heritage Clinic | Valley View Retirement Center | RCFE | 10/13/2023 |
| Pacific Asian Counseling Services | Lone Star Long Beach Residential | ARF | 10/16/2023 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| SSG Alliance | Long Beach Residential | ARF | 10/17/2023 |
| Pacific Asian Counseling Services | Olivia Isabel Manor | ARF | 10/19/2023 |
| SSG Alliance | Anand Care Center III | ARF | 10/19/2023 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 10/19/2023 |
| Didi Hirsch MHC | Wyngate Villa Gardens | RCFE | 10/23/2023 |
| Didi Hirsch MHC | Chez Bon Guest Home | ARF | 10/24/2023 |
| SSG Alliance | Westside Manor | ARF | 10/24/2023 |
| Social Recovery Model | Bonnie's Guest House | ARF | 10/25/2023 |
| Didi Hirsch MHC | The Manor | ARF | 10/31/2023 |
| Didi Hirsch MHC | The Manor | ARF | 11/01/2023 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 11/01/2023 |
| San Fernando MHC | Topanga West Guest Home | ARF | 11/02/2023 |
| Long Beach MHC | Heritage Board & Care #4 | ARF | 11/02/2023 |
| Heritage Clinic | Ivan Banner B&C | RCFE | 11/03/2023 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 11/07/2023 |
| DMH - Enhanced Care Management (ECM) | Topanga West Guest Home | ARF | 11/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/08/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/09/2023 |
| ~~Hollywood 2.0/Cooperative*~~ | ~~Anew Dawn Adult Living*~~ | ~~ARF*~~ | ~~11/9/2023*~~ |
| Heritage Clinic | Pasadena Villa Senior Living | RCFE | 11/15/2023 |
| Scharp | Raechelle Care Home* | ARF | 10/25/2023* |
| Pacific Clinics | Springfield Manor | ARF | 11/15/2023 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 11/16/2023 |
| Long Beach MHC | Heritage Board & Care #2 | ARF | 11/17/2023 |
| Social Recovery Model | Bonnie's Guest House | ARF | 11/17/2023 |
| Asian Pacific Counseling and Treatment Center | Pasa Alta Manor | ARF | 11/21/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/21/2023 |
| Pacific Clinics | Bonnie's Guest House | ARF | 11/21/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/27/2023 |
| JWCH Institute | Lone Star Board and Care - Crenshaw | ARF | 11/27/2023 |
| San Fernando MHC | Topanga West Guest Home | ARF | 11/27/2023 |
| Exodus Recovery | Bel Air Guest Home | ARF | 11/27/2023 |
| Heritage Clinic | Ivan Banner B&C | RCFE | 12/01/2023 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 12/01/2023 |
| Pacific Asian Counseling Services | The Manor | ARF | 12/04/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/04/2023 |
| DMH - Public Guardian | Heritage Board & Care #1 | ARF | 12/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/09/2023 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 12/11/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/12/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 12/13/2023 |
| DMH HOME Team | Anand Care Center III | ARF | 12/21/2023 |
| Asian Pacific Counseling and Treatment Center | El Molino Manor | ARF | 12/26/2023 |
| DMH SA 2 Navigation Team | Blake Home | ARF | 01/01/2024 |
| Didi Hirsch MHC | Bel Air Guest Home | ARF | 01/02/2024 |
| SSG Alliance | Rosecrans Villa | RCFE | 01/09/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 01/11/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 01/11/2024 |
| Wesley Health Centers+JWCH Institute | Bel Air Guest Home | ARF | 01/14/2024 |
| DMH - Public Guardian | Heritage Board & Care #1 | ARF | 01/15/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 01/16/2024 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 01/17/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/18/2024 |
| SSG Alliance | Raechelle Care Home | ARF | 01/18/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/19/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/24/2024 |
| The People Concern | Westside Manor | ARF | 01/24/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/25/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/25/2024 |
| Coastal API | Caremore Aid & Board Facility | ARF | 01/26/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/26/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/26/2024 |
| East San Gabriel Valley MHC | Mountain View Board and Care | ARF | 01/29/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/30/2024 |
| Hathaway Sycamore | Knoah's Home LLC | ARF | 01/30/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 01/31/2024 |
| Hathaway Sycamore | Highland Park Guest Home | ARF | 02/01/2024 |
| Augustus Hawkins MHC | Guiding Hope Boarding Care | ARF | 02/02/2024 |
| E.D. Edelman Westside MHC | Bel Air Guest Home | ARF | 02/02/2024 |
| East San Gabriel Valley MHC | Springfield Manor | ARF | 02/05/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/05/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/05/2024 |
| DMH HOME Team | Woodruff Care Home | RCFE | 02/06/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 02/06/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 02/06/2024 |
| DMH HOME Team | Gardena Retirement Center | RCFE | 02/12/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 02/12/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/13/2024 |
| Heritage Clinic | Leisure Garden | RCFE | 02/14/2024 |
| Heritage Clinic | Lone Star Board and Care - Crenshaw | ARF | 02/14/2024 |
| Augustus Hawkins MHC | Richards Board & Care | ARF | 02/16/2024 |
| Compton Family Mental Health | Lone Star Board and Care - Crenshaw | ARF | 02/21/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/21/2024 |
| Step Up on Second | Walker's Care | ARF | 02/21/2024 |
| Downtown MHC | Anew Dawn Adult Living | ARF | 02/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/22/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 02/23/2024 |
| DMH HOME Team | Wilton Haven Adult Residential Facility | ARF | 02/26/2024 |
| Heritage Clinic | Lone Star Board and Care - Crenshaw | ARF | 02/26/2024 |
| ASC Treatment Group Anne Sippi Clinic | Sunland Manor Inc. | ARF | 02/27/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 02/28/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/01/2024 |
| SSG Silver | Commonwealth Royal Guest Home | RCFE | 03/01/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/06/2024 |
| DMH HOME Team | Carson Senior Assisted Living | RCFE | 03/07/2024 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 03/07/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/11/2024 |
| Didi Hirsch MHC | Villa Stanley | ARF | 03/12/2024 |
| SSG Alliance | Heritage Board & Care #1 | ARF | 03/13/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Wesley Health Centers+JWCH Institute | Grandview LLC | RCFE | 03/13/2024 |
| Augustus Hawkins MHC | Knoah's Home LLC | ARF | 03/14/2024 |
| DMH-Hollywood FSP | The Manor | ARF | 03/14/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/14/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/18/2024 |
| SSG Alliance | Villa Flora | ARF | 03/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 03/19/2024 |
| JWCH Wesley Health Center | Raechelle Care Home | ARF | 03/20/2024 |
| The People Cncern | Walker's Care | ARF | 03/20/2024 |
| Augustus Hawkins MHC | Knoah's Home LLC | ARF | 03/26/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 03/27/2024 |
| Exodus Recovery | Bel Air Guest Home | ARF | 03/27/2024 |
| SSG Alliance | Parkview Manor | ARF | 03/27/2024 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 03/29/2024 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 03/29/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 04/02/2024 |
| SSG Alliance | Wilton Haven Adult Residential Facility | ARF | 04/04/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/08/2024 |
| Step Up on Second | Bel Air Guest Home | ARF | 04/08/2024 |
| Coastal API | Heritage Board & Care #3 | ARF | 01/25/24* |
| Bridges | El Molino Manor | ARF | 04/04/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/05/2024 |
| HFL Cedar Street Homes | Homes for Life- Madison House | ARF | 04/09/2024 |
| E.D. Edelman Westside MHC | Lone Star Board and Care - Manhattan | ARF | 04/10/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/10/2024 |
| Coastal API | Heritage Board & Care #1 | ARF | 04/11/2024 |
| Didi Hirsch MHC | Bay Breeze Care | ARF | 04/11/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/12/2024 |
| Hollywood MHC | Bel Air Guest Home | ARF | 04/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/16/2024 |
| Northeast MHC | Fair Oaks Manor | ARF | 04/16/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 04/18/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/18/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/18/2024 |
| Pacific Clinics | Crystal Manor | ARF | 04/22/2024 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 04/23/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/24/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/25/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/25/2024 |
| Pacific Clinics | Mountain View Board and Care | ARF | 04/25/2024 |
| Bridges | Crystal Manor | ARF | 05/01/2024 |
| Coastal API | Caremore Aid & Board Facility | ARF | 05/01/2024 |
| Didi Hirsch MHC | Heritage Board & Care #1 | ARF | 05/01/2024 |
| San Fernando MHC | Topanga West Guest Home | ARF | 05/01/2024 |
| SSG Alliance | Windsor Hall | ARF | 05/03/2024 |
| Coastal API | Anew Direction Adult Living | ARF | 05/07/2024 |
| DMH HOME Team | The Manor | ARF | 05/07/2024 |

**EXHIBIT D**

**Page 31**

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Northeast MHC | Highland Park Guest Home | ARF | 05/07/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/08/2024 |
| Didi Hirsch MHC | Golden Hills Retirement Center Inc. | RCFE | 05/09/2024 |
| DMH Costal API Gardena | Heritage Board & Care #4 | ARF | 05/09/2024 |
| Genesis - Older Adult Programs | Rise n' Shine Villa | RCFE | 05/09/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/13/2024 |
| Didi Hirsch MHC | The Manor | ARF | 05/16/2024 |
| South Bay MHC | Sunnyside Residential | ARF | 05/16/2024 |
| SSG Alliance | Windsor Hall | ARF | 05/16/2024 |
| DMH HOME Team | Anand Care Center III | ARF | 05/20/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/20/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 05/21/2024 |
| SSG Alliance | Sunland Manor Inc. | ARF | 05/21/2024 |
| DMH HOME Team | The Manor | ARF | 05/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/24/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/28/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/28/2024 |
| SSG Alliance | Olivia Isabel Manor | ARF | 05/28/2024 |
| Heritage Clinic | Grandview LLC | RCFE | 05/29/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/03/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 06/03/2024 |
| South Bay MHC | Anew Direction Adult Living | ARF | 06/03/2024 |
| SSG Alliance | Parkview Manor | ARF | 06/03/2024 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 06/04/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 06/05/2024 |
| Mental Health America of Los Angeles | C.C'S Residential Facility for Adults | ARF | 06/07/2024 |
| SSG Alliance | Founders House of Hope | ARF | 06/07/2024 |
| The Village Family Services | Valley Manor Guest Home | ARF | 06/10/2024 |
| DMH-AVMHC | Gilmar Manor | ARF | 06/11/2024 |
| E.D. Edelman Westside MHC | Faith Manor | ARF | 06/11/2024 |
| Hollywood 2.0/Cooperative | Marisville Guest Home | ARF | 06/11/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 06/11/2024 |
| DMH HOME Team | Unique Group Home | ARF | 06/18/2024 |
| Long Beach API | Lifestyle Board and Care | ARF | 06/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 06/19/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/20/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/21/2024 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 06/24/2024 |
| Step Up on Second | Anew Dawn Adult Living | ARF | 10/01/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 10/01/2024 |
| Telecare | Highland Park Guest Home | ARF | 10/01/2024 |
| Bridges | Burtree Residential Facility | ARF | 10/01/2024 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 10/01/2024 |
| Compton Family Mental Health | Quincy Manor | ARF | 10/01/2024 |
| Long Beach MHC | Heritage Board & Care #3 | ARF | 10/02/2024 |
| South Bay MHC | Heritage Board & Care #1 | ARF | 10/03/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 10/07/2024 |
| DMH HOME Team | A Timia Oasis | RCFE | 10/08/2024 |
| Coastal API | Heritage Board & Care #4 | ARF | 10/08/2024 |
| SSG Alliance | Chateau of Long Beach | RCFE | 10/08/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 10/08/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/10/2024 |
| Harbor UCLA | Chez Bon Guest Home | ARF | 10/10/2024 |
| DMH HOME Team | A Mara Oasis | RCFE | 10/14/2024 |
| DMH HOME Team | Bella Vista at Lincoln | ARF | 10/15/2024 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 10/16/2024 |
| DMH HOME Team | Bella Vista Fair Oaks Ave | RCFE | 10/17/2024 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 10/17/2024 |
| DMH HOME Team | Walker's Care | ARF | 10/17/2024 |
| Coastal API | Heritage Board & Care #4 | ARF | 10/17/2024 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 10/18/2024 |
| Pacific Asian Counseling Services | A Timia Oasis | RCFE | 10/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 10/18/2024 |
| SSG Alliance | Heritage Board & Care #1 | ARF | 10/22/2024 |
| Enki | Mountain View Board and Care | ARF | 10/22/2024 |
| San Fernando MHC | Topanga West Guest Home | ARF | 10/24/2024 |
| Pacific Asian Counseling Services | Walker's Care | ARF | 10/29/2024 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 11/08/2024 |
| DMH HOME Team | Bel Air Guest Home | ARF | 11/12/2024 |
| Long Beach API | Bay Breeze Care | ARF | 11/13/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/21/2024 |
| Enki | Crystal Manor | ARF | 11/21/2024 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 11/27/2024 |
| SSG Alliance | Anew Direction Adult Living | ARF | 12/03/2024 |
| Bridges | Pico Rivera Gardens Adult Residential Facility | ARF | 12/05/2024 |
| San Fernando MHC | Gilmar Manor | ARF | 01/02/2025 |
| Rio Hondo MHC | Pico Rivera Gardens Adult Residential Facility | ARF | 01/16/2025 |
| DMH HOME Team | The Manor | ARF | 02/05/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 02/10/2025 |
| Long Beach API | Chez Bon Guest Home | ARF | 02/12/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/14/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 02/20/2025 |
| SSG Alliance | Parkview Manor | ARF | 02/24/2025 |
| Long Beach API | Chez Bon Guest Home | ARF | 02/26/2025 |
| DMH HOME Team | Bella Vista Fair Oaks Ave | RCFE | 02/27/2025 |
| E.D. Edelman Westside MHC | Richards Board & Care | ARF | 02/28/2025 |
| SSG Alliance | Windsor Hall | ARF | 02/28/2025 |
| Phsquared | Country Inn | RCFE | 03/03/2025 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 03/04/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 03/04/2025 |
| SSG Alliance | Rosecrans Villa | RCFE | 03/04/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 03/05/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 03/05/2025 |
| SSG Alliance | Windsor Hall | ARF | 03/05/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/06/2025 |
| Telecarecorp | Pico Rivera Gardens Adult Residential Facility | ARF | 03/07/2025 |
| DMH CARE Court | Chateau of Long Beach | RCFE | 03/10/2025 |
| LA CADA Safe Haven | Pico Rivera Gardens Adult Residential Facility | ARF | 03/10/2025 |
| South Bay MHC | Chez Bon Guest Home | ARF | 03/11/2025 |
| Long Beach MHC | Heritage Board & Care #4 | ARF | 03/11/2025 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Kedren | Lone Star Board and Care - Crenshaw | ARF | 03/12/2025 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/13/2025 |
| Heritage Clinic | Bel Air Guest Home | ARF | 03/13/2025 |
| Exodus Recovery | Guiding Hope Boarding Care | ARF | 03/13/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 03/13/2025 |
| DMH HOME Team | Sunland Manor Inc. | ARF | 3/12/2025* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/14/2025 |
| Arcadia MHC | Bonnie's Guest House | ARF | 03/14/2025 |
| Veteran and Military Family Services | Be Happy Be Home 2 | RCFE | 03/17/2025 |
| Asian Pacific Counseling and Treatment Center | Crystal Manor | ARF | 03/17/2025 |
| Compton Family Mental Health | Lone Star Board and Care - Crenshaw | ARF | 03/18/2025 |
| Telecare | Love N' Care Villa | RCFE | 03/18/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 03/18/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 03/18/2025 |
| Coastal API | Heritage Board & Care #2 | ARF | 03/19/2025 |
| West Valley MHC | Valley Manor Guest Home | ARF | 03/19/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/20/2025 |
| Heritage Clinic | Grandview LLC | RCFE | 03/21/2025 |
| DMH CARE Court | Walker's Care | ARF | 03/21/2025 |
| South Bay MHC | Wilmington Gardens | ARF | 03/21/2025 |
| DMH-Enhanced Care Management | Cedars Assisted Living | RCFE | 03/24/2025 |
| Telecare | Highland Park Guest Home | ARF | 03/24/2025 |
| SSG Alliance | Parkview Manor | ARF | 03/24/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/26/2025 |
| Step Up on Second | Villa Stanley | ARF | 03/27/2025 |
| Sycamores | Lone Star Board and Care - Crenshaw | ARF | 03/28/2025 |
| DMH HOME Team | Lone Star Long Beach Residential | ARF | 04/01/2025 |
| Hollywood 2.0/Cooperative | Villa Stanley | ARF | 04/01/2025 |
| South Bay MHC | Heritage Board & Care #1 | ARF | 04/01/2025 |
| SSG Alliance | Highland Park Guest Home | ARF | 04/01/2025 |
| Veteran and Military Family Services | AllWalks ThruLife Residential, Inc | ARF | 04/01/2025 |
| Mental Health America of Los Angeles | Olivia Isabel Manor | ARF | 04/02/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/03/2025 |
| Mental Health America of Los Angeles | Bay Breeze Care | ARF | 04/07/2025 |
| DMH HOME Team | Board and Care AYC | RCFE | 04/10/2025 |
| SCHARP | Windsor Hall | ARF | 04/10/2025 |
| SSG Alliance | Parkview Manor | ARF | 04/10/2025 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 04/14/2025 |
| Men's Community Reentry Program (MCRP) | Alta Vista Gardens | RCFE | 04/14/2025 |
| San Fernando Valley Community | Topanga West Guest Home | ARF | 04/14/2025 |
| San Fernando MHC | Gilmar Manor | ARF | 04/15/2025 |
| SSG Alliance | Parkview Manor | ARF | 04/15/2025 |
| SSG AP Recovery | Parkview Manor | ARF | 04/15/2025 |
| SSG Alliance | Anew Direction Adult Living | ARF | 05/06/2025 |
| Didi Hirsch MHC | Westside Manor | ARF | 05/08/2025 |
| DMH CARE Court | Bel Air Guest Home | ARF | 05/09/2025 |
| Asian Pacific Counseling and Treatment Center | Pasa Alta Manor | ARF | 05/13/2025 |
| DMH HOME Team | D4, INC | ARF | 05/13/2025 |
| Heritage Clinic | Carson Senior Assisted Living | RCFE | 05/13/2025 |
| Long Beach MHC | Scandia Guest Lodge | ARF | 05/13/2025 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| SSG Alliance | Carson Senior Assisted Living | RCFE | 05/13/2025 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 05/14/2025 |
| Downtown MHC | Villa Stanley | ARF | 05/14/2025 |
| Hathaway Sycamore | Rosewood Assisted Living | ARF | 05/14/2025 |
| Northeast MHC | Fair Oaks Manor | ARF | 05/14/2025 |
| Pennylane Centers | Pico Rivera Gardens Adult Residential Facility | ARF | 05/14/2025 |
| SSG Alliance | Hamilton Villa | ARF | 05/14/2025 |
| Coastal API | Bay Breeze Care | ARF | 05/15/2025 |
| Heritage Clinic | Bel Air Guest Home | ARF | 05/15/2025 |
| DMH HOME Team | Orange Community Care | ARF | 05/16/2025 |
| Enki | Pico Rivera Gardens Adult Residential Facility | ARF | 05/16/2025 |
| Kedren | BetterThanB4Housing | ARF | 05/16/2025 |
| DMH HOME Team | Love N' Care Villa | RCFE | 05/17/2025 |
| Coastal API | Anand Care Center III | ARF | 05/19/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 05/19/2025 |
| Long Beach MHC | Heritage Board & Care #2 | ARF | 05/19/2025 |
| SSG Alliance | Parkview Manor | ARF | 05/19/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 05/19/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 05/20/2025 |
| SSG Alliance | Windsor Hall | ARF | 05/20/2025 |
| SCHARP | BetterThanB4Housing | ARF | 05/21/2025 |
| SCHARP | Lone Star Board and Care - Crenshaw | ARF | 05/21/2025 |
| Shields For Families | Pico Rivera Gardens Adult Residential Facility | ARF | 05/21/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/22/2025 |
| IMCES Inc. | Westside Manor | ARF | 05/22/2025 |
| DMH FSP | Lifestyle Board and Care | ARF | 05/23/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 05/23/2025 |
| Harbor UCLA | Carson Senior Assisted Living | RCFE | 05/27/2025 |
| DMH Interim Housing Outreach Program | Anew Dawn Adult Living | ARF | 05/28/2025 |
| Pacific Clinics | Pasadena Adult Living Center | ARF | 05/28/2025 |
| SSG Alliance | Chateau of Long Beach | RCFE | 05/28/2025 |
| DMH CARE Court | Golden Hills Retirement Center Inc. | RCFE | 05/29/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 05/29/2025 |
| Pacific Clinics | Gardena Retirement Center | RCFE | 05/29/2025 |
| San Fernando Valley Community | Gilmar Manor | ARF | 05/29/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 05/29/2025 |
| Telecarecorp | Chez Bon Guest Home | ARF | 05/29/2025 |
| Telecarecorp | Pico Rivera Gardens Adult Residential Facility | ARF | 05/29/2025 |
| Augustus Hawkins MHC | Guiding Hope LA LLC | ARF | 05/30/2025 |
| DMH CARE Court | Chez Bon Guest Home | ARF | 05/30/2025 |
| DMH HOME Team | Anew Direction Adult Living | ARF | 06/02/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 06/02/2025 |
| Coastal API | Anew Direction Adult Living | ARF | 06/03/2025 |
| DMH HOME Team | Anew Direction Adult Living | ARF | 06/03/2025 |
| Exodus Recovery | Bel Air Guest Home | ARF | 06/03/2025 |
| Pacific Asian Counseling Services | Grandview LLC | RCFE | 06/03/2025 |
| Bridges | Vermont Care Center, Inc. | ARF | 06/04/2025 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 06/04/2025 |
| Santa Clarita Valley MHC- DMH | Sunland Manor Inc. | ARF | 06/04/2025 |
| DMH CARE Court | Bel Air Guest Home | ARF | 06/05/2025 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Pacific Asian Counseling Services | Westside Manor | ARF | 06/05/2025 |
| SSG Alliance | Parkview Manor | ARF | 06/05/2025 |
| Augustus Hawkins MHC | Carousel Complete Care LLC | ARF | 06/09/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 06/09/2025 |
| San Fernando Valley Community | Be Happy Be Home 2 | RCFE | 06/09/2025 |
| Santa Clarita Valley MHC- DMH | Topanga West Guest Home | ARF | 06/09/2025 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 06/10/2025 |
| Northeast MHC | Fair Oaks Manor | ARF | 06/10/2025 |
| SSG Alliance | Pasa Alta Manor | ARF | 06/10/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 06/12/2025 |
| Mental Health America of Los Angeles | Orange Community Care | ARF | 06/13/2025 |
| Rio Hondo MHC | Norwalk Villas I | RCFE | 06/14/2025 |
| DMH HOME Team | A Timia Oasis | RCFE | 06/16/2025 |
| Heritage Clinic | Bel Air Guest Home | ARF | 06/16/2025 |
| DMH FSP | Norwalk Villas II | RCFE | 06/17/2025 |
| DMH HOME Team | Chez Bon Guest Home | ARF | 06/17/2025 |
| Heritage Clinic | Chateau of Long Beach | RCFE | 06/17/2025 |
| SCHARP | Safeguard Residential Home | ARF | 06/17/2025 |
| Pacific Clinics | Pasa Alta Manor | ARF | 06/18/2025 |
| SSG Alliance | AllWalks ThruLife Residential, Inc | ARF | 06/18/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 06/23/2025 |
| SSG Alliance | The Manor | ARF | 06/24/2025 |
| Didi Hirsch MHC | Sunnyside Residential | ARF | 06/25/2025 |
| Didi Hirsch MHC | The Manor | ARF | 06/26/2025 |
| South Bay MHC | Sunnyside Residential | ARF | 06/26/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 06/26/2025 |
| SSG Alliance | Parkview Manor | ARF | 06/26/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/27/2025 |
| SSG Alliance | Heritage Board & Care #2 | ARF | 06/27/2025 |
| | | TOTAL BEDS | 468 |

*Updated to reflect current information and/or correct a typographical error in the prior report.

# EXHIBIT E

# Referrals by City Funded Outreach Workers

**Referrals by City Funded Outreach Workers to County Departments**
**Quarterly Report (For the Period Ending June 30, 2025)**

| Reporting Categories | All Departments | DPSS* | DHS-CBEST** | DMH*** | DPH-SAPC**** |
|---|---|---|---|---|---|
| **Departments** | | | | | |
| No. of contacts/service requests by | 48 | 22 | 3 | 19 | 4 |
| **Result of Contacts/Service Request** | | | | | |
| Reached | 13 | 10 | - | 1 | 2 |
| In Process | 2 | - | 1 | 1 | - |
| Unable to Reach Client | 19 | 7 | - | 11 | 1 |
| Unable to Reach Outreach Worker***** | 12 | 5 | - | 6 | 1 |
| Withdrawn | 2 | - | 2 | - | - |
| Duplicate | 0 | - | - | - | - |

| Reporting Categories | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Type of Service Requests by Department** | | | | | | | |
| DPSS | | | DHS-CBEST | | DMH | | DPH-SAPC | |
| Information | Apply for Program - Approved | Apply for Program - Denied | Eligible | Not-Eligible | Outreach and Engagement | Appointment Given | Connected to Substance Abuse Service Help-line (SASH) | Connected to Client Engagement and Navigation Services (CENS) |
| 8 | 1 | 1 | - | - | 1 | - | 1 | 1 |

| Reporting Categories | |
|---|---|
| **No. of Requests Per Individual** | **Count** |
| # of Clients with 1 Request | 44 |
| # of Clients with 2 Requests | 2 |
| Total Requests | 46 |

| Reporting Categories | |
|---|---|
| **Location of Request** | **Count** |
| 90007 | 1 |
| 90017 | 2 |
| 90025 | 1 |
| 90031 | 1 |
| 90033 | 1 |
| 90047 | 1 |
| 90291 | 1 |
| 91303 | 1 |
| 91304 | 1 |
| 91306 | 1 |
| 91331 | 4 |
| 91335 | 10 |
| 91344 | 1 |
| 91352 | 8 |
| 91356 | 2 |
| 91401 | 2 |
| 91402 | 3 |
| 91405 | 3 |
| 91406 | 2 |
| 91606 | 1 |
| Unknown | 1 |
| Total Referrals for Zip Codes | 48 |

\* DPSS: Outreach workers document referrals for screening and assistance with benefits applications to CalWORKs, General Relief, CalFresh, and Medi-Cal submitted to the designated DPSS email address, PEHOutreachReferral@dpss.lacounty.gov.  DPSS reports on whether it provided benefits information, intake applications, and application dispositions.

\*\* DHS-CBEST: Outreach workers document referrals for screening and assistance with SSI, SSDI, and CAPI applications submitted by e-mail (cbestreferral@dhs.la.county.gov), phone (323-274-3777), or fax (213-482-3395).  DHS-CBEST conducts intake appointment and reports on eligibility determinations.

\*\*\* DMH: Outreach worker document referrals for PEH experiencing a behavioral health crisis, or otherwise in need of specialty mental health treatment.  Crisis referrals are submitted via telephone (800-854-7771), and referrals are added to dispatch board for response by a DMH Field Intervention Team.  Other referrals are made through DMH's online portal, where referral is evaluated and assigned to appropriate program (i.e., HOME team, outpatient, or Full-Service Partnership).  Upon receipt, provider will contact referring party or client to coordinate services.  DMH reports on referral disposition as documented in Department's referral tracking system and/or the client's electronic health record system.

\*\*\*\* DPH-SAPC:  Outreach workers document referrals to SASH by calling a 24/7 helpline 800-854-7771, and/or through or through contracted provider staff known as the CENS.  SASH and CENS agents are able to provide screening, resources, and further linkage/referrals to SUD-treatment providers.  DPH-SAPC reports on referral disposition as documented in clients' electronic health records.

\*\*\*\*\* No response was received to departmental inquiries about these referrals.  This includes referrals previously reported as "in process."