# EXHIBIT A

| | | | |
|---|---|---|---|
| **Entries Before 3/24/25** | | | |
| **Removed Entries** | | | |

| Date | Service Item | Time | Description | Rate | Total |
|---|---|---|---|---|---|
| 05/01/2024 | Elizabeth Mitchell | 1 | Review status reports | $1,295.00 | $1,295.00 |
| 05/01/2024 | Matthew Umhofer | 2 | Review documents and prep for hearing, strategize re: same | $1,295.00 | $2,590.00 |
| 05/02/2024 | Elizabeth Mitchell | 0.7 | Draft and circulate agenda for upcoming meeting | $1,295.00 | $906.50 |
| 05/02/2024 | Elizabeth Mitchell | 4 | Travel to/from, attend pre-hearing meeting and hearing | $1,295.00 | $5,180.00 |
| 05/02/2024 | Elizabeth Mitchell | 0.9 | Calls with MR, Paul Webster, Michele Martinez, Matt Umhofer re ongoing City issues | $1,295.00 | $1,165.50 |
| 05/02/2024 | Matthew Umhofer | 0.2 | Call with E. Mitchell | $1,295.00 | $259.00 |
| 05/03/2024 | Elizabeth Mitchell | 0.4 | Calls with M. Martinez and T. Campbell re audit | $1,295.00 | $518.00 |
| 05/06/2024 | Madeline Matson | 0.1 | Review civil minutes to determine and circulate relevant materials with attorney team | $500.00 | $50.00 |
| 05/06/2024 | Elizabeth Mitchell | 0.5 | Communications re audit-related information | $1,295.00 | $647.50 |
| 05/08/2024 | Elizabeth Mitchell | 0.5 | Review P. Webster comments re county report | $1,295.00 | $647.50 |
| 05/10/2024 | Elizabeth Mitchell | 0.4 | Review and edit strategic communications | $1,295.00 | $518.00 |
| 05/13/2024 | Diane Bang | 0.3 | Review Comments to LA County's Report for filing | $1,295.00 | $388.50 |
| 05/24/2024 | Elizabeth Mitchell | 0.7 | Confer re audit re witness interviews | $1,295.00 | $906.50 |
| 05/28/2024 | Elizabeth Mitchell | 0.5 | Communications with team re city settlement enforcement | $1,295.00 | $647.50 |
| 05/28/2024 | Matthew Umhofer | 0.4 | Communications with team re: city settlement | $1,295.00 | $518.00 |
| 05/29/2024 | Elizabeth Mitchell | 1 | Communications with team and contacts re HMIS documentation | $1,295.00 | $1,295.00 |
| 05/31/2024 | Elizabeth Mitchell | 1.2 | Emails with audit team re status and next steps | $1,295.00 | $1,554.00 |
| 05/31/2024 | Matthew Umhofer | 1.2 | Review docs and strategize re: audit issues | $1,295.00 | $1,554.00 |
| 06/03/2024 | Madeline Matson | 0.3 | Review civil minutes and associated documents to determine and circulate relevant materials with attorney team. | $500.00 | $150.00 |
| 06/03/2024 | Elizabeth Mitchell | 0.5 | Review audit-related data requests and interview questions | $1,295.00 | $647.50 |
| 06/03/2024 | Elizabeth Mitchell | 0.6 | Calls with C. B. and D. Steier re ongoing city issues | $1,295.00 | $777.00 |
| 06/03/2024 | Matthew Umhofer | 1.5 | Review documents and strategize re: audit | $1,295.00 | $1,942.50 |
| 06/04/2024 | Madeline Matson | 0.2 | Review civil minutes to determine and circulate relevant materials with attorney team. | $500.00 | $100.00 |
| 06/04/2024 | Elizabeth Mitchell | 1.2 | Meeting with Audit working group | $1,295.00 | $1,554.00 |
| 06/05/2024 | Elizabeth Mitchell | 0.5 | Review comments re A&M assessment | $1,295.00 | $647.50 |
| 06/05/2024 | Elizabeth Mitchell | 1.5 | Participate in Audit committee meeting; debrief re same | $1,295.00 | $1,942.50 |
| 06/05/2024 | Elizabeth Mitchell | 1.6 | Prep for Hearing | $1,295.00 | $2,072.00 |
| 06/05/2024 | Elizabeth Mitchell | 0.5 | Call with P. Webster re status and strategy | $1,295.00 | $647.50 |
| 06/05/2024 | Matthew Umhofer | 1.4 | Review documents and prep for hearing | $1,295.00 | $1,813.00 |
| 06/06/2024 | Madeline Matson | 0.3 | Review minutes of status conference to determine and circulate relevant material with attorney team. | $500.00 | $150.00 |
| 06/06/2024 | Elizabeth Mitchell | 9 | Travel to/from, attending hearing | $1,295.00 | $11,655.00 |
| 06/10/2024 | Elizabeth Mitchell | 1 | Prep for and attend City meeting | $1,295.00 | $1,295.00 |
| 06/10/2024 | Matthew Umhofer | 0.7 | Review documents and communications re: city meeting | $1,295.00 | $906.50 |
| 06/11/2024 | Elizabeth Mitchell | 0.3 | Communications re audit committee | $1,295.00 | $388.50 |
| 06/13/2024 | Jon Powell | 3 | Prepare a chart in excel [Redacted], deliver to E. Mitchell via email for review and discussion | $500.00 | $1,500.00 |
| 06/13/2024 | Elizabeth Mitchell | 0.5 | Review audit information and communications with audit team | $1,295.00 | $647.50 |
| 06/18/2024 | Matthew Umhofer | 0.8 | Communications re: audit, review documents re: same | $1,295.00 | $1,036.00 |
| 06/19/2024 | Elizabeth Mitchell | 0.5 | Review data and strategize re audit issues | $1,295.00 | $647.50 |
| 06/20/2024 | Madeline Matson | 0.3 | Review related case order to determine trial related dates and deadline to circulate with E. Mitchell | $500.00 | $150.00 |
| 06/21/2024 | Elizabeth Mitchell | 0.4 | Advise [Redacted] | $1,295.00 | $518.00 |
| 06/21/2024 | Elizabeth Mitchell | 0.9 | Review and advise re strategic communications | $1,295.00 | $1,165.50 |
| 06/23/2024 | Elizabeth Mitchell | 3.5 | Skid Row trip | $1,295.00 | $4,532.50 |
| 06/25/2024 | Madeline Matson | 0.3 | Prepare combined hearing transcript for P. Webster | $500.00 | $150.00 |
| 06/25/2024 | Elizabeth Mitchell | 0.5 | Call with P. Webster re status and strategy | $1,295.00 | $647.50 |
| 06/26/2024 | Madeline Matson | 0.3 | Review order re judge and SMs to determine and circulate relevant materials with attorney team. | $500.00 | $150.00 |
| 06/26/2024 | Elizabeth Mitchell | 0.3 | Call with M. Martinez re status | $1,295.00 | $388.50 |
| 06/26/2024 | Elizabeth Mitchell | 0.5 | Advise re white paper re settlement progress | $1,295.00 | $647.50 |
| 06/27/2024 | Madeline Matson | 0.2 | Review order setting 6/28 hearing to determine and circulate relevant materials with attorney team. | $500.00 | $100.00 |
| 06/27/2024 | Elizabeth Mitchell | 1.2 | Audit interview strategy discussion | $1,295.00 | $1,554.00 |
| 06/28/2024 | Elizabeth Mitchell | 0.5 | Communications re audit | $1,295.00 | $647.50 |
| 07/01/2024 | Elizabeth Mitchell | 1.5 | Meeting with A&M re audit | $1,295.00 | $1,942.50 |
| 07/01/2024 | Elizabeth Mitchell | 0.5 | Advise re strategy | $1,295.00 | $647.50 |
| 07/01/2024 | Elizabeth Mitchell | 0.7 | Communications re audit | $1,295.00 | $906.50 |
| 07/01/2024 | Matthew Umhofer | 1.1 | Communications and review documents re: audit | $1,295.00 | $1,424.50 |
| 07/03/2024 | Madeline Matson | 0.6 | Prepare updated combined transcript document and deliver to E. Mitchell and P. Webster. | $500.00 | $300.00 |

4

| Entries Before 3/24/25 | | | | | |
|---|---|---|---|---|---|
| **Removed Entries** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 07/08/2024 | Madeline Matson | 0.6 | Prep for and zoom with P. Webster to troubleshoot combined transcript document. | $500.00 | $300.00 |
| 07/09/2024 | Elizabeth Mitchell | 3 | Edit juice white paper re City housing | $1,295.00 | $3,885.00 |
| 07/09/2024 | Elizabeth Mitchell | 0.3 | Call with P. Webster re status and strategy | $1,295.00 | $388.50 |
| 07/10/2024 | Elizabeth Mitchell | 0.4 | Review security video; strategize re same | $1,295.00 | $518.00 |
| 07/11/2024 | Elizabeth Mitchell | 2.5 | Meet with city re agreement; meeting with team re strategy prep re same | $1,295.00 | $3,237.50 |
| 07/15/2024 | Elizabeth Mitchell | 0.8 | Review safe and Clean streets initiative; calls with MM and P. Webster re same | $1,295.00 | $1,036.00 |
| 07/16/2024 | Elizabeth Mitchell | 0.2 | Call with P. Webster re status and strategy | $1,295.00 | $259.00 |
| 07/22/2024 | Jon Powell | 1 | Update City of LA tracking chart based on the newest quarterly report | $500.00 | $500.00 |
| 07/22/2024 | Elizabeth Mitchell | 0.7 | Call with E. Solivan re San Jose housing; research re same | $1,295.00 | $906.50 |
| 07/23/2024 | Elizabeth Mitchell | 1.5 | Research and synthesize ongoing oversight issues | $1,295.00 | $1,942.50 |
| 07/23/2024 | Elizabeth Mitchell | 0.9 | Call with D. Conway re status and strategy | $1,295.00 | $1,165.50 |
| 07/23/2024 | Matthew Umhofer | 0.9 | Review documents and strategize re: city accountability | $1,295.00 | $1,165.50 |
| 07/24/2024 | Diane Bang | 0.7 | Call E. Mitchell re case background; review relevant materials for upcoming listening session | $1,295.00 | $906.50 |
| 07/24/2024 | Elizabeth Mitchell | 0.5 | Call with D. Bang re status and strategy | $1,295.00 | $647.50 |
| 07/25/2024 | Diane Bang | 0.5 | Review settlement agreements | $1,295.00 | $647.50 |
| 07/26/2024 | Elizabeth Mitchell | 0.3 | Call with P. Webster re status and strategy | $1,295.00 | $388.50 |
| 07/29/2024 | Diane Bang | 2.5 | Attend listening session | $1,295.00 | $3,237.50 |
| 07/30/2024 | Elizabeth Mitchell | 0.5 | Call with M. Umhofer re LA Alliance debrief; communications with team re same | $1,295.00 | $647.50 |
| 07/30/2024 | Matthew Umhofer | 0.6 | Analyze issues re: city compliance | $1,295.00 | $777.00 |
| 07/30/2024 | Matthew Umhofer | 0.7 | Call with E. Mitchell re: status update | $1,295.00 | $906.50 |
| 08/02/2024 | Elizabeth Mitchell | 1 | Review dockets | $1,295.00 | $1,295.00 |
| 08/07/2024 | Elizabeth Mitchell | 0.3 | Strategic communications re city lack of progress | $1,295.00 | $388.50 |
| 08/07/2024 | Elizabeth Mitchell | 0.7 | Strategize re [Redacted] | $1,295.00 | $906.50 |
| 08/07/2024 | Elizabeth Mitchell | 1 | Housing and Homelessness Committee | $1,295.00 | $1,295.00 |
| 08/09/2024 | Elizabeth Mitchell | 1.5 | Strategize re [Redacted] | $1,295.00 | $1,942.50 |
| 08/09/2024 | Elizabeth Mitchell | 0.8 | Calls with D. Conway and P. Webster re status and strategy | $1,295.00 | $1,036.00 |
| 08/13/2024 | Jon Powell | 2.5 | Review and analyze the City's most recent status report and prepare [Redacted] | $500.00 | $1,250.00 |
| 08/13/2024 | Diane Bang | 1.8 | Confer with E. Mitchell re demand letter to the City; review documents related to milestones and goals; draft demand letter | $1,295.00 | $2,331.00 |
| 08/13/2024 | Elizabeth Mitchell | 2.6 | Review reports and compare to settlement agreements; research [Redacted]; assign demand letter; prep for and attend call with City | $1,295.00 | $3,367.00 |
| 08/13/2024 | Elizabeth Mitchell | 0.7 | Prep for and call with City re county issues | $1,295.00 | $906.50 |
| 08/15/2024 | Elizabeth Mitchell | 1.5 | Strategize re [Redacted] | $1,295.00 | $1,942.50 |
| 08/15/2024 | Elizabeth Mitchell | 1.6 | Edit draft demand letter | $1,295.00 | $2,072.00 |
| 08/16/2024 | Madeline Matson | 0.3 | Prepare and deliver demand letter to City of LA | $500.00 | $150.00 |
| 08/19/2024 | Elizabeth Mitchell | 0.5 | Communications with City | $1,295.00 | $647.50 |
| 08/19/2024 | Matthew Umhofer | 1.3 | Review city status reports and analyze issues re: same | $1,295.00 | $1,683.50 |
| 08/20/2024 | Elizabeth Mitchell | 0.5 | Communications with special masters | $1,295.00 | $647.50 |
| 08/21/2024 | Elizabeth Mitchell | 0.8 | Review and comment re ;[Redacted] strategize re same | $1,295.00 | $1,036.00 |
| 08/21/2024 | Elizabeth Mitchell | 1.5 | Prep for and attend meet-and-confer with city; communications with special master re same | $1,295.00 | $1,942.50 |
| 08/22/2024 | Jon Powell | 0.8 | Reveiw and analyze the city's status report for the fourth quarter, enter details into our chart of progress, deliver results of the review to team via email for review and discussion | $500.00 | $400.00 |
| 08/22/2024 | Madeline Matson | 0.2 | Review order regarding data requests; deliver materials to attorney team | $500.00 | $100.00 |
| 08/22/2024 | Diane Bang | 0.2 | Review minute order re data requests; review correspondence re dispute resolution | $1,295.00 | $259.00 |
| 08/22/2024 | Elizabeth Mitchell | 0.3 | Communications re dispute resolution | $1,295.00 | $388.50 |
| 08/22/2024 | Matthew Umhofer | 0.6 | Analyze issues re: meet and confer with city | $1,295.00 | $777.00 |
| 08/23/2024 | Elizabeth Mitchell | 0.5 | Call with D. Conway re status and strategy | $1,295.00 | $647.50 |
| 08/26/2024 | Jon Powell | 0.5 | Pull status reports for M. Umhofer and deliver to him via email | $500.00 | $250.00 |
| 08/26/2024 | Elizabeth Mitchell | 1 | Draft prep email with relevant docs in preparation for the meet and confer with city and county | $1,295.00 | $1,295.00 |
| 08/27/2024 | Diane Bang | 2.8 | Attend dispute resolution Zoom meeting; review communications from E. Mitchell re current issues to prep for same; post-meeting communications with E. Mitchell and M. Umhofer re same | $1,295.00 | $3,626.00 |
| 08/27/2024 | Elizabeth Mitchell | 0.5 | Communications re meet and confer | $1,295.00 | $647.50 |
| 08/28/2024 | Diane Bang | 0.4 | Review communications from E. Mitchell re city and county dispute resolution meeting and issues for status hearing | $1,295.00 | $518.00 |
| 08/28/2024 | Elizabeth Mitchell | 2.3 | Meeting w county, city, special masters; follow up call with M. Martinez re same; communications with team re same | $1,295.00 | $2,978.50 |
| 08/29/2024 | Diane Bang | 5 | Attend status hearing; post-hearing communications with E. Mitchell and M. Umhofer; travel to and from the courthouse | $1,295.00 | $6,475.00 |

5

| | | | | | |
|---|---|---|---|---|---|
| **Entries Before 3/24/25** | | | | | |
| **Removed Entries** | | | | | |

| Date | Name | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 08/29/2024 | Elizabeth Mitchell | 5 | Prep for, drive to/from, attend hearing | $1,295.00 | $6,475.00 |
| 08/29/2024 | Matthew Umhofer | 5 | Prepared for and attended hearing | $1,295.00 | $6,475.00 |
| 08/29/2024 | Matthew Umhofer | 4.1 | Attend hearing prep for same and follow up | $1,295.00 | $5,309.50 |
| 08/30/2024 | Diane Bang | 0.6 | Confer with E. Mitchell re motions for compliance against city and county; review communications with opposing counsel re same | $1,295.00 | $777.00 |
| 08/30/2024 | Elizabeth Mitchell | 1.2 | Communications with team re motions to enforce | $1,295.00 | $1,554.00 |
| 08/30/2024 | Elizabeth Mitchell | 0.4 | Call with P. Webster and D. Conway re status and strategy | $1,295.00 | $518.00 |
| 08/30/2024 | Matthew Umhofer | 1 | Review documents and analyze issues re: city compliance | $1,295.00 | $1,295.00 |
| 09/03/2024 | Diane Bang | 0.2 | Review minute order from August 29 hearing | $1,295.00 | $259.00 |
| 09/03/2024 | Elizabeth Mitchell | 0.8 | Emails with county attorney re ongoing issues | $1,295.00 | $1,036.00 |
| 09/03/2024 | Elizabeth Mitchell | 0.5 | Prep for and call with City attorneys re county and city issues | $1,295.00 | $647.50 |
| 09/03/2024 | Matthew Umhofer | 1.1 | Review documents and analyze issues re: city compliance | $1,295.00 | $1,424.50 |
| 09/04/2024 | Jon Powell | 4.1 | Review and analyze the motion for order re City compliance for citations to record cites and case law, prepare mark up of suggestions, deliver to E. Mitchell via email for review and discussion, prepare a draft declaration, and finalize all documents for filing, deliver to E. Mitchell via email for review and discussion, file and serve via ECF | $500.00 | $2,050.00 |
| 09/04/2024 | Madeline Matson | 0.2 | Review motion for settlement compliance order; deliver relevant materials to attorney team | $500.00 | $100.00 |
| 09/04/2024 | Elizabeth Mitchell | 2.1 | Draft motion to compel (City) | $1,295.00 | $2,719.50 |
| 09/04/2024 | Elizabeth Mitchell | 1.8 | Finalize both motions for filing | $1,295.00 | $2,331.00 |
| 09/04/2024 | Matthew Umhofer | 1.4 | Review and comment on brief | $1,295.00 | $1,813.00 |
| 09/05/2024 | Madeline Matson | 0.3 | Review notice and transcript of proceedings; deliver to attorney team | $500.00 | $150.00 |
| 09/10/2024 | Madeline Matson | 0.3 | Review minute order to target action items and circulate with team | $500.00 | $150.00 |
| 09/10/2024 | Elizabeth Mitchell | 0.5 | Review minute orders from court and discuss with team | $1,295.00 | $647.50 |
| 09/10/2024 | Matthew Umhofer | 0.3 | Review minute orders, strategize re: same | $1,295.00 | $388.50 |
| 09/11/2024 | Madeline Matson | 0.2 | Review City of LA opposition to determine action items and circulate with team | $500.00 | $100.00 |
| 09/12/2024 | Madeline Matson | 0.2 | Review City of LA proposed bed plan and associated documents to target action items and circulate with team | $500.00 | $100.00 |
| 09/12/2024 | Diane Bang | 0.3 | Review City's opposition to motion for compliance with settlement agreement | $1,295.00 | $388.50 |
| 09/12/2024 | Elizabeth Mitchell | 0.6 | Review City of LA bed plan | $1,295.00 | $777.00 |
| 09/12/2024 | Elizabeth Mitchell | 0.7 | Calls with M. Martinez and P. Webster | $1,295.00 | $906.50 |
| 09/13/2024 | Diane Bang | 0.6 | Review City's bed plan and meet and confer communications re same | $1,295.00 | $777.00 |
| 09/13/2024 | Elizabeth Mitchell | 0.9 | Draft email to city re offer to compromise | $1,295.00 | $1,165.50 |
| 09/13/2024 | Matthew Umhofer | 0.5 | Analyze issues re: city compromise and compliance | $1,295.00 | $647.50 |
| 09/17/2024 | Diane Bang | 0.4 | Review communications with client re City's obligations | $1,295.00 | $518.00 |
| 09/18/2024 | Jon Powell | 2.1 | Review and analyze the reply in support of motion for compliance for the City for case law and record citations, deliver mark up in track changes to E, Mitchell via email for review and discussion file and serve via ECF | $500.00 | $1,050.00 |
| 09/18/2024 | Madeline Matson | 0.2 | Review reply in support of order to target action items and circulate with team | $500.00 | $100.00 |
| 09/18/2024 | Madeline Matson | 0.3 | Review minute order to target action items and circulate with team | $500.00 | $150.00 |
| 09/18/2024 | Elizabeth Mitchell | 3.5 | Draft reply ISO motion to compel city compliance | $1,295.00 | $4,532.50 |
| 09/18/2024 | Elizabeth Mitchell | 0.9 | Calls with P. Webster and M. Umhofer re status and strategy | $1,295.00 | $1,165.50 |
| 09/18/2024 | Matthew Umhofer | 0.7 | Review and comment on brief | $1,295.00 | $906.50 |
| 09/18/2024 | Matthew Umhofer | 0.6 | Call with E. Mitchell re status and strategy | $1,295.00 | $777.00 |
| 09/19/2024 | Elizabeth Mitchell | 0.5 | Strategize re [Redacted] | $1,295.00 | $647.50 |
| 09/19/2024 | Elizabeth Mitchell | 0.5 | Review and comment re MOU | $1,295.00 | $647.50 |
| 09/20/2024 | Elizabeth Mitchell | 0.3 | Call with M. Umhofer re strategy | $1,295.00 | $388.50 |
| 09/20/2024 | Matthew Umhofer | 0.3 | Call with E. Mitchell re strategy | $1,295.00 | $388.50 |
| 09/23/2024 | Madeline Matson | 0.2 | Review amended exhibit, target action items and circulate with team | $500.00 | $100.00 |
| 09/23/2024 | Elizabeth Mitchell | 0.8 | Call with auditors | $1,295.00 | $1,036.00 |
| 09/23/2024 | Elizabeth Mitchell | 1.5 | Communications with auditors, UMK team re status and next steps | $1,295.00 | $1,942.50 |
| 09/26/2024 | Madeline Matson | 0.2 | Review City of LA response to target action items and circulate with team | $500.00 | $100.00 |
| 10/01/2024 | Madeline Matson | 0.2 | Review letter from K. Leon to target action items and circulate with team | $500.00 | $100.00 |
| 10/01/2024 | Elizabeth Mitchell | 0.5 | Call with M. Umhofer re status and strategy | $1,295.00 | $647.50 |
| 10/01/2024 | Matthew Umhofer | 1.3 | Strategize re: court order, call with E. Mitchell re: same: prep for hearing | $1,295.00 | $1,683.50 |
| 10/02/2024 | Madeline Matson | 0.2 | Review letter from Supervisor Solis to target action items and circulate with team | $500.00 | $100.00 |
| 10/02/2024 | Diane Bang | 0.3 | Confer with M. Umhofer re today's hearing and next steps; review filing from Supervisor H. Solis | $1,295.00 | $388.50 |
| 10/02/2024 | Elizabeth Mitchell | 5 | Prep for travel to and from, attend hearing; debrief re same | $1,295.00 | $6,475.00 |
| 10/02/2024 | Elizabeth Mitchell | 0.2 | Review notes re housing and homelessness committee | $1,295.00 | $259.00 |
| 10/02/2024 | Matthew Umhofer | 5 | Prepare for and attended hearing | $1,295.00 | $6,475.00 |
| 10/03/2024 | Madeline Matson | 0.3 | Review minute order to target action items/deadlines and circulate with team | $500.00 | $150.00 |

6

| Entries Before 3/24/25 | | | | | |
|---|---|---|---|---|---|
| **Removed Entries** | | | | | |

| Date | Name | Hours | Description | Rate | Total |
|---|---|---|---|---|---|
| 10/03/2024 | Diane Bang | 0.4 | Review court's minute order and communications with counsel for County re next steps | $1,295.00 | $518.00 |
| 10/03/2024 | Diane Bang | 0.8 | Attend call with City re bed plan; post-call conference with M. Umhofer and E. Mitchell | $1,295.00 | $1,036.00 |
| 10/03/2024 | Elizabeth Mitchell | 1.1 | Call with LAAHR team re status and strategy | $1,295.00 | $1,424.50 |
| 10/03/2024 | Elizabeth Mitchell | 1.7 | Review response emails re listening session; stategize re same | $1,295.00 | $2,201.50 |
| 10/03/2024 | Elizabeth Mitchell | 0.7 | Prep for, call with City re Roadmap beds | $1,295.00 | $906.50 |
| 10/03/2024 | Matthew Umhofer | 0.7 | Review docs and analyze issues re: Roadmap | $1,295.00 | $906.50 |
| 10/04/2024 | Jon Powell | 2 | Review and analyze the response to proposed City bed plan for citations to the record and authorities, deliver to E. Mitchell via email for review and discussion, file and serve via ECF | $500.00 | $1,000.00 |
| 10/04/2024 | Madeline Matson | 0.2 | Review transcript and associated filings to target action items and circulate with team | $500.00 | $100.00 |
| 10/04/2024 | Elizabeth Mitchell | 1.1 | Draft Plaintiffs' Response re Bed Plan: coordinate e-filing | $1,295.00 | $1,424.50 |
| 10/07/2024 | Matthew Umhofer | 1 | Prep for hearing | $1,295.00 | $1,295.00 |
| 10/07/2024 | Matthew Umhofer | 1 | Prepare for hearing, review documents | $1,295.00 | $1,295.00 |
| 10/08/2024 | Madeline Matson | 0.2 | Review order selecting courtroom to target action items and circulate with team | $500.00 | $100.00 |
| 10/08/2024 | Diane Bang | 0.2 | Confer with M. Umhofer re hearing on City's bed plan | $1,295.00 | $259.00 |
| 10/08/2024 | Elizabeth Mitchell | 4 | Travel to/from, prep for, attend hearing | $1,295.00 | $5,180.00 |
| 10/08/2024 | Elizabeth Mitchell | 2.5 | Meeting with M. Martinez re [Redacted] | $1,295.00 | $3,237.50 |
| 10/08/2024 | Matthew Umhofer | 4 | Prepare for and attend hearing; strategize re next steps | $1,295.00 | $5,180.00 |
| 10/09/2024 | Madeline Matson | 1 | Meet with T. Campbell and P. Webster to discuss next steps and review outline | $500.00 | $500.00 |
| 10/09/2024 | Elizabeth Mitchell | 1.7 | Prep for, attend meet and confer with County, City | $1,295.00 | $2,201.50 |
| 10/09/2024 | Elizabeth Mitchell | 1 | Meeting with M. Matson, Paul, Tim re [Redacted] | $1,295.00 | $1,295.00 |
| 10/09/2024 | Matthew Umhofer | 1.3 | Communication regarding city bed plan regarding same | $1,295.00 | $1,683.50 |
| 10/10/2024 | Madeline Matson | 0.2 | Communicate with E. Mitchell on materials to incorporate into flowchart outline | $500.00 | $100.00 |
| 10/10/2024 | Madeline Matson | 0.2 | Review hearing transcript and associated filings to target action items and circulate with team | $500.00 | $100.00 |
| 10/10/2024 | Elizabeth Mitchell | 0.5 | Call with M. Umhofer re status and strategy | $1,295.00 | $647.50 |
| 10/10/2024 | Elizabeth Mitchell | 0.9 | Review [Redacted]; call with M. Umhofer re same | $1,295.00 | $1,165.50 |
| 10/10/2024 | Matthew Umhofer | 0.5 | Call with E. Mitchell re: strategy and status | $1,295.00 | $647.50 |
| 10/11/2024 | Elizabeth Mitchell | 0.7 | Strategize re hearing; review Pasadena CES | $1,295.00 | $906.50 |
| 10/11/2024 | Elizabeth Mitchell | 0.4 | Follow up from meet and confer | $1,295.00 | $518.00 |
| 10/14/2024 | Madeline Matson | 0.3 | Create update hearing transcript binder and deliver to P. Webster | $500.00 | $150.00 |
| 10/14/2025 | Madeline Matson | 4.2 | Review and incorporate various sources into outline and deliver to E. Mitchell | $500.00 | $2,100.00 |
| 10/14/2025 | Elizabeth Mitchell | 1.9 | Review and comment re LA Alliance outline  (M. Matson) | $1,295.00 | $2,460.50 |
| 10/15/2025 | Madeline Matson | 0.2 | Communicate with E. Mitchell re current outline status | $500.00 | $100.00 |
| 10/15/2025 | Diane Bang | 0.2 | Review meet and confer communications with City and County | $1,295.00 | $259.00 |
| 10/15/2025 | Elizabeth Mitchell | 1.1 | Review and comment re LA Alliance outline  (M. Matson) | $1,295.00 | $1,424.50 |
| 10/15/2025 | Elizabeth Mitchell | 3.2 | Draft outline of issues for court; review and comment on presentation slides | $1,295.00 | $4,144.00 |
| 10/15/2025 | Matthew Umhofer | 3.3 | Pep powerpoint for hearing | $1,295.00 | $4,273.50 |
| 10/15/2025 | Matthew Umhofer | 0.5 | Call with E. Mitchell re: prep | $1,295.00 | $647.50 |
| 10/16/2025 | Diane Bang | 3.7 | Attend hearing on bed plan review; travel to and from courthouse | $1,295.00 | $4,791.50 |
| 10/16/2025 | Elizabeth Mitchell | 5 | Prep for, travel to and from, attend hearing | $1,295.00 | $6,475.00 |
| 10/16/2025 | Elizabeth Mitchell | 1.2 | Calls with M. Martinez (.5). P. Webster (.5). and M. Umhofer (.2) | $1,295.00 | $1,554.00 |
| 10/16/2025 | Matthew Umhofer | 3.6 | Prep review and revise presentation for hearing | $1,295.00 | $4,662.00 |
| 10/16/2025 | Matthew Umhofer | 4 | Prepared for and attended hearing | $1,295.00 | $5,180.00 |
| 10/16/2025 | Matthew Umhofer | 0.2 | Call with E. Mitchell | $1,295.00 | $259.00 |
| 10/16/2025 | Matthew Umhofer | 2.3 | Strategize regarding hearing | $1,295.00 | $2,978.50 |
| 10/17/2025 | Jon Powell | 0.5 | Draft notice of filing presentation, deliver to E. Mitchell via email for review and discussion, file and serve via ECF | $500.00 | $250.00 |
| 10/17/2025 | Madeline Matson | 0.7 | Draft and file D. Bang notice of appearance | $500.00 | $350.00 |
| 10/17/2025 | Elizabeth Mitchell | 0.3 | Communicate with E. Mitchell regarding [Redacted] | $500.00 | $150.00 |
| 10/17/2025 | Elizabeth Mitchell | 0.2 | Call with M. Umhofer re status and strategy | $1,295.00 | $259.00 |
| 10/17/2025 | Elizabeth Mitchell | 0.7 | Prep powerpoint presentation for filing; coordinate filing re same | $1,295.00 | $906.50 |
| 10/17/2025 | Elizabeth Mitchell | 1.5 | Strategize re and communications re evidentiary hearing | $1,295.00 | $1,942.50 |
| 10/17/2025 | Matthew Umhofer | 0.2 | Call with E. Mitchell re: strategy and status | $1,295.00 | $259.00 |
| 10/18/2025 | Madeline Matson | 0.2 | Review notice of filing presentation to target action items and circulate with team | $500.00 | $100.00 |
| 10/18/2025 | Madeline Matson | 0.3 | Review minute order to target action items and circulate with team | $500.00 | $150.00 |
| 10/18/2025 | Madeline Matson | 0.3 | Review City of LA quarterly status reports to target action items | $500.00 | $150.00 |
| 10/18/2025 | Diane Bang | 0.6 | Review quarterly status reports, minute order re evidentiary hearing, and communications from counsel re same | $1,295.00 | $777.00 |

7

| **Entries Before 3/24/25** | | | | | |
|---|---|---|---|---|---|
| **Removed Entries** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 10/18/2025 | Elizabeth Mitchell | 0.3 | Call with P. Webster re status and strategy | $1,295.00 | $388.50 |
| 10/18/2025 | Elizabeth Mitchell | 0.5 | Listen to Housing and Homelessness committee for evidentiary value | $1,295.00 | $647.50 |
| 10/18/2024 | Elizabeth Mitchell | 1 | Strategize re evidentiary hearing | $1,295.00 | $1,295.00 |
| 10/18/2024 | Matthew Umhofer | 1 | Analyze issues re: evidentiary hearing | $1,295.00 | $1,295.00 |
| 10/21/2024 | Madeline Matson | 0.2 | Review civil minutes to target action items and circulate with team | $500.00 | $100.00 |
| 10/21/2024 | Elizabeth Mitchell | 0.4 | Strategize with M. Umhofer re evidentiary hearing | $1,295.00 | $518.00 |
| 10/21/2024 | Elizabeth Mitchell | 2 | Prep for evidentiary hearing | $1,295.00 | $2,590.00 |
| 10/21/2024 | Matthew Umhofer | 1.1 | Prep for evidentiary hearing, strategize with E. Mitchell re: same | $1,295.00 | $1,424.50 |
| 10/22/2024 | Jon Powell | 0.8 | Finalize the witness list for the evidentiary hearing, deliver to E. Mitchell via email for review and discussion, file and serve via ECF | $500.00 | $400.00 |
| 10/22/2024 | Madeline Matson | 0.3 | Review minute order on audit extension to target action items and circulate with team | $500.00 | $150.00 |
| 10/22/2024 | Madeline Matson | 0.3 | Communication with E. Mitchell and service providers regarding [Redacted] | $500.00 | $150.00 |
| 10/22/2024 | Madeline Matson | 2 | Prepare and deliver draft of 2024-10-16 city committee transcript to E. Mitchell | $500.00 | $1,000.00 |
| 10/22/2024 | Diane Bang | 0.2 | Review witness list for evidentiary hearing | $1,295.00 | $259.00 |
| 10/22/2024 | Elizabeth Mitchell | 1.5 | Communications re witnesses; draft and coordinate e-filing of witness list | $1,295.00 | $1,942.50 |
| 10/22/2024 | Elizabeth Mitchell | 0.8 | Research; Draft responses to A&M questions | $1,295.00 | $1,036.00 |
| 10/22/2024 | Elizabeth Mitchell | 1.4 | Review and anotate housing and homelessness committee | $1,295.00 | $1,813.00 |
| 10/22/2024 | Elizabeth Mitchell | 0.7 | Communications re anticipated testimony at hearing | $1,295.00 | $906.50 |
| 10/23/2024 | Madeline Matson | 4.7 | Travel to and from, and participate in meeting with Hope the Mission outreach workers | $500.00 | $2,350.00 |
| 10/23/2024 | Madeline Matson | 0.2 | Review Alliance witness list to target action items and circulate with team | $500.00 | $100.00 |
| 10/23/2024 | Madeline Matson | 0.8 | Review, edit, and deliver notes from meeting with Hope the Mission to E. Mitchell and P. Webster | $500.00 | $400.00 |
| 10/23/2024 | Madeline Matson | 4.7 | Edit and finalize 2024-10-16 city committee meeting transcript and deliver to E. Mitchell and P. Webster | $500.00 | $2,350.00 |
| 10/23/2024 | Elizabeth Mitchell | 3.5 | Travel to/from, attend listening session at Hope the Mission | $1,295.00 | $4,532.50 |
| 10/23/2024 | Elizabeth Mitchell | 0.7 | Strategize with P. Webster re status | $1,295.00 | $906.50 |
| 10/23/2024 | Elizabeth Mitchell | 1.2 | Meeting with A&M | $1,295.00 | $1,554.00 |
| 10/23/2024 | Matthew Umhofer | 2.5 | Evidentiary hearing prep | $1,295.00 | $3,237.50 |
| 10/24/2024 | Jon Powell | 0.5 | Finalize the request for clarification, deliver final pdf to E. Mitchell via email for approval, file and serve via ECF | $500.00 | $250.00 |
| 10/24/2024 | Madeline Matson | 0.3 | Review and discuss notes from Hope the Mission field visit with T. Campbell and P. Webster | $500.00 | $150.00 |
| 10/24/2024 | Madeline Matson | 0.2 | Review notice of filing minutes to target action items and circulate with team | $500.00 | $100.00 |
| 10/24/2024 | Madeline Matson | 0.2 | Review Alliance request for clarification to target action items and circulate with team | $500.00 | $100.00 |
| 10/24/2024 | Diane Bang | 0.3 | Review filings related to evidentiary hearing on Friday | $1,295.00 | $388.50 |
| 10/24/2024 | Elizabeth Mitchell | 9.5 | Evidentiary hearing prep – draft outlines | $1,295.00 | $12,302.50 |
| 10/24/2024 | Elizabeth Mitchell | 1.5 | Research and draft request for clarification re witnesses | $1,295.00 | $1,942.50 |
| 10/25/2024 | Madeline Matson | 0.3 | Communication with outreach providers re meeting on [Redacted] | $500.00 | $150.00 |
| 10/25/2024 | Madeline Matson | 0.3 | Review LA County statement and witness list to target action items and circulate with team | $500.00 | $150.00 |
| 10/25/2024 | Madeline Matson | 0.2 | Review LA City statement target action items and circulate with team | $500.00 | $100.00 |
| 10/25/2024 | Elizabeth Mitchell | 6.5 | Travel to/from, attend dispute resolution conference; prep for hearing | $1,295.00 | $8,417.50 |
| 10/25/2024 | Matthew Umhofer | 6.5 | Prepared for and attended hearing | $1,295.00 | $8,417.50 |
| 10/25/2024 | Matthew Umhofer | 2 | Hearing and preparation for same | $1,295.00 | $2,590.00 |
| 10/28/2024 | Madeline Matson | 0.2 | Review hearing transcript and notice from 10/25 to target action items and circulate with team | $500.00 | $100.00 |
| 10/28/2024 | Madeline Matson | 0.3 | Correspondence with team regarding [Redacted] | $500.00 | $150.00 |
| 10/28/2024 | Madeline Matson | 0.2 | Review minutes if alliance request for clarification to target action items and circulate with team | $500.00 | $100.00 |
| 10/28/2024 | Elizabeth Mitchell | 1.2 | Review articles and notes; Strategize re status and leaks | $1,295.00 | $1,554.00 |
| 10/29/2024 | Madeline Matson | 2 | Incorporate notes from HOPE the mission field visit into outline | $500.00 | $1,000.00 |
| 10/29/2024 | Elizabeth Mitchell | 0.3 | Call with P. Webster re status and strategy | $1,295.00 | $388.50 |
| 10/29/2024 | Elizabeth Mitchell | 0.7 | Review LAHSA response to M. Martinez questions; strategize re same | $1,295.00 | $906.50 |
| 10/30/2024 | Madeline Matson | 0.3 | Review minute order to target action items and circulate with team | $500.00 | $150.00 |
| 10/30/2024 | Madeline Matson | 1.8 | Finalize current draft of systematic issues outline and deliver to team | $500.00 | $900.00 |
| 10/30/2024 | Madeline Matson | 1.5 | Call with B. Ulf and E. Mitchell to [Redacted] for outline | $500.00 | $750.00 |
| 10/30/2024 | Diane Bang | 0.4 | Review communications with opposing counsel re [Redacted] | $1,295.00 | $518.00 |
| 10/30/2024 | Madeline Matson | 0.7 | Synthesize notes for distribution; communications with LA City Attorney re same | $1,295.00 | $906.50 |
| 10/30/2024 | Elizabeth Mitchell | 1 | Meeting with B. Ulf | $1,295.00 | $1,295.00 |
| 10/31/2024 | Jon Powell | 2 | Update the tracking chart regarding [Redacted] deliver to team via email for review and discussion | $500.00 | $1,000.00 |

8

| Entries Before 3/24/25 | | | | | |
|---|---|---|---|---|---|
| **Removed Entries** | | | | | |

| 10/31/2024 | Madeline Matson | 0.2 | Review LA County quarterly report purstant to settlement to target action Items and circulate with team | $500.00 | $100.00 |
|---|---|---|---|---|---|
| 10/31/2024 | Madeline Matson | 1.4 | Review and incorporate notes from B. Uif meeting into overall [Redacted] and circulate with team. | $500.00 | $700.00 |
| 10/31/2024 | Madeline Matson | 0.2 | Coordinate meeting with A. Bales to Continue Updating [Redacted] | $500.00 | $100.00 |
| 10/31/2024 | Elizabeth Mitchell | 0.5 | Review audit re controls assessment; communications re same | $1,295.00 | $647.50 |
| 10/31/2024 | Elizabeth Mitchell | 0.7 | Call with city lawyers | $1,295.00 | $906.50 |
| 11/01/2024 | Madeline Matson | 0.3 | Communication with team regarding upcomming outline sessions | $500.00 | $150.00 |
| 11/04/2024 | Madeline Matson | 0.3 | Review order to sign amended letter to target action items and circulate with team. | $500.00 | $150.00 |
| 11/04/2024 | Diane Bang | 0.1 | Review order ordering city to sign amended engagement letter | $1,295.00 | $129.50 |
| 11/05/2024 | Madeline Matson | 2 | Prep for and attend meeting with A. Bales regarding [Redacted] | $500.00 | $1,000.00 |
| 11/05/2024 | Elizabeth Mitchell | 0.4 | Call with P. Webster re status and strategy | $1,295.00 | $518.00 |
| 11/05/2024 | Elizabeth Mitchell | 1.2 | Call with A. Bales re homeless response system issues | $1,295.00 | $1,554.00 |
| 11/06/2024 | Diane Bang | 1.2 | Attend meet and confer call with Country and City: revise notes from meeting | $1,295.00 | $1,554.00 |
| 11/06/2024 | Elizabeth Mitchell | 2.2 | Prep for and attend meet and confer with Country and City | $1,295.00 | $2,849.00 |
| 11/07/2024 | Madeline Matson | 0.3 | Draft and deliver raw transcript of LA H&H Committee meeting to E. Mitchell | $500.00 | $150.00 |
| 11/07/2024 | Madeline Matson | 5 | Travel to and from and take notes at listening session at Hope the Mission | $500.00 | $2,500.00 |
| 11/07/2024 | Diane Bang | 0.2 | Review communications from City re alleged reporting issues | $1,295.00 | $259.00 |
| 11/07/2024 | Elizabeth Mitchell | 3.4 | Travel to from meet with Hope the Misssion re systematic issues | $1,295.00 | $4,403.00 |
| 11/08/2024 | Madeline Matson | 0.3 | Review order setting A&M audith hearing to target action items and circulate with team | $500.00 | $150.00 |
| 11/08/2024 | Madeline Matson | 1.3 | Meet wit L. Raagas to discuss and update [Redacted] | $500.00 | $650.00 |
| 11/08/2024 | Diane Bang | 0.2 | Review communications re City's reporting issues and order setting hearing | $1,295.00 | $259.00 |
| 11/11/2024 | Madeline Matson | 3 | Prepare updated systematic issues outline and deliver to team | $500.00 | $1,500.00 |
| 11/11/2024 | Elizabeth Mitchell | 0.4 | Call with M. Umbofer re status and strategy | $1,295.00 | $518.00 |
| 11/11/2024 | Elizabeth Mitchell | 0.5 | Strategize re Status | $1,295.00 | $647.50 |
| 11/01/2024 | Matthew Umhofer | 0.2 | Call with E. Mitchell re: strategy and status | $1,295.00 | $259.00 |
| 11/12/2024 | Madeline Matson | 3 | Finalize notes in [Redacted], and deliver to team | $500.00 | $1,500.00 |
| 11/13/2024 | Elizabeth Mitchell | 0.7 | Draft strategy re audit response | $1,295.00 | $906.50 |
| 11/14/2024 | Madeline Matson | 1 | Meet with Michael of wound walk to discuss updates to [Redacted] | $500.00 | $500.00 |
| 11/14/2024 | Madeline Matson | 1 | Review and incorporate notes from meeting into [Redacted], circulate with team | $500.00 | $500.00 |
| 11/14/2024 | Elizabeth Mitchell | 4.5 | Review and edit outline re [Redacted] | $1,295.00 | $5,827.50 |
| 11/14/2024 | Elizabeth Mitchell | 0.5 | Call with P. Webster re status and strategy | $1,295.00 | $647.50 |
| 11/14/2024 | Elizabeth Mitchell | 1.4 | Meet with wound walk re [Redacted] | $1,295.00 | $1,813.00 |
| 11/15/2024 | Diane Bang | 0.2 | Review communications with City and County re city-funded outreach workers | $1,295.00 | $259.00 |
| 11/18/2024 | Elizabeth Mitchell | 0.5 | Calls with M. Martinez and M. Umhofer | $1,295.00 | $647.50 |
| 11/18/2024 | Matthew Umhofer | 0.2 | Call with E. Mitchell | $1,295.00 | $259.00 |
| 11/19/2024 | Madeline Matson | 0.8 | Meet with T. Pierce to go over key HMIS features | $500.00 | $400.00 |
| 11/19/2024 | Madeline Matson | 0.3 | Draft and deliver key takeaways from meeting with T. Pierce to E. Mitchell | $500.00 | $150.00 |
| 11/19/2024 | Diane Bang | 1.4 | Draft follow-up letter to City re failure to comply with settlement agreement; review relevant filings | $1,295.00 | $1,813.00 |
| 11/19/2024 | Elizabeth Mitchell | 0.3 | Advise re 60 percent calculation | $1,295.00 | $388.50 |
| 11/19/2024 | Elizabeth Mitchell | 0.5 | Strategize re [Redacted] | $1,295.00 | $647.50 |
| 11/19/2024 | Elizabeth Mitchell | 1.2 | Synthesize issues re City and County non-compliance and draft letter re same | $1,295.00 | $1,554.00 |
| 11/19/2024 | Matthew Umhofer | 0.6 | Review documents and communications re: city compliance | $1,295.00 | $777.00 |
| 11/20/2024 | Jon Powell | 2.5 | Draft a notice regarding the audit, deliver to E. Mitchell via email for review and discussion and file and serve via ECF | $500.00 | $1,250.00 |
| 11/20/2024 | Madeline Matson | 0.7 | Incorporate notes from meeting with T. Pierce into systemic issues outline and circulate with team | $500.00 | $350.00 |
| 11/20/2024 | Madeline Matson | 0.2 | Review County audit to target action items and circulate with team | $500.00 | $100.00 |
| 11/20/2024 | Madeline Matson | 0.2 | Review order re A&M information on audit to target action items and circulate with team | $500.00 | $100.00 |
| 11/20/2024 | Diane Bang | 0.3 | Review filings related to audit of LAHSA | $1,295.00 | $388.50 |
| 11/20/2024 | Elizabeth Mitchell | 3.1 | Synthesize issues re City and County non-compliance and draft letter re same | $1,295.00 | $4,014.50 |
| 11/20/2024 | Elizabeth Mitchell | 0.4 | Coordinate e-filing audit | $1,295.00 | $518.00 |
| 11/20/2024 | Elizabeth Mitchell | 0.4 | Review audit management response | $1,295.00 | $518.00 |
| 11/20/2024 | Elizabeth Mitchell | 1.2 | Housing and homelessness committee | $1,295.00 | $1,554.00 |
| 11/21/2024 | Diane Bang | 7.7 | Attend hearing on A&M audit; confer with E. Mtichell and Paul Webster following hearing; travel to and from court | $1,295.00 | $9,971.50 |
| 11/21/2024 | Elizabeth Mitchell | 6.5 | Prep for, drive to/from, attend hearing re audit | $1,295.00 | $8,417.50 |
| 11/21/2024 | Elizabeth Mitchell | 0.4 | Debrief with D. Bang and P. Webster | $1,295.00 | $518.00 |

9

| Entries Before 3/24/25 | | | | | |
|---|---|---|---|---|---|
| Removed Entries | | | | | |
| 11/21/2024 | Elizabeth Mitchell | 0.3 | Call with M. Martinez re audit | $1,295.00 | $388.50 |
| 11/22/2024 | Madeline Matson | 0.4 | Review all filings associated with 11/21 hearing to target action items and circulate with team | $500.00 | $200.00 |
| 11/25/2024 | Madeline Matson | 0.3 | Review minute order on 2024-11-21 hearing to target action items and circulate with team | $500.00 | $150.00 |
| 11/26/2024 | Jon Powell | 1.5 | Finalize letters to the City and County regarding violations of the settlement agreements, deliver to E. Mitchell via email for review and discussion, serve via email | $500.00 | $750.00 |
| 11/26/2024 | Madeline Matson | 0.2 | Review letter re update to target action items and circulate with team | $500.00 | $100.00 |
| 12/04/2024 | Madeline Matson | 0.2 | Communication with E. Mitchell regarding [Redacted] progress | $500.00 | $100.00 |
| 12/04/2024 | Madeline Matson | 0.3 | Review minute order re 1/7 hearing to target action items and circulate with team | $500.00 | $150.00 |
| 12/06/2024 | Madeline Matson | 0.2 | Review City of LA notice re A&M budget to target action items and circulate with team | $500.00 | $100.00 |
| 12/06/2024 | Diane Bang | 0.1 | Review of additional audit funds | $1,295.00 | $129.50 |
| 12/06/2024 | Diane Bang | 0.2 | Review correspondence with opposing counsel re breaches of settlement agreement | $1,295.00 | $259.00 |
| 12/09/2024 | Matthew Umhofer | 0.9 | Review communications and documents re: city compliance | $1,295.00 | $1,165.50 |
| 12/10/2024 | Elizabeth Mitchell | 0.6 | Calls with P. Webster re status and strategy | $1,295.00 | $777.00 |
| 12/11/2024 | Madeline Matson | 0.2 | Communication with team re [Redacted] glossary plan | $500.00 | $100.00 |
| 12/11/2024 | Elizabeth Mitchell | 0.5 | Meet and confer with City | $1,295.00 | $647.50 |
| 12/12/2024 | Elizabeth Mitchell | 0.4 | Strategize re [Redacted] re [Redacted] | $1,295.00 | $518.00 |
| 12/13/2024 | Madeline Matson | 0.5 | Prepare 12/11 meeting transcript and deliver to E. Mitchell | $500.00 | $250.00 |
| 12/13/2024 | Matthew Umhofer | 0.3 | Call with E. Mitchell re: update on meet and confer | $1,295.00 | $388.50 |
| 12/20/2024 | Elizabeth Mitchell | 0.5 | Meeting requests re [Redacted] | $1,295.00 | $647.50 |
| 12/20/2024 | Elizabeth Mitchell | 0.8 | Edit and advise re LAHSA document | $1,295.00 | $1,036.00 |
| 12/23/2024 | Matthew Umhofer | 1 | Review outreach issues | $1,295.00 | $1,295.00 |
| 01/06/2025 | Diane Bang | 0.1 | Review communications from M. Martinez re observation sessions | $1,295.00 | $129.50 |
| 01/06/2025 | Elizabeth Mitchell | 0.4 | Strategize with P. Webster | $1,295.00 | $518.00 |
| 01/06/2025 | Elizabeth Mitchell | 1.2 | Discussion re [Redacted]: call with A. Briscoe re same | $1,295.00 | $1,554.00 |
| 01/06/2025 | Elizabeth Mitchell | 0.5 | Communications re [Redacted] | $1,295.00 | $647.50 |
| 01/07/2025 | Elizabeth Mitchell | 6 | Travel to/from, attend hearing; debrief with P. Webster re same | $1,295.00 | $7,770.00 |
| 01/07/2025 | Elizabeth Mitchell | 0.5 | Call with M. Martinez | $1,295.00 | $647.50 |
| 01/08/2025 | Madeline Matson | 0.3 | Communications re upcoming observation learning sessions | $500.00 | $150.00 |
| 01/08/2025 | Madeline Matson | 0.4 | Review hearing transcript and all associated hearing filings to target action items and circulate with team | $500.00 | $200.00 |
| 01/08/2025 | Diane Bang | 0.2 | Review article re hearing and communications re observation sessions | $1,295.00 | $259.00 |
| 01/08/2025 | Elizabeth Mitchell | 0.4 | Communications re website comments | $1,295.00 | $518.00 |
| 01/08/2025 | Elizabeth Mitchell | 0.3 | Advise re [Redacted] re [Redacted] | $1,295.00 | $388.50 |
| 01/08/2025 | Elizabeth Mitchell | 0.9 | Review letter to City and agreement; draft email re City non- compliance | $1,295.00 | $1,165.50 |
| 01/09/2025 | Madeline Matson | 0.2 | Communications re 1/16 observation and listening session | $500.00 | $100.00 |
| 01/09/2025 | Madeline Matson | 0.2 | Review minutes from 1/7 to target action items and circulate with team | $500.00 | $100.00 |
| 01/10/2025 | Elizabeth Mitchell | 0.5 | Policy meeting re [Redacted] | $1,295.00 | $647.50 |
| 01/13/2025 | Elizabeth Mitchell | 0.2 | Communications re City meet and confer | $1,295.00 | $259.00 |
| 01/13/2025 | Matthew Umhofer | 0.3 | Analyze issues re: city accountability, meet and confer | $1,295.00 | $388.50 |
| 01/14/2025 | Madeline Matson | 2.5 | Analyze original [Redacted] and begin editing V.2 | $500.00 | $1,250.00 |
| 01/14/2025 | Elizabeth Mitchell | 1.3 | Meeting re City/LA Alliance post-fires | $1,295.00 | $1,683.50 |
| 01/14/2025 | Elizabeth Mitchell | 0.5 | Call with P. Webster re status and strategy | $1,295.00 | $647.50 |
| 01/15/2025 | Madeline Matson | 1.5 | Review and edit V.2 of [Redacted] | $500.00 | $750.00 |
| 01/15/2025 | Elizabeth Mitchell | 0.9 | Statutory analysis and meetings | $1,295.00 | $1,165.50 |
| 01/15/2025 | Elizabeth Mitchell | 0.8 | Communications and strategy re city motion to compel | $1,295.00 | $1,036.00 |
| 01/16/2025 | Madeline Matson | 0.8 | Review and edit V.2 of [Redacted] | $500.00 | $400.00 |
| 01/16/2025 | Elizabeth Mitchell | 0.3 | Call with P. Webster re status and strategy | $1,295.00 | $388.50 |
| 01/17/2025 | Elizabeth Mitchell | 2.1 | Meeting, communications, and drafts re [Redacted] | $1,295.00 | $2,719.50 |
| 01/20/2025 | Matthew Umhofer | 1.5 | Review communications and documents re: city compliance | $1,295.00 | $1,942.50 |
| 01/22/2025 | Madeline Matson | 0.3 | Review City of LA quarterly status reports and associated filings to target action items and circulate with team | $500.00 | $150.00 |
| 01/27/2025 | Jon Powell | 0.7 | Review the new City's reports and enter the information in our tracking chart, deliver to E. Mitchell via email for review and discussion | $500.00 | $350.00 |
| 01/27/2025 | Madeline Matson | 4.1 | Review and edit V.2 of systemic issues outline | $500.00 | $2,050.00 |
| 01/27/2025 | Elizabeth Mitchell | 1 | Communications related to statutory changes impacting city compliance | $1,295.00 | $1,295.00 |
| 01/28/2025 | Madeline Matson | 2 | Review and edit V.2 of systemic issues outline | $500.00 | $1,000.00 |
| 01/28/2025 | Patrick Nitchman | 0.3 | Discuss assignments and next steps | $500.00 | $150.00 |
| 01/28/2025 | Elizabeth Mitchell | 0.5 | Call with S. Stenzler re [Redacted] | $1,295.00 | $647.50 |
| 01/28/2025 | Elizabeth Mitchell | 0.8 | Call with D. Steier and P. Webster re status and strategy | $1,295.00 | $1,036.00 |
| 01/28/2025 | Elizabeth Mitchell | 1 | Advise re [Redacted] | $1,295.00 | $1,295.00 |
| 01/29/2025 | Madeline Matson | 2 | Review and edit V.2 of systemic issues outline | $500.00 | $1,000.00 |

| Entries Before 3/24/25 | | | | | |
|---|---|---|---|---|---|
| **Removed Entries** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 01/29/2025 | Elizabeth Mitchell | 0.5 | Strategize re [Redacted] re [Redacted] | $1,295.00 | $647.50 |
| 01/30/2025 | Madeline Matson | 3 | Review and edit systemic issues outline v.2 | $500.00 | $1,500.00 |
| 01/31/2025 | Jon Powell | 1 | Pull [Redacted] and distribute to the team | $500.00 | $500.00 |
| 01/31/2025 | Madeline Matson | 0.3 | Review settlement agreement status reports to target action items and circulate with team | $500.00 | $150.00 |
| 01/31/2025 | Madeline Matson | 1.5 | Review and edit systemic issues outline v.2 | $500.00 | $750.00 |
| 02/03/2025 | Madeline Matson | 1.5 | Review and edit systemic issues outline V.2 | $500.00 | $750.00 |
| 02/03/2025 | Elizabeth Mitchell | 1 | Meeting re status and strategy | $1,295.00 | $1,295.00 |
| 02/03/2025 | Ingrid Nitchman | 0.5 | Download Homelessness and Housing Committee meeting and run through Ai transcripting; review for corrections | $150.00 | $75.00 |
| 02/04/2025 | Jon Powell | 1 | Download documents into the foundational documents folder for E. Mitchell and to DropBox | $500.00 | $500.00 |
| 02/04/2025 | Madeline Matson | 0.3 | Emails re systemic issues outline updates and meetings | $500.00 | $150.00 |
| 02/04/2025 | Madeline Matson | 2.8 | Review and edit systemic issues outline V.2 | $500.00 | $1,400.00 |
| 02/04/2025 | Elizabeth Mitchell | 1 | Call with CS re [Redacted] | $1,295.00 | $1,295.00 |
| 02/04/2025 | Ingrid Nitchman | 0.9 | Rerun HHC meeting video through alternate ai program and review for readability | $150.00 | $135.00 |
| 02/05/2025 | Madeline Matson | 2.2 | Finalize organization of outline v.2 and begin analysis | $500.00 | $1,100.00 |
| 02/06/2025 | Madeline Matson | 0.2 | Emails re upcoming listening sessions | $500.00 | $100.00 |
| 02/06/2025 | Madeline Matson | 0.3 | Meeting with PATH attorney re upcoming listening session | $500.00 | $150.00 |
| 02/06/2025 | Madeline Matson | 4 | Analyze and edit V.2 of systemic issues outline | $500.00 | $2,000.00 |
| 02/06/2025 | Elizabeth Mitchell | 0.3 | Call with N. Phillips re PATH meeting re [Redacted] | $1,295.00 | $388.50 |
| 02/07/2025 | Madeline Matson | 1 | Meet with PATH re systemic issues outline | $500.00 | $500.00 |
| 02/07/2025 | Madeline Matson | 4 | Finalize analysis and reorganization of V.2 systemic issues outline and deliver to E. Mitchell | $500.00 | $2,000.00 |
| 02/07/2025 | Elizabeth Mitchell | 0.5 | Call with P. Webster re status and strategy | $1,295.00 | $647.50 |
| 02/07/2025 | Elizabeth Mitchell | 1.1 | Review and advise re fact sheet | $1,295.00 | $1,424.50 |
| 02/07/2025 | Elizabeth Mitchell | 0.5 | Call re [Redacted] re [Redacted] | $1,295.00 | $647.50 |
| 02/07/2025 | Elizabeth Mitchell | 1 | Call with PATH CEO re [Redacted] | $1,295.00 | $1,295.00 |
| 02/10/2025 | Madeline Matson | 0.2 | Communications with team re upcoming fundraising event | $500.00 | $100.00 |
| 02/10/2025 | Diane Bang | 3.2 | Outline motion to [Redacted]; review all relevant facts; communications with E. Mitchell re same | $1,295.00 | $4,144.00 |
| 02/10/2025 | Elizabeth Mitchell | 0.8 | Calls with P. Webster re status and strategy | $1,295.00 | $1,036.00 |
| 02/10/2025 | Elizabeth Mitchell | 2.5 | Travel to/from, meet with S. Snakcoil re homelessness response system | $1,295.00 | $3,237.50 |
| 02/10/2025 | Elizabeth Mitchell | 0.5 | Call with P. Webster re status and strategy | $1,295.00 | $647.50 |
| 02/11/2025 | Madeline Matson | 0.6 | Incorporate notes from meeting with Path and Sidewalk Project into outline and deliver to E. Mitchell | $500.00 | $300.00 |
| 02/11/2025 | Diane Bang | 4.2 | Outline motion to [Redacted]; review all relevant facts; communications with E. Mitchell re same | $1,295.00 | $5,439.00 |
| 02/11/2025 | Elizabeth Mitchell | 1 | Draft [Redacted] talking points | $1,295.00 | $1,295.00 |
| 02/11/2025 | Elizabeth Mitchell | 0.2 | Strategize with M. Umhofer re [Redacted] | $1,295.00 | $259.00 |
| 02/11/2025 | Elizabeth Mitchell | 0.5 | Call with D. Bang re motion to compel | $1,295.00 | $647.50 |
| 02/11/2025 | Matthew Umhofer | 0.2 | Strategize with E. Mitchell re: [Redacted] | $1,295.00 | $259.00 |
| 02/12/2025 | Madeline Matson | 0.8 | Edit current version of systemic issues outline and deliver to E. Mitchell | $500.00 | $400.00 |
| 02/12/2025 | Diane Bang | 2.3 | Draft motion to [Redacted] | $1,295.00 | $2,978.50 |
| 02/12/2025 | Elizabeth Mitchell | 1 | Review articles and strategize re LAHSA | $1,295.00 | $1,295.00 |
| 02/13/2025 | Diane Bang | 2.3 | Draft motion to [Redacted] | $1,295.00 | $2,978.50 |
| 02/13/2025 | Elizabeth Mitchell | 0.3 | Call with M. Martinez re status | $1,295.00 | $388.50 |
| 02/13/2025 | Elizabeth Mitchell | 0.9 | Strategize with M. Umhofer re motion to compel, etc | $1,295.00 | $1,165.50 |
| 02/13/2025 | Matthew Umhofer | 1.1 | Review documents and communications re: city and settlement agreement, analyze issues re: same | $1,295.00 | $1,424.50 |
| 02/13/2025 | Matthew Umhofer | 0.9 | Strategize with E. Mitchell re: motion to compel | $1,295.00 | $1,165.50 |
| 02/13/2025 | Ingrid Nitchman | 0.6 | Download and run Homeless Committee meeting video through Ai Transcripting program; review and edit for readability | $150.00 | $90.00 |
| 02/15/2025 | Elizabeth Mitchell | 7 | Research and draft motion to [Redacted] re settlement agreement | $1,295.00 | $9,065.00 |
| 02/15/2025 | Matthew Umhofer | 2.1 | Strategize re: city motion to compel | $1,295.00 | $2,719.50 |
| 02/16/2025 | Elizabeth Mitchell | 4.8 | Research and draft motion to [Redacted] re settlement agreement | $1,295.00 | $6,216.00 |
| 02/18/2025 | Jon Powell | 4 | Review and analyze the motion to order re [Redacted], communicate with E. Mitchell via email regarding the brief | $500.00 | $2,000.00 |
| 02/18/2025 | Madeline Matson | 0.2 | Discussion with team re April 2025 fundraising event | $500.00 | $100.00 |
| 02/18/2025 | Madeline Matson | 0.3 | Communications re upcoming and potential service provider interviews for systematic issues outline | $500.00 | $150.00 |
| 02/18/2025 | Elizabeth Mitchell | 2.8 | Update and finalize motion to [Redacted] | $1,295.00 | $3,626.00 |
| 02/18/2025 | Elizabeth Mitchell | 0.9 | Emails re [Redacted] | $1,295.00 | $1,165.50 |
| 02/19/2025 | Jon Powell | 3 | Draft a declaration for E. Mitchell, deliver to E. Mitchell via email for review and discussion, continue review of the motion for order re [Redacted] | $500.00 | $1,500.00 |

11

| Entries Before 3/24/25 | | | | | |
| --- | --- | --- | --- | --- | --- |
| **Removed Entries** | | | | | |

| 02/19/2025 | Elizabeth Mitchell | 1.5 | Finalize motion for [Redacted] | $1,295.00 | $1,942.50 |
| --- | --- | --- | --- | --- | --- |
| 02/19/2025 | Matthew Umhofer | 2.3 | Review and revise motion to compel, reseach re: same | $1,295.00 | $2,978.50 |
| 02/20/2025 | Jon Powell | 5 | Make changes to the motion for order re [Redacted], generate and prepare the table of contents and table of authorities, draft a proposed order, deliver all documents to E. Mitchell via email for final approval, file and serve via ECF, deliver proposed order to chambers, deliver copies to DropBox for M. Umhofer | $500.00 | $2,500.00 |
| 02/20/2025 | Madeline Matson | 0.3 | Review learning and observation session details in advance of 3/3 session | $500.00 | $150.00 |
| 02/20/2025 | Elizabeth Mitchell | 0.4 | Coordinate e-filing motion | $1,295.00 | $518.00 |
| 02/21/2025 | Madeline Matson | 0.3 | Review motion for order re compliance and continued hearing to target action items and circulate with team | $500.00 | $150.00 |
| 02/24/2025 | Ingrid Nitchman | 1.2 | Download and begin HSC meeting AI Transcripting: review for readbility | $150.00 | $180.00 |
| 02/25/2025 | Madeline Matson | 1 | Review and edit systemic issues outline by incorporating recently published, revenant materials | $500.00 | $500.00 |
| 02/26/2025 | Madeline Matson | 0.2 | Strategize re new targets for systemic issues outline research | $500.00 | $100.00 |
| 02/26/2025 | Elizabeth Mitchell | 0.4 | Communications re [Redacted]; review a rcement | $1,295.00 | $518.00 |
| 02/26/2025 | Elizabeth Mitchell | 0.8 | Call with M. Martinez re update; communications with LAAHR and UMK team re same | $1,295.00 | $1,036.00 |
| 02/26/2025 | Ingrid Nitchman | 2.5 | Continue proofing and editing for readability HSC Meetings transcripts | $150.00 | $375.00 |
| 02/27/2025 | Elizabeth Mitchell | 0.5 | Strategize re audit | $1,295.00 | $647.50 |
| 02/27/2025 | Elizabeth Mitchell | 0.4 | Advise re policy re [Redacted] | $1,295.00 | $518.00 |
| 02/27/2025 | Elizabeth Mitchell | 0.3 | Advise re strategic communications | $1,295.00 | $388.50 |
| 02/27/2025 | Ingrid Nitchman | 2 | Continue proofing and editing for readability HSC Meetings transcripts | $150.00 | $300.00 |
| 02/28/2025 | Elizabeth Mitchell | 1 | SHARE discussion | $1,295.00 | $1,295.00 |
| 02/28/2025 | Ingrid Nitchman | 1.5 | Continue proofing and editing for readability HSC Meetings transcripts | $150.00 | $225.00 |
| 03/03/2025 | Madeline Matson | 0.2 | Review Judge Carter's order to determine date publicly available audit | $500.00 | $100.00 |
| 03/03/2025 | Elizabeth Mitchell | 6 | Travel to/frorn, attend listening sessions and meetings re City/County/LAHSA and outreach support | $1,295.00 | $7,770.00 |
| 03/03/2025 | Elizabeth Mitchell | 2.5 | Review and analyze draft audit report | $1,295.00 | $3,237.50 |
| 03/04/2025 | Madeline Matson | 1 | Prepare consolidated listening session notes and deliver to E. Mitchell | $500.00 | $500.00 |
| 03/04/2025 | Madeline Matson | 0.3 | Begin reviewing and analyzing A&M audit | $500.00 | $150.00 |
| 03/04/2025 | Elizabeth Mitchell | 2.1 | Meet and confer re [Redacted] re [Redacted] with M. Martinez and M. Umhofer re same; email to A. Birotte re same | $1,295.00 | $2,719.50 |
| 03/04/2025 | Elizabeth Mitchell | 0.5 | Review updated audit report | $1,295.00 | $647.50 |
| 03/04/2025 | Matthew Umhofer | 1.6 | Review audit report, analyze issues re: same, discuss with E. Mitchell re: same | $1,295.00 | $2,072.00 |
| 03/05/2025 | Madeline Matson | 0.4 | Review orders pertaining to A&M audit to target action items and circulate with team | $500.00 | $200.00 |
| 03/05/2025 | Elizabeth Mitchell | 0.8 | Strategize re [Redacted] | $1,295.00 | $1,036.00 |
| 03/05/2025 | Elizabeth Mitchell | 0.3 | Edit strategic communications re audit | $1,295.00 | $388.50 |
| 03/05/2025 | Elizabeth Mitchell | 0.5 | Review [Redacted] by T. Campbell | $1,295.00 | $647.50 |
| 03/06/2025 | Madeline Matson | 1 | Meet with J. Maceri of the People's Concern to discuss systemic issues outline | $500.00 | $500.00 |
| 03/06/2025 | Madeline Matson | 0.2 | Review opposition to motion for order for compliance to target action items and circulate with team | $500.00 | $100.00 |
| 03/06/2025 | Elizabeth Mitchell | 0.3 | Strategize re [Redacted] | $1,295.00 | $388.50 |
| 03/06/2025 | Elizabeth Mitchell | 1 | Meeting with J. Maceri re [Redacted] | $1,295.00 | $1,295.00 |
| 03/06/2025 | Elizabeth Mitchell | 3.5 | Renew final report; communications with Alliance, and UMK teams re same | $1,295.00 | $4,532.50 |
| 03/06/2025 | Matthew Umhofer | 0.9 | Review audit | $1,295.00 | $1,165.50 |
| 03/07/2025 | Elizabeth Mitchell | 1.2 | Review final report; communications with Alliance, and UMK teams re same | $1,295.00 | $1,554.00 |
| 03/10/2025 | Jon Powell | 0.7 | Prepare a [Redacted] deliver to E. Mitchell via email for review and discussion | $500.00 | $350.00 |
| 03/10/2025 | Elizabeth Mitchell | 1.7 | Meeting with Judge Birotte, M. Martinez and City re Roadmap beds; calls with UMK team and Judge Birotte re same | $1,295.00 | $2,201.50 |
| 03/10/2025 | Elizabeth Mitchell | 1.1 | Research and draft [Redacted] | $1,295.00 | $1,424.50 |
| 03/11/2025 | Madeline Matson | 0.8 | Analyze and edit systemic issues outline, incorporating J. Maceri meeting notes | $500.00 | $400.00 |
| 03/11/2025 | Elizabeth Mitchell | 5.1 | Research and draft [Redacted] | $1,295.00 | $6,604.50 |
| 03/11/2025 | Elizabeth Mitchell | 0.9 | Call with P. Webster and D. Steier re status and strategy; draft email to D. Kozlowski re same | $1,295.00 | $1,165.50 |
| 03/11/2025 | Elizabeth Mitchell | 0.5 | Research [Redacted] | $1,295.00 | $647.50 |
| 03/12/2025 | Elizabeth Mitchell | 7.2 | Research and draft [Redacted] | $1,295.00 | $9,324.00 |
| 03/12/2025 | Matthew Umhofer | 2 | Review and revise draft reply | $1,295.00 | $2,590.00 |
| 03/13/2025 | Madeline Matson | 0.2 | Review alliance reply in support of motion for order for settlement agreement compliance to target action items: circulate with team | $500.00 | $100.00 |
| 03/13/2025 | Elizabeth Mitchell | 1.5 | Update and finalize reply for filing | $1,295.00 | $1,942.50 |
| 03/18/2025 | Madeline Matson | 0.2 | Analyze order for compliance briefing and deliver to team | $500.00 | $100.00 |
| 03/18/2025 | Elizabeth Mitchell | 0.3 | Call with M. Martinez | $1,295.00 | $388.50 |

12

| | | | | | |
|---|---|---|---|---|---|
| **Entries Before 3/24/25** | | | | | |
| **Removed Entries** | | | | | |

| 03/18/2025 | Elizabeth Mitchell | 0.5 | Strategize with team | $1,295.00 | $647.50 |
|---|---|---|---|---|---|
| 03/18/2025 | Elizabeth Mitchell | 0.9 | Call with D. Steier and P. Webster | $1,295.00 | $1,165.50 |
| 03/19/2025 | Elizabeth Mitchell | 0.4 | Call with M. Umhofer re status and strategy | $1,295.00 | $518.00 |
| 03/19/2025 | Elizabeth Mitchell | 1.5 | Housing and Homelesness Committee Meeting | $1,295.00 | $1,942.50 |
| 03/19/2025 | Matthew Umhofer | 0.3 | Call with E. Mitchell re: strategy and status | $1,295.00 | $388.50 |
| 03/20/2025 | Elizabeth Mitchell | 0.5 | Strategic communications re [Redacted] | $1,295.00 | $647.50 |
| 03/20/2025 | Elizabeth Mitchell | 0.3 | Call with P. Webster re status and strategy | $1,295.00 | $388.50 |
| 03/21/2025 | Elizabeth Mitchell | 2.5 | Prep for hearing; review and research re same | $1,295.00 | $3,237.50 |
| 03/24/2025 | Madeline Matson | 0.2 | Review order re settlement agreement compliance to target action items; circulate with team | $500.00 | $100.00 |
| 03/24/2025 | Elizabeth Mitchell | 0.5 | Review and discuss court order re encampments | $1,295.00 | $647.50 |
| 03/24/2025 | Elizabeth Mitchell | 0.5 | Review and discussion re order re motion for settlement compliance | $1,295.00 | $647.50 |
| 03/24/2025 | Matthew Umhofer | 1 | Review and strategize re: encampment order | $1,295.00 | $1,295.00 |
| 03/25/2025 | Elizabeth Mitchell | 5.6 | Hearing Prep | $1,295.00 | $7,252.00 |
| 03/25/2025 | Elizabeth Mitchell | 0.4 | Communications re [Redacted] | $1,295.00 | $518.00 |
| 03/26/2025 | Madeline Matson | 1.5 | Review, analyze, and edit [Redacted] hearing on settlement compliance | $500.00 | $750.00 |
| 03/26/2025 | Madeline Matson | 0.2 | Review minute order re LAHSA response to target action items; circulate with team | $500.00 | $100.00 |
| 03/26/2025 | Elizabeth Mitchell | 4.7 | Hearing Prep | $1,295.00 | $6,086.50 |
| 03/26/2025 | Elizabeth Mitchell | 0.3 | Call with M. Umhofer re status and strategy | $1,295.00 | $388.50 |
| 03/26/2025 | Elizabeth Mitchell | 0.2 | Call with G. Frem | $1,295.00 | $259.00 |
| 03/26/2025 | Elizabeth Mitchell | 0.3 | Meet and confer with city re [Redacted] | $1,295.00 | $388.50 |
| 03/26/2025 | Matthew Umhofer | 0.3 | Call with E. Mitchell re: strategy and status | $1,295.00 | $388.50 |
| 03/27/2025 | Elizabeth Mitchell | 2.2 | Hearing Prep | $1,295.00 | $2,849.00 |
| 03/27/2025 | Elizabeth Mitchell | 9 | Drive to/from, participate in hearing; communication re same | $1,295.00 | $11,655.00 |
| 03/27/2025 | Matthew Umhofer | 9 | Prepare for and attend hearing | $1,295.00 | $11,655.00 |
| 03/27/2025 | Matthew Umhofer | 0.7 | Review documents and prepare for hearing | $1,295.00 | $906.50 |
| 03/27/2025 | Eugene Lim | 1.5 | Attend hearing for LA Alliance re motion to compel compliance with settlement order | $1,295.00 | $1,942.50 |
| 03/28/2025 | Madeline Matson | 0.2 | Analyze minute order to target action items; circulate with team | $500.00 | $100.00 |
| 03/31/2025 | Madeline Matson | 0.3 | Review notice of and transcript of 3/27 hearing to target action items; circulate with team | $500.00 | $150.00 |
| 03/31/2025 | Madeline Matson | 0.3 | Analyze order setting 5/15 hearing to target action items; circulate with team | $500.00 | $150.00 |
| 03/31/2025 | Elizabeth Mitchell | 1 | Meet with A&M re report | $1,295.00 | $1,295.00 |
| 03/31/2025 | Elizabeth Mitchell | 0.5 | Review orders | $1,295.00 | $647.50 |
| 03/31/2025 | Matthew Umhofer | 0.4 | Review orders | $1,295.00 | $518.00 |
| 04/01/2025 | Madeline Matson | 0.3 | Review amended order and updated exhibits from 3/27 hearing to target action items; circulate with team | $500.00 | $150.00 |
| 04/01/2025 | Elizabeth Mitchell | 0.3 | Coordinate re [Redacted] | $1,295.00 | $388.50 |
| 04/01/2025 | Elizabeth Mitchell | 1.5 | Long Beach Alliance board meeting | $1,295.00 | $1,942.50 |
| 04/01/2025 | Elizabeth Mitchell | 1.2 | Calls with NH (.2). P. Webster (.6). M. Martinez (.4) re [Redacted] | $1,295.00 | $1,554.00 |
| 04/02/2025 | Elizabeth Mitchell | 0.5 | Review and communications re [Redacted] | $1,295.00 | $647.50 |
| 04/02/2025 | Elizabeth Mitchell | 0.5 | Assignment re receivership briefing | $1,295.00 | $647.50 |
| 04/02/2025 | Elizabeth Mitchell | 1.5 | Homelessness and Housing committee | $1,295.00 | $1,942.50 |
| 04/02/2025 | Elizabeth Mitchell | 0.8 | Call with L. Raagas re status and strategy | $1,295.00 | $1,036.00 |
| 04/03/2025 | Elizabeth Mitchell | 0.4 | Strategize re [Redacted] | $1,295.00 | $518.00 |
| 04/03/2025 | Elizabeth Mitchell | 0.5 | Communications re TLS memorandum | $1,295.00 | $647.50 |
| 04/03/2025 | Ingrid Nitchman | 0.5 | Transcribe LA City Council meeting | $150.00 | $75.00 |
| 04/04/2025 | Elizabeth Mitchell | 0.4 | Calls and emails re LAHSA resignation | $1,295.00 | $518.00 |
| 04/07/2025 | Madeline Matson | 0.2 | Review request for ruling on motion to intervene to target action items; circulate with team | $500.00 | $100.00 |
| 04/07/2025 | Ingrid Nitchman | 1 | Transcribe LA City Council meeting | $150.00 | $150.00 |
| 04/08/2025 | Elizabeth Mitchell | 0.4 | Edit strategic communications | $1,295.00 | $518.00 |
| 04/08/2025 | Ingrid Nitchman | 1.5 | Transcribe LA City Council meeting | $150.00 | $225.00 |
| 04/10/2025 | Elizabeth Mitchell | 1 | Communication re federal taskforce | $1,295.00 | $1,295.00 |
| 04/10/2025 | Ingrid Nitchman | 2 | Transcribe LA City Council meeting | $150.00 | $300.00 |
| 04/14/2025 | Elizabeth Mitchell | 0.3 | Discussions re [Redacted] | $1,295.00 | $388.50 |
| 04/14/2025 | Eugene Lim | 2.6 | Evalute and analyze court orders and filings for receivership briefing | $1,295.00 | $3,367.00 |
| 04/14/2025 | Ingrid Nitchman | 1 | Transcribe and format LA City Council meeting | $150.00 | $150.00 |
| 04/15/2025 | Madeline Matson | 0.3 | Analyze City of LA quarterly status reports to target action items; circulate with team | $500.00 | $150.00 |
| 04/15/2025 | Matthew Umhofer | 1.6 | Review documents re: city compliance and strategize re: same | $1,295.00 | $2,072.00 |
| 04/15/2025 | Eugene Lim | 1.1 | Conduct research on [Redacted] | $1,295.00 | $1,424.50 |
| 04/15/2025 | Ingrid Nitchman | 3.9 | Transcribe and format LA City Council meeting | $150.00 | $585.00 |
| 04/16/2025 | Elizabeth Mitchell | 0.5 | Review emails and call with N. Gerda re TLS beds | $1,295.00 | $647.50 |
| 04/16/2025 | Elizabeth Mitchell | 0.3 | Call with P webster re status and strategy | $1,295.00 | $388.50 |
| 04/17/2025 | Madeline Matson | 1 | Meet with E. Mitchell and A. Turk re [Redacted] | $500.00 | $500.00 |

13

| Entries Before 3/24/25 | | | | | |
|---|---|---|---|---|---|
| **Removed Entries** | | | | | |
| 04/17/2025 | Elizabeth Mitchell | 1 | Meet with A. Turk re [Redacted] | $1,295.00 | $1,295.00 |
| 04/17/2025 | Eugene Lim | 2.7 | Conduct legal research for receivership briefing | $1,295.00 | $3,496.50 |
| 04/17/2025 | Eugene Lim | 1.9 | Examine record and [Redacted] | $1,295.00 | $2,460.50 |
| 04/18/2025 | Madeline Matson | 0.4 | Analyze and edit A. Turk meeting notes, deliver to E. Mitchell | $500.00 | $200.00 |
| 04/21/2025 | Madeline Matson | 0.7 | Review and incorporate A. Turk meeting notes into overall systemic issues in the system outline | $500.00 | $350.00 |
| 04/22/2025 | Elizabeth Mitchell | 0.4 | Calls with IS and MR re [Redacted] | $1,295.00 | $518.00 |
| 04/23/2025 | Madeline Matson | 0.5 | Prepare cover letters for service of first amended complaint | $500.00 | $250.00 |
| 04/24/2025 | Matthew umhofer | 3.1 | Review documents re: city compliance and strategize re: same | $1,295.00 | $4,014.50 |
| 04/25/2025 | Elizabeth Mitchell | 1.5 | Strategize re status | $1,295.00 | $1,942.50 |
| 04/27/2025 | Eugene Lim | 3.4 | Draft thorough outline for receivership briefing | $1,295.00 | $4,403.00 |
| 04/28/2025 | Elizabeth Mitchell | 0.9 | Research re [Redacted] | $1,295.00 | $1,165.50 |
| 04/28/2025 | Eugene Lim | 0.5 | Revise outline and circulate to partners | $1,295.00 | $647.50 |
| 04/29/2025 | Elizabeth Mitchell | 1.9 | Research re [Redacted] | $1,295.00 | $2,460.50 |
| 04/29/2025 | Elizabeth Mitchell | 0.2 | Calls with M. Umhofer and P. Webster re status and strategy | $1,295.00 | $259.00 |
| 04/29/2025 | Matthew umhofer | 0.2 | Call with E. Mitchell re: strategy and status | $1,295.00 | $259.00 |
| 04/30/2025 | Madeline Matson | 0.3 | Review listening session notes from 2024/25 and deliver to E. Mitchell | $500.00 | $150.00 |
| 04/30/2025 | Madeline Matson | 0.2 | Review quarterly status report pursuant to memorandum of understanding to target action items; circulate with team | $500.00 | $100.00 |
| 04/30/2025 | Elizabeth Mitchell | 0.9 | Research re [Redacted] | $1,295.00 | $1,165.50 |
| 04/30/2025 | Matthew Umhofer | 2.3 | Review quarterly reports and A&M audit | $1,295.00 | $2,978.50 |
| 05/01/2025 | Elizabeth Mitchell | 2.5 | Research re [Redacted] | $1,295.00 | $3,237.50 |
| 05/01/2025 | Elizabeth Mitchell | 0.7 | Evaluate jurisdiction | $1,295.00 | $906.50 |
| 05/01/2025 | Elizabeth Mitchell | 0.5 | Call with N. Gerda re [Redacted] | $1,295.00 | $647.50 |
| 05/02/2025 | Patrick Nitchman | 2.5 | Email communication with E. Mitchell re research and drafting project; review documents; begin legal research | $500.00 | $1,250.00 |
| 05/05/2025 | Jon Powell | 1 | Pull all City of Los Angeles Roadmap status reports, deliver to E. Mitchell via email and Dropbox | $500.00 | $500.00 |
| 05/05/2025 | Patrick Nitchman | 5.2 | Legal research re [Redacted] draft brief re [Redacted]; email communication with E. Mitchell re brief | $500.00 | $2,600.00 |
| 05/05/2025 | Elizabeth Mitchell | 12.2 | Research and draft brief re [Redacted] | $1,295.00 | $15,799.00 |
| 05/05/2025 | Matthew Umhofer | 2 | Analyze issues re: receivership | $1,295.00 | $2,590.00 |
| 05/05/2025 | Ingrid Nitchman | 8.5 | Download and clipped video into shorter manageable sections, rendered segments and transcribed LA City Council 5/1/2025 Budget Hearings | $150.00 | $1,275.00 |
| 05/06/2025 | Elizabeth Mitchell | 12.9 | Research and draft brief re [Redacted] | $1,295.00 | $16,705.50 |
| 05/06/2025 | Ingrid Nitchman | 3.5 | Download and clipped video into shorter manageable sections, rendered segments and transcribed LA City Council 5/1/2025 Budget Hearings | $150.00 | $525.00 |
| 05/07/2025 | Elizabeth Mitchell | 11.2 | Research and draft brief re [Redacted] | $1,295.00 | $14,504.00 |
| 05/07/2025 | Matthew Umhofer | 3.1 | Review and revise brief | $1,295.00 | $4,014.50 |
| 05/07/2025 | Ingrid Nitchman | 5.5 | Download and clipped video into shorter manageable sections, rendered segments and transcribed LA City Council 5/1/2025 Budget Hearings | $150.00 | $825.00 |
| 05/08/2025 | Jon Powell | 7.5 | Continue to review and analyze the response to court's concerns for citation references to the record, press, and law, prepare a new draft of the document with track changes slowing suggested changes, draft and assemble a declaration for E. Mitchell and exhibits, deliver final mark of changes to E. Mitchell via email for review and discussion, file and serve via ECF | $500.00 | $3,750.00 |
| 05/08/2025 | Madeline Matson | 0.2 | Emails with E. Mitchell re hearing transcripts | $500.00 | $100.00 |
| 05/08/2025 | Madeline Matson | 0.9 | Prepare [Redacted] and deliver to E. Mitchell | $500.00 | $450.00 |
| 05/08/2025 | Madeline Matson | 0.3 | [Redacted] and deliver to E. Mitchell Mitchell | $500.00 | $150.00 |
| 05/08/2025 | Madeline Matson | 0.2 | Review minute order re 2025-05-15 hearing to target action items; circulate with team | $500.00 | $100.00 |
| 05/08/2025 | Elizabeth Mitchell | 5.1 | Finalize brief and coordinate e-filing | $1,295.00 | $6,604.50 |
| 05/08/2025 | Elizabeth Mitchell | 0.5 | Strategize re hearing | $1,295.00 | $647.50 |
| 05/09/2025 | Madeline Matson | 0.2 | Review plaintiff's response re issues raised by court to target action items; circulate with team | $500.00 | $100.00 |
| 05/09/2025 | Elizabeth Mitchell | 1.4 | Strategize re hearing | $1,295.00 | $1,813.00 |
| 05/09/2025 | Elizabeth Mitchell | 1.5 | Calls re [Redacted] | $1,295.00 | $1,942.50 |
| 05/09/2025 | Eugene Lim | 0.5 | Review filings on receivership briefing | $1,295.00 | $647.50 |
| 05/12/2025 | Elizabeth Mitchell | 1.5 | Hearing strategy and prep (witness meetings, draft outlines, research issues) | $1,295.00 | $1,942.50 |
| 05/12/2025 | Matthew Umhofer | 3.6 | Review documents and prepare for hearing | $1,295.00 | $4,662.00 |
| 05/13/2025 | Madeline Matson | 0.2 | Correspondence with team re B. Ulf witness fee deadline | $500.00 | $100.00 |
| 05/13/2025 | Madeline Matson | 0.3 | Review minute order regarding evidentiary hearing to target action items: circulate with team | $500.00 | $150.00 |
| 05/13/2025 | Madeline Matson | 0.2 | Review county status report regarding settlement agreement to target action items: circulate with team | $500.00 | $100.00 |
| 05/13/2025 | Elizabeth Mitchell | 4.8 | Hearing strategy and prep (witness meetings, draft outlines, research issues) | $1,295.00 | $6,216.00 |
| 05/14/2025 | Madeline Matson | 0.2 | Review special master independent report to target action items; circulate with team | $500.00 | $100.00 |

14

| Entries Before 3/24/25 | | | | | |
|---|---|---|---|---|---|
| **Removed Entries** | | | | | |
| 05/14/2025 | Elizabeth Mitchell | 1.5 | Research [Redacted] | $1,295.00 | $1,942.50 |
| 05/14/2025 | Elizabeth Mitchell | 1.1 | Hearing strategy and prep (witness meetings, draft outlines, research issues) | $1,295.00 | $1,424.50 |
| 05/14/2025 | Elizabeth Mitchell | 1 | Homeless and Housing Committee Review | $1,295.00 | $1,295.00 |
| 05/14/2025 | Matthew Umhofer | 1.8 | Strategize re: [Redacted], review documents re: same | $1,295.00 | $2,331.00 |
| 05/15/2025 | Madeline Matson | 0.2 | Review independent assessment of city funded programs to target action items; circulate with team | $500.00 | $100.00 |
| 05/15/2025 | Madeline Matson | 0.3 | Review minutes from 5/15 hearing to target action items: circulate with team | $500.00 | $150.00 |
| 05/15/2025 | Elizabeth Mitchell | 8 | Drive to/from, attend hearing | $1,295.00 | $10,360.00 |
| 05/15/2025 | Matthew Umhofer | 1.1 | Draft stipulation re [Redacted], communications re same | $1,295.00 | $1,424.50 |
| 05/15/2025 | Matthew Umhofer | 2.6 | Review document and prepare for hearing | $1,295.00 | $3,367.00 |
| 05/15/2025 | Matthew Umhofer | 8 | Prepared for and attended hearing | $1,295.00 | $10,360.00 |
| 05/16/2025 | Madeline Matson | 0.2 | Review second amended minutes to target action items; circulate with team | $500.00 | $100.00 |
| 05/16/2025 | Madeline Matson | 0.2 | Review and analyze transcript for proceedings to target action items; circulate with team | $500.00 | $100.00 |
| 05/16/2025 | Madeline Matson | 0.3 | Review briefing schedule to target action items; circulate with team | $500.00 | $150.00 |
| 05/16/2025 | Elizabeth Mitchell | 1.5 | Meet with criminal taskforce | $1,295.00 | $1,942.50 |
| 05/16/2025 | Elizabeth Mitchell | 1.4 | Meeting with potential witnesses | $1,295.00 | $1,813.00 |
| 05/16/2025 | Elizabeth Mitchell | 2.1 | Prep for hearing: draft stipulated briefing schedule and confer re Apex witnesses | $1,295.00 | $2,719.50 |
| 05/18/2025 | Elizabeth Mitchell | 4.7 | Strategize for evidentiary hearing: draft joint stipulation for Apex witnesses | $1,295.00 | $6,086.50 |
| 05/19/2025 | Elizabeth Mitchell | 4.9 | Hearing Prep | $1,295.00 | $6,345.50 |
| 05/19/2025 | Matthew Umhofer | 2.1 | Prepare for hearing | $1,295.00 | $2,719.50 |
| 05/20/2025 | Madeline Matson | 0.4 | Draft joint witness list and deliver to E. Mitchell | $500.00 | $200.00 |
| 05/20/2025 | Madeline Matson | 0.7 | Draft witness calendar and deliver to E. Mitchell | $500.00 | $350.00 |
| 05/20/2025 | Elizabeth Mitchell | 4.2 | Hearing Prep | $1,295.00 | $5,439.00 |
| 05/20/2025 | Elizabeth Mitchell | 0.9 | Draft joint witness list; communications with city re pending issues | $1,295.00 | $1,165.50 |
| 05/20/2025 | Matthew Umhofer | 3 | Hearing preparation | $1,295.00 | $3,885.00 |
| 05/21/2025 | Jon Powell | 0.5 | Finalize the subpoenas to appear for K. Bass and M. Rodriguez, deliver to E. Mitchell via email for review and service | $500.00 | $250.00 |
| 05/21/2025 | Madeline Matson | 1 | Finalize witness list and prepare witnesses for evidentiary hearing appearances | $500.00 | $500.00 |
| 05/21/2025 | Madeline Matson | 0.5 | Quality check [Redacted] and deliver results to J. Powell | $500.00 | $250.00 |
| 05/21/2025 | Patrick Nitchman | 0.2 | Email discussion re TrialPad for upcoming hearing | $500.00 | $100.00 |
| 05/21/2025 | Elizabeth Mitchell | 5.9 | Hearing Prep | $1,295.00 | $7,640.50 |
| 05/22/2025 | Jon Powell | 1.5 | Review and analyze the opposition to request to continue for citations to case law and the record, make changes to formatting, finalize the declaration and assemble the exhibits, file and serve via ECF | $500.00 | $750.00 |
| 05/22/2025 | Jon Powell | 3 | Coordinate the creation of demonstrative charts for the May 27 hearing, deliver charts to P. Webster via email for review and discussion, update and double check [Redacted], deliver everything to P. Nitcheman for chart creations | $500.00 | $1,500.00 |
| 05/22/2025 | Jon Powell | 0.5 | Format the notice of apex witness and review and analyze citations to case law and the record, deliver mark up to E. Mitchell via email for review and discussion, file and serve via ECF | $500.00 | $250.00 |
| 05/22/2025 | Madeline Matson | 1 | Analyze and quality check [Redacted] and deliver results to J. Powell | $500.00 | $500.00 |
| 05/22/2025 | Madeline Matson | 0.6 | Research K. Bass [Redacted] and deliver results to team | $500.00 | $300.00 |
| 05/22/2025 | Madeline Matson | 0.3 | Review Gibson Dunn notices of apperance to target action items; circulate with team | $500.00 | $150.00 |
| 05/22/2025 | Madeline Matson | 0.3 | Review Judge Carters orders in advance of evidentiary hearing to target action items; circulate with team | $500.00 | $150.00 |
| 05/22/2025 | Madeline Matson | 0.3 | Review briefing on hearing continuance to target action items; circulate with team | $500.00 | $150.00 |
| 05/22/2025 | Madeline Matson | 0.3 | Strategize with team re evidentiary hearing | $500.00 | $150.00 |
| 05/22/2025 | Patrick Nitchman | 0.2 | Research and download report re homelessness; circulate for attorney review | $500.00 | $100.00 |
| 05/22/2025 | Patrick Nitchman | 2.5 | Prepare charts based on [Redacted]; circulate to matter team for review and discussion; revise charts based on feedback | $500.00 | $1,250.00 |
| 05/22/2025 | Elizabeth Mitchell | 6.1 | Hearing Prep | $1,295.00 | $7,899.50 |
| 05/22/2025 | Elizabeth Mitchell | 2.7 | Review ex parte application to continue and draft opposition | $1,295.00 | $3,496.50 |
| 05/22/2025 | Adam Snyder | 0.2 | Call with E. Mitchell re briefing on [Redacted] | $1,295.00 | $259.00 |
| 05/22/2025 | Adam Snyder | 4.3 | Review and analyze opposing counsel's objection and relevant caselaw; draft outline of arguments; draft brief | $1,295.00 | $5,568.50 |
| 05/22/2025 | Ingrid Nitchman | 2 | General Intenet research for contact information for Emily Vaughn Henry: communications with E. Mitchell re same | $150.00 | $300.00 |
| 05/22/2025 | Ingrid Nitchman | 3 | Review paft transcript for instances of discussions between [Redacted] | $150.00 | $450.00 |
| 05/22/2025 | Jennifer Mitchell | 0.8 | Finalize & file Stipulation re Bass & Rodriguez subpoenas per E. Mitchell | $500.00 | $400.00 |
| 05/23/2025 | Jennifer Mitchell | 0.2 | Finalize & file joint witness list | $500.00 | $100.00 |

15

| Entries Before 3/24/25 | | | | | |
|---|---|---|---|---|---|
| **Removed Entries** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 05/23/2025 | Jon Powell | 12 | Preparation for upcoming evidentiary hearing pull exhibits, number them, Bates lable them, prepare an exhibit list, draft subpoenas to appear at hearing, deliver to team via email for review and discussion | $500.00 | $6,000.00 |
| 05/23/2025 | Madeline Matson | 0.3 | Strategize with team re upcoming evidentiary hearing | $500.00 | $150.00 |
| 05/23/2025 | Madeline Matson | 0.5 | Edit and deliver final witness list to E. Mitchell | $500.00 | $250.00 |
| 05/23/2025 | Madeline Matson | 4 | Prepare all evidentiary hearing exhibits and deliver to J. Powell | $500.00 | $2,000.00 |
| 05/23/2025 | Madeline Matson | 0.5 | Prepare opposition to ex parte application and deliver to E. Mitchell | $500.00 | $250.00 |
| 05/23/2025 | Madeline Matson | 0.3 | Review notices of appearance to target action items: circulate with team | $500.00 | $150.00 |
| 05/23/2025 | Patrick Nitchman | 4.6 | Prepare additional charts communication re same, phone call with E. Mitchell; discussion with M. Umhofer | $500.00 | $2,300.00 |
| 05/23/2025 | Elizabeth Mitchell | 5.7 | Hearing Prep | $1,295.00 | $7,381.50 |
| 05/23/2025 | Elizabeth Mitchell | 2.6 | Apex witness briefing | $1,295.00 | $3,367.00 |
| 05/23/2025 | Matthew Umhofer | 9.1 | Prepare for hearing | $1,295.00 | $11,784.50 |
| 05/23/2025 | Adam Snyder | 1.2 | Review and revise joint stipulation re City's motion for protective order | $1,295.00 | $1,554.00 |
| 05/23/2025 | Ingrid Nitchman | 3.1 | Download and transcribe 5/20/2025 City Council meeting | $150.00 | $465.00 |
| 05/24/2025 | Jon Powell | 7.5 | Preparation for upcoming evidentiary hearing pull exhibits, number them, Bates lable them, prepare an exhibit list, draft subpoenas to appear at hearing, deliver to team via email for review and discussion | $500.00 | $3,750.00 |
| 05/24/2025 | Elizabeth Mitchell | 6.6 | Hearing Prep | $1,295.00 | $8,547.00 |
| 05/24/2025 | Elizabeth Mitchell | 2.5 | Draft and file opposition to ex parte application to quash subpoenas | $1,295.00 | $3,237.50 |
| 05/25/2025 | Jon Powell | 5 | Preparation for upcoming evidentiary hearing pull exhibits, number them, Bates lable them, prepare an exhibit list, draft subpoenas to appear at hearing, deliver to team via email for review and discussion | $500.00 | $2,500.00 |
| 05/25/2025 | Elizabeth Mitchell | 3.7 | Hearing Prep | $1,295.00 | $4,791.50 |
| 05/26/2025 | Patrick Nitchman | 2.9 | Revise charts based on attorney feedback | $500.00 | $1,450.00 |
| 05/26/2025 | Patrick Nitchman | 0.4 | Review witness outline and compile exhibit list | $500.00 | $200.00 |
| 05/26/2025 | Patrick Nitchman | 3.4 | Prepare TrialPad iPad; prepare exhibit iPads; TrialPad training with M. Umhofer and E. Mitchell; load hearing transcripts to TrialPad | $500.00 | $1,700.00 |
| 05/26/2025 | Elizabeth Mitchell | 10.6 | Hearing prep | $1,295.00 | $13,727.00 |
| 05/27/2025 | Jon Powell | 3.5 | Continue to work on preparations for the coming days of the hearing, draft a request to [Redacted], deliver to M. Umhofer via email for review and discussion, file and serve via ECF | $500.00 | $1,750.00 |
| 05/27/2025 | Madeline Matson | 0.3 | Strategize re alliance settlement in process research project | $500.00 | $150.00 |
| 05/27/2025 | Madeline Matson | 0.3 | Review alliance ex parte briefing and order to target action items; circulate with attorney team | $500.00 | $150.00 |
| 05/27/2025 | Madeline Matson | 0.2 | Review City of LA objections to expert testimony to target action items; circulate with attorney team | $500.00 | $100.00 |
| 05/27/2025 | Patrick Nitchman | 10.2 | Travel to court and attend hearing setup iPads, prepare exhibits; prepare video clips; revise charts with corrected data labels; draft notice of filing corrected exhibit; file notice of correct exhibit; file brief re admissibility standards | $500.00 | $5,100.00 |
| 05/27/2025 | Elizabeth Mitchell | 16.8 | Prep for, participate in evidentiary hearing | $1,295.00 | $21,756.00 |
| 05/27/2025 | Omid Rahimdel | 2 | Conducted research regarding the [Redacted] per M. Umhofer's request | $150.00 | $300.00 |
| 05/27/2025 | Omid Rahimdel | 2 | Created a report that sorted research findings regarding the [Redacted] for M. Umhofer's review | $150.00 | $300.00 |
| 05/27/2025 | Omid Rahimdel | 1.5 | Drafted a pleading that incorporated M. Umhofer's research regarding [Redacted] | $150.00 | $225.00 |
| 05/27/2025 | Omid Rahimdel | 0.1 | Printed a list of the current LA City Council members for the court's reference | $150.00 | $15.00 |
| 05/27/2025 | Omid Rahimdel | 3 | Attended LA Alliance hearing to take notes and provide support for M. Umhofer and E. Mitchell | $150.00 | $450.00 |
| 05/28/2025 | Jennifer Mitchell | 0.7 | Research with I. Nitchman M. Umhofer requess for articles from City Council meeting controller | $500.00 | $350.00 |
| 05/28/2025 | Madeline Matson | 2 | Prepare [Redacted] exhibit and deliver to E. Mitchell for evidentiary hearing cross | $500.00 | $1,000.00 |
| 05/28/2025 | Madeline Matson | 0.1 | Review and analyze Alliance request to Hold May 29 Hearing in Skid Row to target action items; circulate with team | $500.00 | $50.00 |
| 05/28/2025 | Madeline Matson | 0.3 | Research Mejia [Redacted] and deliver findings to M. Umhofer | $500.00 | $150.00 |
| 05/28/2025 | Madeline Matson | 0.1 | Review notice of filing corrected exhibit and supplemental exhibit to target action items; circulate with team | $500.00 | $50.00 |
| 05/28/2025 | Madeline Matson | 0.2 | Analyze minutes from Evidentiary Hearing Day 1 to target action items; circulate with team | $500.00 | $100.00 |
| 05/28/2025 | Madeline Matson | 0.2 | Review notice re conflict from City of LA to target action items; circulate with team | $500.00 | $100.00 |
| 05/28/2025 | Madeline Matson | 0.7 | Prepare electronic binder for exhibits 201-214 and deliver to M. Umhofer | $500.00 | $350.00 |
| 05/28/2025 | Patrick Nitchman | 7.3 | Travel to court and attend hearing; print corrected charts; troubleshoot spreadsheet exhibit in TrailPad; edit exhibit; prepare documents into new exhibits; email oposing counsel re updated exhibits sharefile | $500.00 | $3,650.00 |

16

| Entries Before 3/24/25 | | | | | |
|---|---|---|---|---|---|
| **Removed Entries** | | | | | |

| 05/28/2025 | Elizabeth Mitchell | 15 | Prep for, participate in evidentiary hearing | $1,295.00 | $19,425.00 |
|---|---|---|---|---|---|
| 05/28/2025 | Ingrid Nitchman | 1 | Research and compiled City Controller documents re homelessness emergency extension per M. Umhofer request | $150.00 | $150.00 |
| 05/28/2025 | Ingrid Nitchman | 2 | Transcribed City Council 5-27-2025 meeting | $150.00 | $300.00 |
| 05/28/2025 | Ingrid Nitchman | 0.8 | Research and compiled Controller report on Unspent Homelessness budget per M. Umhofer request | $150.00 | $120.00 |
| 05/28/2025 | Omid Rahimdel | 4 | Attended LA Alliance hearing to take notes and provide support for M. Umhofer and E. Mitchell | $150.00 | $600.00 |
| 05/28/2025 | Omid Rahimdel | 1.5 | Created a chart detailing LA City Council districts, the current occupant, and prior occupant(s)s for M. Umhofer | $150.00 | $225.00 |
| 05/28/2025 | Omid Rahimdel | 1.3 | Took detailed notes on the testimony of M. Szabo for E. Mitchell | $150.00 | $195.00 |
| 05/28/2025 | Omid Rahimdel | 0.5 | Delivered exhibits from court to office for scanning and sending | $150.00 | $75.00 |
| 05/28/2025 | Omid Rahimdel | 0.3 | Finalized M. Szabo testimony notes to send to E. Mitchell for her review | $150.00 | $45.00 |
| 05/29/2025 | Jennifer Mitchell | 0.5 | Review Agonafer outline per M. Matson request for additional exhibits | $500.00 | $250.00 |
| 05/29/2025 | Madeline Matson | 3.5 | Finalize exhibits for Agonafer and Bass [Redacted]: and travel to and from courthouse re same | $500.00 | $1,750.00 |
| 05/29/2025 | Madeline Matson | 0.3 | Review and analyze transcripts from days one and two of evidentiary hearing to target action items: circulate with team | $500.00 | $150.00 |
| 05/29/2025 | Patrick Nitchman | 4.6 | Prepare exhibits: prepare audio clip; prepare video clip; communication re same: research [Redacted] | $500.00 | $2,300.00 |
| 05/29/2025 | Elizabeth Mitchell | 14.5 | Prep for, participate in evidentiary hearing | $1,295.00 | $18,777.50 |
| 05/29/2025 | Matthew Umhofer | 11 | Prepare for hearing, participate in hearing | $1,295.00 | $14,245.00 |
| 05/29/2025 | Omid Rahimdel | 2 | Attended LA Alliance hearing to take notes and provide support for M. Umhofer and E. Mitchell | $150.00 | $300.00 |
| 05/29/2025 | Omid Rahimdel | 0.6 | Revised and reprinted LA City Council chart to make requested changes from the City | $150.00 | $90.00 |
| 05/29/2025 | Omid Rahimdel | 0.3 | Picked up and delivered printed exhibits for M. Umhofer and E. Mitchell in relation to the LA Alliance hearing | $150.00 | $45.00 |
| 05/29/2025 | Omid Rahimdel | 0.5 | Picked up iPad materials for M. Umhofer in preparation for LA Alliance hearing the following day | $150.00 | $75.00 |
| 05/29/2025 | Omid Rahimdel | 2 | Reviewed court transcript from first day of LA Alliance hearings per M. Umhofer's request to [Redacted] | $150.00 | $300.00 |
| 05/29/2025 | Omid Rahimdel | 2 | Created summary of [Redacted] the LA Alliance hearings per M. Umhofer's request | $150.00 | $300.00 |
| 05/29/2025 | Omid Rahimdel | 0.4 | Resolved technical issue relating to Guided Access not properly functioning on iPad used in court per E. Mitchell's request | $150.00 | $60.00 |
| 05/30/2025 | Jennifer Mitchell | 1.2 | Pull Henry testimony from May 27 transcript per M. Umhofer request | $500.00 | $600.00 |
| 05/30/2025 | Madeline Matson | 2.5 | Analyze [Redacted], deliver research results to E. Mitchell and M. Umhofer in court | $500.00 | $1,250.00 |
| 05/30/2025 | Madeline Matson | 0.3 | Read and analyze [Redacted] for M. Umhofer; circulate with team | $500.00 | $150.00 |
| 05/30/2025 | Madeline Matson | 0.2 | Review minutes of evidentiary hearings on 5/28 and 5/29 to target action items: circulate with team | $500.00 | $100.00 |
| 05/30/2025 | Patrick Nitchman | 4.6 | Prepare exhibits and video clips | $500.00 | $2,300.00 |
| 05/30/2025 | Elizabeth Mitchell | 12.2 | Prep for, participate in evidentiary hearing | $1,295.00 | $15,799.00 |
| 05/30/2025 | Matthew Umhofer | 10.4 | Prepre for hearing, participate in hearing | $1,295.00 | $13,468.00 |
| 05/30/2025 | Omid Rahimdel | 1 | Attended LA Alliance hearing to take notes and provide support for M. Umhofer and E. Mitchell | $150.00 | $150.00 |
| 05/30/2025 | Omid Rahimdel | 2 | Reviewed 39-page brief by E. Mitchell to [Redacted] per M. Umhofer's request | $150.00 | $300.00 |
| 05/30/2025 | Omid Rahimdel | 2 | Created outline of [Redacted] in E. Mitchell's brief for M. Umhofer to review for LA Alliance hearing | $150.00 | $300.00 |
| 05/30/2025 | Omid Rahimdel | 1.5 | Reviewed charts provided by E. Mitchell to compare [Redacted] | $150.00 | $225.00 |
| 05/30/2025 | Omid Rahimdel | 1 | Created a chart detailing the comparison of [Redacted] per E. Mitchell's request | $150.00 | $150.00 |
| 05/30/2025 | Omid Rahimdel | 0.6 | Revised chart detailing the comparison of [Redacted] per E. Mitchell's | $150.00 | $90.00 |
| 06/01/2025 | Elizabeth Mitchell | 6.2 | Prep for evidentiary hearing | $1,295.00 | $8,029.00 |
| 06/02/2025 | Jennifer Mitchell | 0.2 | Research & circulate [Redacted] per M. Umhofer request | $500.00 | $100.00 |
| 06/02/2025 | Madeline Matson | 2 | Prepare physical binders and flash drives with evidentiary hearing exhibits and deliver to courthouse | $500.00 | $1,000.00 |
| 06/02/2025 | Madeline Matson | 0.3 | Review and analyze evidentiary hearing transcripts days threee and four to target action items; deliver to team | $500.00 | $150.00 |
| 06/02/2025 | Madeline Matson | 0.3 | Analyze relevent related case docker review and deliver supplemental briefs to E. Mitchell | $500.00 | $150.00 |
| 06/02/2025 | Patrick Nitchman | 0.4 | Research public source for full text of [Redacted] | $500.00 | $200.00 |
| 06/02/2025 | Patrick Nitchman | 2.1 | Prepare electronic exhibit for hearing: print physical exhibits and materials for hearing: create vedio clip exhibit: prepare flash drives for court | $500.00 | $1,050.00 |
| 06/02/2025 | Patrick Nitchman | 2.7 | Draft Notice of Lodging Video Exhibits: revise based on attorney feedback: prepare for filing: file documents | $500.00 | $1,350.00 |

17

| Entries Before 3/24/25 | | | | | |
|---|---|---|---|---|---|
| **Removed Entries** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 06/02/2025 | Elizabeth Mitchell | 12.1 | Drive to/from, prep for, participate in evidentiary hearing | $1,295.00 | $15,669.50 |
| 06/02/2025 | Omid Rahimdel | 0.9 | Attend hearing: Resolve issue with printer and deliver documents for E. Mitchell for use in hearing | $150.00 | $135.00 |
| 06/03/2025 | Madeline Matson | 0.3 | Review transripts and notice of lodging re days four and five of evidentiary hearing to target action items: deliver to team | $500.00 | $150.00 |
| 06/03/2025 | Madeline Matson | 0.2 | Review request for judicial notice to target action items: deliver to team | $500.00 | $100.00 |
| 06/03/2025 | Patrick Nitchman | 4.8 | Update exhibit list: analyze exhibit and basis for judicial notice; research legal standards; draft [Redacted]; prepare documents for filing; file documents | $500.00 | $2,400.00 |
| 06/03/2025 | Elizabeth Mitchell | 12.9 | Driver to/from, prep for, participate in evidentiary hearing | $1,295.00 | $16,705.50 |
| 06/03/2025 | Omid Rahimdel | 4 | Attend hearing; assist team with research and fact gathering in evidentiary hearing | $150.00 | $600.00 |
| 06/04/2025 | Madeline Matson | 0.2 | Review and analyze City of LA response to Alliance Request for Judicial Notice to target action items; deliver to team | $500.00 | $100.00 |
| 06/04/2025 | Madeline Matson | 0.2 | Review evidentiary hearing transcript day 5 to target action items; deliver to team | $500.00 | $100.00 |
| 06/04/2025 | Elizabeth Mitchell | 10.8 | Drive to/from, prep for, participate in evidentiary hearing | $1,295.00 | $13,986.00 |
| 06/04/2025 | Matthew Umhofer | 10.1 | Prepare for and attend evidentiary hearing | $1,295.00 | $13,079.50 |
| 06/04/2025 | Omid Rahimdel | 4.5 | Attend hearing: assist team with research and fact gathering in evidentiary hearing | $150.00 | $675.00 |
| 06/05/2025 | Madeline Matson | 0.3 | Finishing reviewing exhibits associated with notice of lodging to target action items; circulate with team | $500.00 | $150.00 |
| 06/05/2025 | Madeline Matson | 0.3 | Review post-hearing briefing order to target action items; circulate with item | $500.00 | $150.00 |
| 06/05/2025 | Madeline Matson | 0.3 | Analyze minutes of evidentiary hearing to target action items: circulate with team | $500.00 | $150.00 |
| 06/05/2025 | Madeline Matson | 0.2 | Review hearing transcript day 6 and notice of filing to target action items; circulate with team | $500.00 | $100.00 |
| 06/05/2025 | Matthew Umhofer | 8.6 | Prepare for and attend evidentiary hearing | $1,295.00 | $11,137.00 |
| 06/05/2025 | Ingrid Nitchman | 2.5 | Assist in drafting supplemental brief | $150.00 | $375.00 |
| 06/05/2025 | Omid Rahimdel | 2.1 | Reviewed and revised notes on the cross-examination of Matthew Szabo for E. Mitchell | $150.00 | $315.00 |
| 06/06/2025 | Elizabeth Mitchell | 8.7 | Review transcript, research issue, draft post-hearing briefing | $1,295.00 | $11,266.50 |
| 06/07/2025 | Elizabeth Mitchell | 7.6 | Review transcript, research issue, draft post-hearing briefing | $1,295.00 | $9,842.00 |
| 06/08/2025 | Elizabeth Mitchell | 16.9 | Review transcript, research issue, draft post-hearing briefing | $1,295.00 | $21,885.50 |
| 06/09/2025 | Jon Powell | 6 | Review and analyze the opening brief regarding evidentiary hearing citations to law and record, prepare a markup of suggested changes and deliver to E. Mitchell via email for review and discussion, prepare table of contents and table of authorities, finalize and file and serve via ECF | $500.00 | $3,000.00 |
| 06/09/2025 | Elizabeth Mitchell | 6.9 | Research and draft opening brief; incorporate changes; final and coordinate | $1,295.00 | $8,935.50 |
| 06/10/2025 | Elizabeth Mitchell | 0.9 | Review transcripts | $1,295.00 | $1,165.50 |
| 06/10/2025 | Matthew Umhofer | 1.1 | Strategize re: next steps and | $1,295.00 | $1,424.50 |
| 06/11/2025 | Jon Powell | 1.5 | Prepare a tracking chart of [Redacted] deliver to E. Mitchell via email for review and discussion | $500.00 | $750.00 |
| 06/11/2025 | Patrick Nitchman | 0.3 | Set account for accessing sealed exhibits; acquire and circulate exhibits | $500.00 | $150.00 |
| 06/11/2025 | Elizabeth Mitchell | 1.2 | Review TLS declaration and docs: communication re same | $1,295.00 | $1,554.00 |
| 06/11/2025 | Elizabeth Mitchell | 0.3 | Review transcripts | $1,295.00 | $388.50 |
| 06/11/2025 | Ingrid Nitchman | 2 | Assist with drafting Alliance reply brief | $150.00 | $300.00 |
| 06/12/2025 | Patrick Nitchman | 3.4 | Prepare [Redacted]; revise and edit map | $500.00 | $1,700.00 |
| 06/12/2025 | Elizabeth Mitchell | 0.6 | Review TLS declaration and docs: communication re same | $1,295.00 | $777.00 |
| 06/12/2025 | Elizabeth Mitchell | 0.8 | Review transcripts | $1,295.00 | $1,036.00 |
| 06/12/2025 | Elizabeth Mitchell | 0.5 | Call with T. Goethals re orientation | $1,295.00 | $647.50 |
| 06/13/2025 | Patrick Nitchman | 0.8 | Review opposition brief filed by city: email correspondence re same | $500.00 | $400.00 |
| 06/13/2025 | Elizabeth Mitchell | 1.5 | Review transcripts | $1,295.00 | $1,942.50 |
| 06/13/2025 | Elizabeth Mitchell | 3.9 | Review city opposition brief: researsh and outline reply | $1,295.00 | $5,050.50 |
| 06/14/2025 | Elizabeth Mitchell | 8.8 | Research and draft reply brief | $1,295.00 | $11,396.00 |
| 06/14/2025 | Eugene Lim | 4.9 | Perform legal research on Defendants' limits of federal court powers arguments | $1,295.00 | $6,345.50 |
| 06/14/2025 | Eugene Lim | 1.1 | Draft arguments on [Redacted] in brief | $1,295.00 | $1,424.50 |
| 06/15/2025 | Patrick Nitchman | 4.7 | Update exhibit folders; research legal standards re [Redacted] | $500.00 | $2,350.00 |
| 06/15/2025 | Elizabeth Mitchell | 10.2 | Research and draft reply brief | $1,295.00 | $13,209.00 |
| 06/15/2025 | Eugene Lim | 4.8 | Perform legal research on Defendants' limits of federal court powers arguments | $1,295.00 | $6,216.00 |
| 06/15/2025 | Eugene Lim | 4.6 | Draft arguments on [Redacted] in brief and circulate | $1,295.00 | $5,957.00 |
| 06/16/2025 | Jon Powell | 2.5 | Review and analyze the reply in support of evidentiary hearing for citations to the report and case law, make suggested changes in track changes | $500.00 | $1,250.00 |
| 06/16/2025 | Patrick Nitchman | 2.5 | Draft section for reply brief re legal standards and analysis of [Redacted]; revise based on attorney feedback to provide additional case analysis | $500.00 | $1,250.00 |
| 06/16/2025 | Eugene Lim | 1.5 | Perform legal research re [Redacted] revise brief, and circulate | $1,295.00 | $1,942.50 |

18

| Entries Before 3/24/25 | | | | | |
|---|---|---|---|---|---|
| **Removed Entries** | | | | | |

| Date | Name | Hours | Description | Rate | Amount |
|---|---|---|---|---|---|
| 06/17/2025 | Jon Powell | 4 | Continue work on the review and analysis of the reply in support of evidentiary hearing for citations to the report and case law. Review and update the Mitchell declaration, make suggested changes in track changes, draft the table of contents and table of authorities,deliver to E. Mitchell via email for review and discussion. file and serve via ECF | $500.00 | $2,000.00 |
| 06/18/2025 | Elizabeth Mitchell | 2.1 | Draft declarations and exhibits; coordinate e-filing | $1,295.00 | $2,719.50 |
| 06/19/2025 | Elizabeth Mitchell | 0.7 | Housing and homelessness committee | $1,295.00 | $906.50 |
| 06/19/2025 | Elizabeth Mitchell | 1.1 | Review city council meeting and transcript; coordinate notice to court re same | $1,295.00 | $1,424.50 |
| 06/19/2025 | Ingrid Nitchman | 3 | Download and transcribe Housing and 2025-06-18 Homelessness Committee Meeting | $150.00 | $450.00 |
| 06/20/2025 | Jon Powell | 1 | Prepare a first draft of a motion [Redacted], Umhofer declaration, and a proposed order, deliver to M. Umhofer via email for review and discussion | $500.00 | $500.00 |
| 06/20/2025 | Patrick Nitchman | 2.9 | Draft Request for Judicial Notice re [Redacted]; prepare exhibits; prepare documents for filing; file documents | $500.00 | $1,450.00 |
| 06/20/2025 | Elizabeth Mitchell | 0.2 | Review and approve joint stip re [Redacted] | $1,295.00 | $259.00 |
| 06/20/2025 | Elizabeth Mitchell | 0.5 | Communications with M. Martinez and City re [Redacted]; discussions with team re same | $1,295.00 | $647.50 |
| 06/20/2025 | Elizabeth Mitchell | 0.4 | Review and coordinate e-filing notice | $1,295.00 | $518.00 |
| 06/23/2025 | Matthew Umhofer | 2.7 | Review decision, strategize re: same | $1,295.00 | $3,496.50 |
| 06/24/2025 | Elizabeth Mitchell | 4.2 | Review and analyze order re motion for settlement agreement enforcement | $1,295.00 | $5,439.00 |
| 06/24/2025 | Matthew Umhofer | 2.3 | Research and draft fee motion | $1,295.00 | $2,978.50 |
| 06/25/2025 | Elizabeth Mitchell | 1 | Calls with P. Webster and M. Umhofer re status and strategy | $1,295.00 | $1,295.00 |
| 06/25/2025 | Elizabeth Mitchell | 1.6 | Strategize with team re order follow up | $1,295.00 | $2,072.00 |
| 06/25/2025 | Elizabeth Mitchell | 0.4 | Call with M. Martinez | $1,295.00 | $518.00 |
| 06/26/2025 | Elizabeth Mitchell | 0.2 | Call with L. Raagas re CAHS | $1,295.00 | $259.00 |
| 06/26/2025 | Elizabeth Mitchell | 0.5 | Call with A&M team re data monitor | $1,295.00 | $647.50 |
| 06/26/2025 | Elizabeth Mitchell | 0.8 | Analysis re order re city compliance | $1,295.00 | $1,036.00 |
| 06/29/2025 | Matthew Umhofer | 3.7 | Research and draft fee motion | $1,295.00 | $4,791.50 |
| 06/30/2025 | Elizabeth Mitchell | 0.6 | Edit LA Alliance response re policy re city order | $1,295.00 | $777.00 |
| 06/30/2025 | Elizabeth Mitchell | 0.8 | Strategize with LAAHR team re order | $1,295.00 | $1,036.00 |
| 06/30/2025 | Elizabeth Mitchell | 0.4 | Review research re CFCA | $1,295.00 | $518.00 |
| 06/30/2025 | Matthew Umhofer | 6.3 | Research and draft fee motion | $1,295.00 | $8,158.50 |
| 06/30/2025 | Omid Rahimdel | 0.8 | Conduct case law research for M. Umhofer to find case where [Redacted] | $150.00 | $120.00 |
| 06/30/2025 | Omid Rahimdel | 0.6 | Review cases detailing [Redacted] to identify relevant quotes. | $150.00 | $90.00 |
| 06/30/2025 | Omid Rahimdel | 0.4 | Conduct case law research for M. Umhofer to find case where [Redacted] | $150.00 | $60.00 |
| 06/30/2025 | Omid Rahimdel | 0.5 | Review cases detailing [Redacted] to identify relevant quotes. | $150.00 | $75.00 |
| 06/30/2025 | Omid Rahimdel | 0.5 | Create a string cite of cases and quotes that [Redacted]. | $150.00 | $75.00 |
| 07/14/2025 | Matthew Umhofer | 2 | Communications re: audit, Review documents re: same | $1,295.00 | $2,590.00 |
| 08/10/2025 | Matthew Umhofer | 0.9 | Strategize re: [Redacted] | $1,295.00 | $1,165.50 |

| | Attorney Hours | Attorney Fees | Non-Attorney Hours | Non-Attorney Fees | Total Fees |
|---|---|---|---|---|---|
| Hours/Fees Using Alliance's Requested Rates | 431.3 | $558,533.50 | 246.9 | $91,810.00 | $650,343.50 |
| Hours/Fees Using Standard UMK Rates | 431.3 | $301,910 | 246.9 | $91,810.00 | $393,720 |
| Hours/Fees at 25% Benchmark | 107.8 | $75,460 | 61.7 | $22,953 | $98,413 |

19