LOUIS R. MILLER (State Bar No. 54141)
smiller@millerbarondess.com
MIRA HASHMALL (State Bar No. 216842)
mhashmall@millerbarondess.com
JASON H. TOKORO (State Bar No. 252345)
jtokoro@millerbarondess.com
LAUREN M. BRODY (State Bar No. 337858)
lbrody@millerbarondess.com
MILLER BARONDESS, LLP
2121 Avenue of the Stars, Suite 2600
Los Angeles, California 90067
Telephone: (310) 552-4400
Facsimile: (310) 552-8400

Attorneys for Defendant
COUNTY OF LOS ANGELES

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

# UNITED STATES DISTRICT COURT

# CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| LA ALLIANCE FOR HUMAN RIGHTS, et al.,<br><br>Plaintiffs,<br><br>v.<br><br>CITY OF LOS ANGELES, et al.,<br><br>Defendants. | **CASE NO. 2:20-cv-02291 DOC (KES)**<br><br>**COUNTY'S STATUS REPORT RE SETTLEMENT AGREEMENT FOR THE QUARTER ENDING SEPTEMBER 30, 2025**<br><br>Assigned to the Hon. David O. Carter and Magistrate Judge Karen E. Scott |

760533.3

# TABLE OF CONTENTS

**Page**

I.   REPORTING ITEMS ................................................................................ 3

    A.   Support For Plaintiffs' Settlement With The City ................................. 3

        1.   Support Services Provided ............................................................ 3

        2.   Number of PEH Accessing Services ............................................ 7

    B.   Service Requests From City-Funded Outreach Workers To County Departments ................................................................................ 8

    C.   High-Service Need Beds Available To County Outreach Teams ........ 10

    D.   Mental Health ("MH")/Substance Use Disorder ("SUD") Beds .......... 12

    E.   Enriched Residential Care For Adult Residential Facilities ("ARF") And Residential Care Facilities For The Elderly ("RCFEs") Beds ............................................................................... 13

    F.   Multi-Disciplinary Teams ("MDTs") And Homeless Outreach Mobile Engagement ("HOME") Teams ............................................... 14

    G.   Partnership On City- And County-Owned Land ................................. 15

    H.   The County's Advocacy Efforts For PEH With Serious Mental Illness or Substance Use Disorder ....................................................... 15

II.  DATA VERIFICATION .......................................................................... 18

III. CONCLUSION ....................................................................................... 19

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

760533.3

This quarterly status report provides a consolidated accounting of the reporting items set forth in Section D.9 of the Settlement Agreement, including the First and Second Addenda (together, "Agreement"), between Plaintiffs and the County of Los Angeles ("County") for the quarter ending September 30, 2025.

## I.    REPORTING ITEMS

### A.    Support For Plaintiffs' Settlement With The City

Section D.9.i.1 of the Agreement states that "[u]pon receiving information from City at least 30 days before a quarterly report is due," the County will report on "support services for interim and permanent supportive housing units," including "what services have been provided, and numbers of PEH accessing services. County shall have no responsibility to confirm or otherwise verify the accuracy or completeness of the information provided to it by City or on behalf of City."

#### 1.    Support Services Provided

The County continues to fund and provide supportive services to clients of the interim housing and permanent supportive housing ("PSH") units created by the City as part of its settlement with Plaintiffs who meet the eligibility criteria for those services. The services provided by the County during the reporting period include a suite of "mainstream" services provided by the Departments of Health Services ("DHS"), Mental Health ("DMH"), Public Health ("DPH"), and Public Social Services ("DPSS") to clients who resided at interim housing and PSH that the City reported as created or otherwise obtained by June 30, 2025 (*see* Dkt. 1011).[1] These mainstream services cover:

- *Healthcare Services*: DHS operates a network of hospitals, centers, and clinics at which low-income residents, including people experiencing homelessness

---

[1] **Exhibits A1 and A2** to the County's Quarterly Reports always have a delayed reporting period because they are dependent on information reported by the City. **Exhibits A1 and A2** cover the same time period, as stated in the exhibits.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

("PEH"), in need of healthcare can obtain a range of clinical medical services including emergency/urgent care, inpatient, and outpatient services.

- *Mental Health Services*: DMH is the local Mental Health Plan (MHP) under Medi-Cal regulations that administers (including by contracting out) the provision of "specialty mental health services" as defined in state law to Medi-Cal beneficiaries in the County who (1) meet the requisite diagnostic and impairment criteria outlined in state and federal regulations governing Medi-Cal eligibility, service, and benefit standards, and (2) obtain any specialty mental health services for which they are diagnosed as eligible through the MHP. DMH provides a spectrum of specialty mental health services to eligible PEH with moderate to severe mental health conditions, include assessments, case management, crisis intervention, medication support, peer support and other rehabilitative services.

- *Substance Use Disorder (SUD) Services*: The Substance Abuse Prevention and Control (a division of DPH) administers some SUD services under contract with the state Department of Health Care Services (DHCS) to provide covered Drug Medi-Cal Organized Delivery System (DMC-ODS) services to Medi-Cal beneficiaries in the County who obtain services at a treatment site certified by DADP, including eligible PEH, for which it must satisfy applicable state and federal requirements regarding program administration and provider licensing.

- *Public Social Services*: DPSS provides cash assistance, food and nutrition, access to health care, job resources, and various community services for eligible PEH in the City's new interim housing and PSH:

  o *CalFresh (CF)*: CF (nationally known as SNAP) improves people's nutrition in low-income households by increasing their food-buying power so that they can purchase sufficient food to meet their household's nutritional needs.

  o *Medi-Cal (MC)*: MC is California's healthcare program that provides comprehensive health coverage for people with low or no income.

  o *General Relief (GR)*: GR is a County-funded program that

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

760533.3

4

STATUS REPORT RE SETTLEMENT AGREEMENT FOR THE QUARTER ENDING SEPTEMBER 30, 2025

provides cash aid if you are an adult without any income or resources, and children in certain special circumstances who are ineligible for federal or State programs.

- *Skills and Training to Achieve Readiness for Tomorrow (START)*: START (previously known as GROW) provides employment and training services to help participants obtain jobs and achieve self-sufficiency. Participation is mandatory as a condition of aid for GR but voluntary for CF participants.

- *California Work Opportunity and Responsibility to Kids or CalWORKs (CW)*: CW provides temporary financial assistance and employment-focused services to families with minor children whose income and property are below State maximum limits for their family size.

- *Welfare-to-Work (WtW)*: Now referred to as Greater Avenues for Independence (GAIN), this program helps California Work Opportunity and Responsibility to Kids (CalWORKs) participants prepare for and find employment. Services include job finding workshops, supervised job search, vocational assessment, remedial education, vocational skills and training, and work experience. Post-employment services are also available to help employed participants retain their jobs, work toward a better one, and ultimately move to financial independence.

- *CalWORKs' Child Care Program*: The CalWORKs Child Care Program reimburses childcare services for current and former participants who are working or participating in a County-approved WtW activity.

- *Homeless–Temp*: A homeless CW family can receive from $85 up to $145 per day (depending on the Assistance Unit's ["AU"] size) for temporary shelter in a commercial establishment (e.g., hotel, motel), a paid shelter, or with a person or establishment with whom the AU has entered into a short-term lease, sublease, or shared housing agreement. Temporary Homeless Assistance provides temporary shelter payments in increments for up to sixteen (16) cumulative days of benefits within a 12-month period.

- *CAPI- Cash Assistance Program for Immigrants*: This program

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

provides cash assistance to certain aged, blind, and disabled legal immigrants ineligible for Supplemental Security Income/State Supplemental Payment (SSI/SSP) due to their immigration status.

o   *Homeless-Perm*: This program facilitates permanent housing by providing payments to cover last month's rent and security deposits, and utility deposits (turn-on fees) required for gas, electricity and/or water.

o   *Countywide Benefits Entitlement Services Team (CBEST)*: CBEST is a DHS-administered program that assists eligible individuals, including PEH who are homeless or at risk of homelessness, with applying for public disability benefits such as Supplemental Security Income (SSI), Social Security Disability Insurance (SSDI), Cash Assistance Program for Immigrants (CAPI), and VA Disability Compensation. The team, comprising benefit advocates, clinicians, and legal partners, supports successful disability benefit connections through application assistance, liaison with relevant agencies, appeals process support, and linkage to other essential services. A CBEST Advocate works with participants to develop robust applications or connects them to accredited agents.

Once an interim housing site is reported by the City as open and operating, the County begins coordinating between the site operator and relevant County departments and/or organizes a "Service Connection Days" event to support continuity of services as individuals transition to new locations and to help participants connect to County services. County program staff and contracted service providers visit City-created housing units to connect eligible residents with available benefits, providing on-site access to essential programs and services.

Referrals to County mainstream services are not contingent on participation in a specific site visit and occur regularly throughout a client's stay. The County provides training to providers and operators on service referral processes. Interim housing providers play a vital role in assisting clients' access to mainstream services, for example, by helping maintain documentation for continuous benefits

STATUS REPORT RE SETTLEMENT AGREEMENT FOR THE QUARTER ENDING SEPTEMBER 30, 2025

and supporting the intake process for programs like CBEST.

At PSH sites reported by the City, DHS provides Intensive Case Management Services ("ICMS") in addition to mainstream services. Case managers employed at contracted agencies provide supportive services to participants throughout their housing stabilization process. ICMS is available only to residents of PSH and is designed to assist clients in achieving and maintaining health, mental health, and housing stability. For each client, the intensive case manager serves as the central point of contact, coordinating care and services including: assessment and service planning; linkage to health, mental health, and SUD services; assistance with disability benefits, income, rental subsidies, legal issues, and transportation; crisis management; tenant education; eviction prevention; and assistance with life skills, job skills, and volunteer, educational and vocational opportunities.

DHS provides ICMS to most of the City's PSH units financed by the City as part of the City's Settlement. DHS verifies ICMS provision at City PSH sites through active contract management, utilizing various data points and systems to oversee service delivery and timeliness. A key tool, the ICMS Snapshot, is refreshed and reviewed weekly to track service frequency, health insurance status, housing progress, income and benefits, and hospitalizations, which assists in identifying service gaps and trends. Additionally, DHS requires quarterly assessments and care plan updates for all program participants. These assessments help determine if additional support, such as clinical services or behavioral health resources, is needed. DHS staff also visit newly opened PSH sites to ensure collaboration between ICMS and property management during tenant transitions. Ongoing onsite visits are conducted to observe day-to-day ICMS operations, provide training and technical assistance, and address critical cases through case conferencing. These combined efforts facilitate monitoring of service delivery and resolution of issues.

### 2.    Number of PEH Accessing Services

Attached as **Exhibit A1** is a summary of the County mainstream services

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

accessed during the reporting period by residents of the City's interim housing sites. The data is reported in summary form in light of applicable regulations governing the disclosure of personal health information and information regarding substance use treatment services, including the Health Insurance Portability and Accountability Act of 1996 ("HIPAA"), 42 C.F.R. Part 2, and California statutes. Attached as **Exhibit A2** is a summary of ICMS and mainstream services accessed by ICMS residents and Master Lease residents in the City's PSH during the reporting period.[2]

### B.   Service Requests From City-Funded Outreach Workers To County Departments

Section D.9.i.2 of the Agreement states that "[u]pon receiving information from City at least 30 days before a quarterly report is due," the County will report on "the number of contacts or service support requests by City Outreach worker, and the result of those contacts and/or service support requests. . . .  County shall have no responsibility to confirm or otherwise verify the accuracy or completeness of the information provided to it by City or on behalf of City."

The County's prior reports detailed proactive efforts to establish a mechanism for City-funded outreach workers to properly document mainstream services referrals made to DHS, DMH, DPH, and DPSS within the Homeless Management Information System ("HMIS"). This initiative followed the discovery that City-funded outreach workers were not independently documenting these service referrals. Consequently, the City was unable to provide the necessary information for this reporting item, as street outreach team referrals were not consistently recorded in HMIS. This prevented the County from populating disposition data for

---

[2] As previously discussed, the clients that these services are attached to comes from a combination of the County's ICMS client list, and a Master-Lease client list that is produced by LAHSA on the City's behalf.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

referrals by City-funded outreach workers to County mainstream services. The County, which does not employ these outreach workers, could not isolate service referrals originating from them or segregate clinical evaluations/services provided only to unsheltered PEH within the City responsive to the Settlement Agreement.

HMIS provides a solution to this informational asymmetry. HMIS is a secure online data system that tracks client-level data and the provision of services and housing for PEH and those at risk of homelessness, HMIS compliance with federal data standards is mandatory for local governments receiving federal funding. The County collaborated with LAHSA to implement a new naming convention and data structure in HMIS to document service support requests by City-funded outreach workers. A key purpose of HMIS is to generate aggregated data for such reporting.

After making a referral on behalf of a client, City-funded outreach workers are now supposed to navigate to the "Programs" tab within the client's HMIS profile and toggle to the appropriate "Outreach program," where there is a tab titled "Provide Services." There, the outreach worker should enter the referral they made. This straightforward, fillable form and associated training went live last year.

With the updated fields, it is now possible to query all the referrals that were entered into HMIS within a particular date range. However, HMIS reports are limited to data that exists in the system, so inaccurate recordkeeping by outreach workers will limit what referrals can be identified as responsive to the Settlement Agreement. The City represented during the reporting period that it now requires the outreach workers it funds to document their referrals in HMIS. During the reporting period, the County also received the Monitor's assistance in facilitating a dialogue with the City and LAHSA to ensure they provide the County with a timely and comprehensive list of City-funded outreach workers so that the County can prepare these quarterly reports.

**Exhibit E** contains data on the disposition of referrals from City-funded outreach workers to County Departments in the reporting period. Referrals are

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

STATUS REPORT RE SETTLEMENT AGREEMENT FOR THE QUARTER ENDING SEPTEMBER 30, 2025

counted/reconciled unless they (1) are not documented or improperly documented in HMIS, (2) were not submitted by someone who the City or LAHSA has identified as a City-Funded Outreach Worker, or (3) were withdrawn by the outreach worker. Dispositions are reported on an aggregate basis consistent with federal regulations and other confidentiality laws and regulations. The number of contacts or service requests made by City-funded outreach workers to County departments nevertheless decreased this quarter in large part because the number of outreach workers funded by the City has been reduced to approximately one-third of the level reported previously.

### C.   High-Service Need Beds Available To County Outreach Teams

Under the Agreement, the County agreed to use "reasonable best efforts to ensure County outreach teams . . . have access to County Homeless Initiative-funded high service need interim housing beds for PEH in the City, and that those beds shall either be exclusively for use by, or prioritize, PEH in the City." (Agmt § D.2.) The County is required to report on "the number of referrals to Homeless Initiative-funded high service need interim housing beds, the type of team making the referral, the disposition of the referral, and an explanation for any referrals that are not approved (if any)." (*Id.* § D.9.ii.) Attached as **Exhibit B** are referrals from County outreach teams to DHS "high service needs beds," as well as disposition info.[3]

These interim housing beds serve PEH with complex medical and behavioral health conditions who need a higher level of support services than are available in most interim housing settings. There are two types of housing within this category

---

[3] Beds funded by other departments or sources are not included in the Settlement Agreement and are not tracked or reported in the County's quarterly status report. The reporting provisions under the Agreement are focused on referrals to Homeless-Initiative-funded High Service Needs Beds by County teams – referrals from non-County teams are not reported. Therefore, the numbers in the County's status report do not represent the County's overall housing placement efforts.

STATUS REPORT RE SETTLEMENT AGREEMENT FOR THE QUARTER ENDING SEPTEMBER 30, 2025

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

of beds: "Recuperative Care" beds, which are a short-term, unlicensed housing options for individuals recovering from an acute illness or injury, or who have conditions that would be exacerbated if they are not in stable housing with medical care, as well as "Stabilization" beds for individuals who are medically vulnerable if not placed into a stable living environment.  For these beds, the County pays interim housing providers a higher rate to obtain enhanced services for clients, and manages the housing contracts strictly to require providers to accommodate PEH with physical or behavioral health conditions.  Depending on contract type and client need, the enhanced services attached to these beds may include medical and oversight services, hospice services, clinical supervision (such as from a Licensed Clinical Social Worker) to help provider staff assess and triage, housing navigation, case management, and assistance in obtaining documents to transition to other housing.  These resources are distinct from and in addition to the 3,000 new "mental health" and "substance use disorder (SUD)" beds described in **Exhibit C**.

The MDT/HOME teams identify and evaluate clients based on individualized assessments of need.  To make a referral, the County teams would submit an IH application via DHS's "CHAMP" database.  Clients undergo a comprehensive assessment of diagnosis and care needs to determine eligibility, which requires the client to be experiencing homelessness, have a complex health/behavioral health condition, be able and willing to self-administer medication, and be cognitively alert to person, place, date, and situation.  The County dynamically manages bed availability to coordinate client inflow for housing placements, and placement is based on need and provider capacity.  Incoming clients' intake would be documented in the County's CHAMP database.

To date the County's MDTs and HOME teams operating in the City have referred over 1,600 clients to these high-service needs interim housing beds, and DHS has accepted approximately 900 eligible clients.  The MDTs refer more PEH for placement than DMH's HOME teams because the HOME teams work with a

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

specific population that may be better suited for different housing (such as a DMH bed). Those that were not accepted were due to a variety of reasons including an incomplete application, referrals to other programs, and referrals rescinded.

### D. Mental Health ("MH")/Substance Use Disorder ("SUD") Beds

The County is pleased to report that it has already exceeded the December 2025 milestone of 1,800 new MH/SUD beds. The County added 496 new beds during this reporting period, bringing the total portfolio of new resources to 2,490 MH and SUD beds (1,131 MH beds and 1,359 SUD beds).

To fulfill its obligation under Section 9.iii.1 of the Agreement, **Exhibit C** contains information regarding "the number" of MH and SUD beds that have been developed/contracted since June 14, 2022 and continue to be open and operational, as well as the dates they did so. For this report, the County has also added a new column to reflect any changes during the reporting period as requested by Monitor (Hon.) Thomas Goethals.

These beds include a diverse mix of bed types to accommodate outstanding need, reduce bottlenecks, ensure appropriate step-down options, and support a continuum that avoids unnecessary hospitalization or prolonged stays.

| | |
|---|---|
| **Recovery Bridge Housing (RBH)** | Recovery-oriented, peer-supported housing that provides a safe interim housing environment for individuals who are concurrently in some form of outpatient substance use disorder treatment. |
| **Drug Medi-Cal (DMC)** | Medi-Cal funded residential SUD treatment beds, inpatient SUD treatment beds, and residential withdrawal management (aka: detox) beds. |
| **Urgent Care Center (UCC)** | Mental health services lasting less than 24 hours for a timelier response than a regularly scheduled visit. Services include crisis intervention, assessment, evaluation, collateral, medication support services, therapy, peer support, etc. to avoid unnecessary hospitalization and incarceration while improving wellness for individuals with mental health disorders and their families |

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600 LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

| | |
|---|---|
| **Crisis Residential Treatment Program (CRTP)** | For individuals who are experiencing acute psychiatric impairment and whose adaptive functioning is moderately impaired. Patients are voluntary without medical complications. |
| **Acute** | Acute, short-term behavioral health treatment in an acute care or psychiatric hospital inpatient unit. Twenty-four-hour clinical structure, including nursing monitoring on-site 24/7 and clinical supervision and services |
| **Subacute** | Extended, 24-hour behavioral health treatment in a secured (locked) or otherwise traditional institutional environment. Twenty-four-hour clinical structure, including nursing monitoring on-site 24/7 and clinical supervision and services provided every day. Also known as Institute for Mental Diseases (IMD) beds. |
| **Interim Housing** | Temporary shelter services for adults with mental illness and their minor children who are experiencing homelessness and who are concurrently in some form of outpatient mental health services. Provides safe and clean shelter, 24-hour general oversight, three meals each day, linens, clothing, toiletries, and case management services. The goal of the program is to assist clients with transitioning to permanent housing. |

There continues to be no singular "greatest need," but, rather, need for a diversity of beds across the continuum of care. The County is regularly evaluating its portfolio of beds as well as identifying opportunities for new MH and SUD beds.

**E.** **Enriched Residential Care For Adult Residential Facilities ("ARF") And Residential Care Facilities For The Elderly ("RCFEs") Beds**

Under the Agreement, the County is making available 450 new enriched-rate subsidies through the Enriched Residential Care (ERC) Program for placements in ARFs and RCFEs, a more than 50 percent increase from existing subsidies (714). The ERC Program is administered by DMH and provides financial support for clients who require a higher level of care/assistance with daily living to obtain or maintain housing in licensed residential facilities (commonly known as Board and Cares). These are a critical housing resource for DMH clients who are homeless and/or at risk of homelessness, including individuals exiting other institutions like

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

760533.3

STATUS REPORT RE SETTLEMENT AGREEMENT FOR THE QUARTER ENDING SEPTEMBER 30, 2025

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

hospitals or licensed beds.  **Exhibit D** to this report contains information regarding referrals and placements in the ERC Program utilizing one of the new subsidies created pursuant to the Agreement.

To date, the County has activated 376 new "LA Alliance" subsidies, including 40 during the reporting period.  The County has therefore already exceeded the milestone for 320 new subsidies by December 31, 2025.

**F.    Multi-Disciplinary Teams ("MDTs") And Homeless Outreach Mobile Engagement ("HOME") Teams**

The County has met and maintains its obligation to operate 34 MDTs and 10 HOME teams serving the City.  A reallocation implemented in early 2025 aligned team assignments with the most recent Point-in-Time Count while maintaining continuity of care.

| Council District | # of MDTs |
|---|---|
| 1 | 3 |
| 2 | 1 |
| 3 | 1 |
| 4 | 1 |
| 5 | 1 |
| 6 | 2 |
| 7 | 2 |
| 8 | 2 |
| 9 | 4 |
| 10 | 2 |
| 11 | 2 |
| 12 | 1 |
| 13 | 3 |
| 14 | 7 |
| 15 | 2 |

In consultation with the City, MDTs are deployed proportionate to the distribution of unsheltered PEH by Council District (rounded to whole numbers), with at least one team per district and heightened presence in higher-density areas such as Skid Row (Council District 14).  For example, Council District 14 has

approximately 23 percent of the unsheltered PEH in the City and the largest number of dedicated outreach teams (7), or approximately 20 percent of existing teams. Council District 9 has approximately 10 percent of the City's unsheltered PEH and 4 assigned MDTs, or approximately 11 percent of the teams. The Council Districts with 3 MDTs each (which is the equivalent of 8.8 percent of the total MDTs) have, respectively, between 8 and 9 percent of the City's unsheltered PEH. The Council Districts with 2 MDTs each (which is the equivalent of 5.8 percent of the total MDTs) have, respectively, between 5 and 6 percent of the City's unsheltered PEH. The remaining Council Districts, which have the lowest percent of the City's unsheltered PEH relative to other Council Districts (approximately 3–4 percent), were each assigned 1 MDT.

HOME teams remain deployed by Service Planning Area and focus on the most acutely mentally ill unsheltered population through field-based engagement and treatment. HOME teams have a more targeted demographic and have always been assigned to larger geographic areas of coverage such that no changes were appropriate in light of the latest PIT Count. No changes occurred during the reporting period, nor in the County's assessment of greatest need.

### G.      Partnership On City- And County-Owned Land

The parties continue to exchange parcel inventories and meet regularly to assess feasibility. During the reporting periods reflected in prior filings, no new City- or County-owned sites were jointly identified as suitable for additional shelter or housing. Various County parcels remain earmarked for other uses or face constraints (including remediation, zoning, or infrastructure limitations) that preclude residential occupancy.

### H.      The County's Advocacy Efforts For PEH With Serious Mental Illness or Substance Use Disorder

DMH and the Department of Public Health's Substance Abuse Prevention and Control (DPH-SAPC) advanced federal and state advocacy to expand housing,

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600   LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

treatment capacity, and supportive services for PEH with serious mental illness (SMI) or SUD.

*Federal Advocacy:*  DMH engaged HUD on a regional definition of "chronic homelessness" that would align with BHSA criteria and remove the 90-day institutional stay limitation. The current federal definition excludes individuals who have resided in an institution for more than 90 days, impeding housing placements for clients exiting long-term residential treatment. A regional definition would better support transitions from treatment to stable housing.

DMH also identified an opportunity to seek repeal or relaxation of the IMD exclusion—long a County priority.  DMH recommended that the CEO support two federal bills that would mitigate IMD-related constraints on treatment capacity: H.R. 4022 (Increasing Behavioral Health Treatment Act) and H.R. 8575 (Michelle Alyssa Go Act). Easing the IMD exclusion would increase behavioral health bed supply and improve access for PEH with SMI.

DPH-SAPC analyzed and advocated on several federal issues affecting SUD services and housing. Under the BH-CONNECT Section 1115 demonstration, California secured authority for short-term room-and-board supports and episodic housing interventions, subject to duration caps that coordinate with CalAIM. It also successfully advocated to include recovery-oriented housing as an eligible setting and continues to urge equitable reimbursement, including utilities and programming.

DPH-SAPC is closely tracking H.R. 1 due to potential impacts on Medicaid eligibility, continuity of coverage, and Section 1115 budget neutrality, which could narrow future waiver flexibilities critical to residential treatment options. DPH-SAPC also provided subject matter expertise on H.R. 2483 (SUPPORT for Patients and Communities Reauthorization Act of 2025), which would strengthen SUD prevention, treatment, recovery programs, and workforce development through 2030, and is monitoring H.R. 5462 (Michelle Alyssa Go Act) and H.R. 4022, both aimed at easing IMD-related constraints.

*State Advocacy:*  DMH analyzed SB 27 (CARE Court) and raised concerns about expanding "licensed medical professional" to include nurse practitioners and physician assistants without behavioral health specialization, which could increase inappropriate referrals of PEH to CARE Court. Subsequent amendments addressed these concerns. The bill was signed in October 2025.

DPH-SAPC tracked 36 bills related to housing for PEH with SUDs in the 2025–26 session, including measures on recovery housing and residential SUD facilities. DPH-SAPC supported AB 255 (Supportive-Recovery Residence Program), which would have enabled funding for certified supportive-recovery residences consistent with Housing First components while reserving funds for harm-reduction housing. Despite bipartisan support, AB 255 was vetoed.

DPH-SAPC co-sponsored AB 1037 (SUD Care Modernization Act), providing subject matter expertise. The bill updates standards to reflect evidence-based practices, streamlines licensing and certification for residential SUD facilities, permits discussion of harm-reduction interventions, and removes abstinence and 24-hour sobriety requirements for admission and continuation in residential care. The bill was signed; most provisions take effect January 1, 2026, with combined licensing and certification effective January 1, 2027.

DPH-SAPC also reviewed draft Behavioral Health Information Notices on housing-related Community Supports, recommending changes to minimize delays in access, allow flexibility for transitional rent in emergencies, prevent premature exits from transitional housing, and require Member preferred language in initial outreach. DPH-SAPC participates in statewide behavioral health workforce advocacy to ensure inclusion of SUD-specific roles.

*Housing and Services Expansion:*  DPH-SAPC continued implementation of its Reaching the 95% (R95) Initiative to broaden access to SUD services across field-based and housing settings and to reduce barriers to care.

As of the reporting period, DPH-SAPC provides 1,750 Recovery Bridge

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

Housing (RBH) beds for individuals enrolled in outpatient SUD treatment for up to 360 days. An additional 130 beds are in contracting, for a total of 1,880 beds across 158 sites upon execution. While the Behavioral Health Bridge Housing-funded expansion was completed in June 2025, SAPC continues to add capacity.

DPH-SAPC also offers 145 Recovery Housing (RH) beds for individuals encouraged—but not required—to engage in outpatient SUD treatment for up to 12 months. The goal is to add 50 RH beds by the end of FY 2025–26.

Housing Navigation services under the Behavioral Health Bridge Housing program are now available for all RBH and RH residents. Navigation began in April 2025 in SPAs 1-5 and 7-8, with SPA 6 scheduled to launch by October 31, 2025.

***Value-Based Incentive (VBI):*** Through VBI, DPH-SAPC is supporting the SUD provider network with workforce development, training to enhance clinical standards, service design improvements, and payment reform under DMC-ODS and CalAIM to strengthen organizational sustainability and quality of care.

## II.    DATA VERIFICATION

The County's Monitor filed a Report on September 3, 2025 (Dkt. 1029) requesting the County's assistance in developing "feasible, HIPAA-compliant verification protocols" that "balance transparency with operational feasibility and legal compliance without placing an unreasonable burden on the County or its service providers."   The County met with the Monitor on September 24, 2025 to discuss the County's data integrity, and a follow-up conference is scheduled this week to refine a protocol to allow the Monitor and/or Court to independently review the County's quarterly reports without duplicating the extensive efforts of Alvarez and Marsal ("A&M") over the last year.[4]

[4] The County also met and conferred with the Monitor and other parties in July, August, and September to discuss other items related to the Agreement, such as the Monitor's site visits and the County's request for an updated list of City-funded outreach workers.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400    FAX: (310) 552-8400

As part of A&M's assessment, the County provided the underlying, County-maintained data and information regarding the County beds and services accessed by City PEH pursuant to the parties' settlement agreements, and covered the $620,000 in fees for A&M's analysis of those voluminous records. At A&M's request, the County also facilitated 10 site visits, including visits to City PSH sites where the County provides ICMS and County's high-service need interim housing beds contracted for by DHS.

On March 6, 2025, A&M released its Second Amended Draft "Independent Assessment of City-Funded Homelessness Assistance Programs" ("Report") regarding this data (Dkt. 870), and presented its findings to the Court and public at a status conference on May 15, 2025. A&M did not report any concerns with respect to the verifiability of the data the County produced.

The County is already making public the invoices for contracts related to the Agreement, which can also be found at https://lacounty.gov/alliance/, the website the County created at the Court's request last year to enhance transparency in provider billing related to the Agreement. The County is committed to working cooperatively with the Monitor to validate reported data.

## III. CONCLUSION

The County believes it is in full compliance with its obligations under the Agreement.

DATED: October 30, 2025          MILLER BARONDESS, LLP

By: _____
MIRA HASHMALL
Attorneys for Defendant
COUNTY OF LOS ANGELES

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600 LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400 FAX: (310) 552-8400

STATUS REPORT RE SETTLEMENT AGREEMENT FOR THE QUARTER ENDING SEPTEMBER 30, 2025

# EXHIBIT A1 Supportive Services for City Interim Housing

**County Provision of Supportive Services for**
**City Interim Housing Reporting Period: April 1, 2025 - June 30, 2025**
**Quarterly Report (For the Period Ending September 30, 2025)**

| City IH Site | Clients Accessing County Departments' Services | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Department of Public Social Services | | | | | | | | | | Department of Mental Health | Department of Health Services - Medical | Department of Health Services - Countywide Benefits Entitlement Services Team (CBEST) | Department of Public Health - Substance Abuse Prevention and Control |
| | CalFresh | Medi-Cal | General Assistance/ Relief | GROW | CalWORKs | Welfare to Work | Child Care | Homeless - Temp | CAPI | Homeless - Perm | | | | |
| Highland Gardens 7047 Franklin Ave, Los Angeles, CA 90028 | 98 | 91 | 74 | 44 | 0 | 0 | 3 | 0 | 0 | 0 | 22 | 7 | 20 | 6 |
| Sahara Inn | 15 | 14 | 11 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |
| Deluxe Inn Motel | 14 | 13 | 8 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 |
| Crenshaw Inn Motel | 11 | 8 | 3 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Las Palmas Motel | 34 | 36 | 25 | 10 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 4 | 0 | 1 |
| Lux Inn Motel | 10 | 11 | 2 | 2 | 3 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| Budget Inn Motel (Florence Ave) | 12 | 8 | 6 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| Hotel Silverlake | 32 | 28 | 23 | 11 | 1 | 0 | 0 | 1 | 0 | 0 | 5 | 5 | 1 | 3 |
| Hill Top Motor Inn | 20 | 16 | 15 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 2 | 1 | 1 |
| Hyde Park Inn Motel | 13 | 7 | 6 | 3 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 6 | 0 | 0 |
| Atlas Motel | 4 | 3 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Top Hat Motel | 11 | 14 | 6 | 4 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 0 | 0 |
| Motel 6: Canoga Park CD 3 | 44 | 39 | 27 | 16 | 7 | 1 | 0 | 1 | 0 | 0 | 5 | 10 | 1 | 3 |
| Park Motel | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Rosa Bell Motel | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 |
| Highland Park Motel | 5 | 5 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Cornett Motel | 5 | 5 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 0 | 1 |
| Full Moon Motel | 6 | 7 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 0 |
| Jolly Inn Motel | 5 | 6 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| Central Inn Motel | 21 | 16 | 12 | 6 | 1 | 0 | 2 | 1 | 0 | 0 | 4 | 5 | 0 | 0 |
| Paradise Inn | 22 | 23 | 13 | 10 | 1 | 0 | 0 | 2 | 0 | 0 | 4 | 1 | 1 | 1 |
| Monterey Inn | 21 | 20 | 15 | 9 | 1 | 1 | 0 | 0 | 0 | 0 | 3 | 4 | 0 | 2 |
| Horizon Inn | 7 | 9 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 6 | 0 | 1 |
| Palm Motel | 16 | 14 | 10 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 8 | 0 | 0 |
| Budget Inn (Sepulveda Blvd.) | 20 | 21 | 14 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 9 | 0 | 1 |
| Palm Tree Inn | 25 | 27 | 22 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 3 | 0 | 0 |
| Marina Seven | 17 | 12 | 10 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Travel Inn | 19 | 9 | 5 | 3 | 1 | 0 | 2 | 1 | 0 | 0 | 2 | 2 | 0 | 1 |
| Hollywood Inn | 22 | 23 | 18 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 1 | 1 |
| Hollywood Inn Express South | 43 | 44 | 33 | 18 | 1 | 0 | 0 | 0 | 0 | 0 | 13 | 16 | 0 | 7 |
| Vista Motel | 16 | 16 | 14 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |

| City IH Site | Clients Accessing County Departments' Services | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Department of Public Social Services | | | | | | | | | | Department of Mental Health | Department of Health Services - Medical | Department of Health Services - Countywide Benefits Entitlement Services Team (CBEST) | Department of Public Health - Substance Abuse Prevention and Control |
| | CalFresh | Medi-Cal | General Assistance/ Relief | GROW | CalWORKs | Welfare to Work | Child Care | Homeless - Temp | CAPI | Homeless - Perm | | | | |
| Ace Motel | 10 | 9 | 5 | 3 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 |
| Universal Inn | 12 | 13 | 3 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 2 | 3 | 0 | 1 |
| Lighthouse 10864 Rochester Ave Los Angeles, CA 90024 | 10 | 12 | 5 | 3 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Good Knight Inn | 10 | 9 | 5 | 5 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 3 |
| Olive Motel | 22 | 19 | 12 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 |
| Hotel Dreamscape | 17 | 12 | 10 | 8 | 2 | 1 | 0 | 0 | 0 | 0 | 2 | 10 | 0 | 4 |
| Mayfair 1256 W 7th ST Los Angeles, CA 90017 | 221 | 201 | 142 | 75 | 4 | 1 | 4 | 2 | 3 | 1 | 50 | 23 | 3 | 8 |
| Antonio Hotel | 48 | 40 | 29 | 20 | 6 | 0 | 2 | 4 | 0 | 0 | 27 | 20 | 0 | 8 |
| Starlight Inn | 17 | 12 | 11 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 4 | 0 | 3 |
| Hollywood La Brea Inn | 23 | 23 | 14 | 10 | 1 | 0 | 0 | 1 | 0 | 0 | 4 | 0 | 0 | 0 |
| 4969 Sunset Blvd, Los Angeles, CA 90027 | 13 | 8 | 7 | 4 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 |
| Canoga Hotel | 24 | 23 | 18 | 13 | 2 | 1 | 1 | 1 | 0 | 0 | 5 | 7 | 0 | 3 |
| Dusk Hollywood | 29 | 36 | 25 | 8 | 1 | 0 | 1 | 2 | 0 | 0 | 7 | 3 | 0 | 3 |
| Stuart | 26 | 24 | 16 | 8 | 5 | 1 | 0 | 3 | 0 | 0 | 1 | 2 | 0 | 1 |
| Willow Tree Inn and Suites | 29 | 23 | 15 | 12 | 2 | 1 | 0 | 0 | 0 | 0 | 11 | 7 | 1 | 1 |
| Interim Housing (DV Emergency Shelter) | Confidential | | | | | | | | | | | | | |
| Midvale 2377 Midvale Ave | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# EXHIBIT A2

# County Supportive Services for City Permanent Housing

| County Provision of Supportive Services for City Permanent Supportive Housing for City's Reporting Period: April 1, 2025 - June 30, 2025 Quarterly Report (For the Period Ending September 30, 2025) | | | |
|---|---|---|---|
| **Permanent Supportive Housing \*** | | | |
| **Address / Location \*\*\*\*** | **Permanent Supportive Housing Units\*\*\*** | **Units with Intensive Case Management Services (ICMS)\*\*** | **Total Clients Receiving ICMS During Reporting Period** |
| Washington View Apartments 720 W WASHINGTON BLVD Los Angeles, CA 90015 | 91 | 91 | 93 |
| PATH Villas Montclair/Gramercy (Recap-Site 2 of 2) 3317 W WASHINGTON BLVD  Los Angeles, CA 90018 | 16 | 16 | 15 |
| Chesterfield 4719 S NORMANDIE AVE  Los Angeles, CA 90037 | 42 | 42 | 43 |
| HiFi Collective 3200 W TEMPLE ST  Los Angeles, CA 90026 | 58 | 63 | 64 |
| Adams Terrace 4314 W ADAMS BLVD  Los Angeles, CA 90018 4347 W ADAMS BLVD Los Angeles, CA 90018 | 43 | 44 | 45 |
| Bell Creek Apartments 6940 N OWENSMOUTH AVE Canoga Park, CA 91303 | 41 | 41 | 41 |
| LAMP Lodge 660 S STANFORD AVE  Los Angeles, CA 90021 | 81 | 81 | 78 |
| Silva Crossing (fka Link at Sylmar) 12667 SAN FERNANDO ROAD  Sylmar, CA 91342 | 55 | 55 | 62 |
| Berendo Sage 1035 S BERENDO ST  LOS ANGELES, CA 90006 | 21 | 21 | 21 |
| Amani Apartments (fka Pico) 4200 W PICO BLVD  Los Angeles, CA 90019 | 53 | 53 | 54 |
| Hope on Broadway 5138 S BROADWAY  Los Angeles, CA 90037 | 48 | 48 | 48 |
| 6521 Brynhurst | 40 | 22 | 22 |
| 740 Alvarado | 79 | 40 | 39 |
| 5050 Pico | 78 | 38 | 38 |
| Firmin Court 418 N FIRMIN ST  Los Angeles, CA 90026 | 45 | 45 | 46 |
| 10150 Hillhaven | 33 | 17 | 17 |
| Reseda Theater Senior Housing (Canby Woods West) 7221 N CANBY AVE  Reseda, CA 91335 | 13 | 13 | 14 |
| 14949 Roscoe | 29 | 15 | 17 |
| Watts Works 9500 S COMPTON AVE  Los Angeles, CA 90002 | 24 | 24 | 24 |
| 11010 Santa Monica 11010 W SANTA MONICA BLVD  Los Angeles, CA 90025 | 50 | 25 | 28 |
| Ambrose (fka 1615 Montana St.) 1611 W MONTANA ST  Los Angeles, CA 90026 | 63 | 63 | 65 |
| Vermont Corridor Apartments (fka 433 Vermont Apts) 433 S VERMONT AVE  Los Angeles, CA 90020 | 36 | 36 | 36 |
| Depot at Hyde Park 6527 S CRENSHAW BLVD  Los Angeles, CA 90043 | 33 | 33 | 34 |
| Ingraham Villa Apartments 1218 INGRAHAM ST  LOS ANGELES, CA 90017 | 90 | 88 | 89 |
| Talisa (fka 9502 Van Nuys Blvd) 9502 N VAN NUYS BLVD  Panorama City, CA 91402 | 48 | 48 | 56 |
| Asante Apartments 11001 S BROADWAY  Los Angeles, CA 90061 | 54 | 54 | 60 |

**EXHIBIT A2**
**Page 23**

| Address / Location **** | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| West Terrace (fka Silver Star II) 6576 S WEST BLVD  LOS ANGELES, CA 90043 | 56 | 56 | 55 | |
| PATH Villas Hollywood 5627 W FERNWOOD AVE  HOLLYWOOD, CA 90028 | 59 | 59 | 65 | |
| Broadway Apartments 301 W 49TH ST 1-30  LOS ANGELES, CA 90037 | 34 | 34 | 35 | |
| Hope on Hyde Park - MP/TOC/PSH 6501 S CRENSHAW BLVD  Los Angeles, CA 90043 | 97 | 40 | 48 | |
| 7639 Van Nuys | 34 | 31 | 32 | |
| Mariposa Lily 1055 S MARIPOSA AVE  Los Angeles, CA 90006 | 20 | 20 | 21 | |
| Sun Commons 6329 N CLYBOURN AVE  North Hollywood, CA 91606 | 51 | 51 | 51 | |
| West Third Apartments 1900 W 3RD ST  Los Angeles, CA 90057 | 136 | 136 | 139 | |
| 1044 Soto | 84 | 84 | 84 | |
| Pointe on La Brea 849 N LA BREA AVE CA 90038 | 49 | 49 | 53 | |
| 6th and San Julian 401 E 6TH ST  Los Angeles, CA 90014 | 93 | 93 | 99 | |
| Palm Vista Apartments 20116 W SHERMAN WAY, Winnetka, CA 91306 | 44 | 44 | 47 | |
| The Wilcox (fka 4906-4926 Santa Monica) 4912 W SANTA MONICA BLVD  Los Angeles, CA 90029 | 61 | 61 | 61 | |
| SagePointe (fka Deepwater) 1435 N EUBANK AVE  LOS ANGELES, CA 90744 | 55 | 55 | 57 | |
| Sherman Oaks Senior Housing 14536 W BURBANK BLVD  VAN NUYS, CA 91411 | 54 | 54 | 57 | |
| Colorado East, 2451 W COLORADO BLVD, Los Angeles, CA 90041 | 40 | 40 | 37 | |
| The Quincy (fka 2652 Pico) 2652 W PICO BLVD  Los Angeles, CA 90006 | 53 | 53 | 63 | |
| Serenity (fka 923-937 Kenmore Ave) 923 S KENMORE AVE  Los Angeles, CA 90006 | 74 | 74 | 76 | |
| 1200 Leighton Ave 90037 (Master Lease) | 16 | TLS/Section 8; no clients currently connected to ICMS | | |
| 1203 Rolland Curtis Pl 90037 (Master Lease) | 19 | TLS/Section 8; no clients currently connected to ICMS | | |
| 4222 Dalton Ave 90062 (Master Lease) | 27 | TLS/Section 8; no clients currently connected to ICMS | | |
| 639 E 21 St 90011 (Master Lease) | 21 | TLS/Section 8; no clients currently connected to ICMS | | |
| Beacon Landing (fka Beacon PSH) 319 N BEACON ST  SAN PEDRO, CA 90731 | 88 | 88 | 91 | |
| My Angel (fka The Angel) 8547 N SEPULVEDA BLVD North Hills, CA 91343 | 53 | 29 | 31 | |
| Sun King Apartments 9190 N TELFAIR AVE  LOS ANGELES, CA 91352 | 25 | 25 | 27 | |
| The Iris (fka Barry Apartments), 2444 S BARRY AVE, CA 90064 | 34 | 34 | 34 | |
| The Lake House (fka Westlake Housing) 437 S WESTLAKE AVE  Los Angeles, CA 90057 | 62 | 62 | 62 | |
| La Veranda 2420 E CESAR E CHAVEZ AVE  Los Angeles, CA 90033 | 38 | 38 | 40 | |

| Address / Location **** | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| 1261 - 1269 Rolland Curtis Pl 90037 (Master Lease) | 28 | TLS/Section 8; no clients currently connected to ICMS | | |
| 619 Westlake (fka Westlake 619) 619 S WESTLAKE AVE  Los Angeles, CA 90057 | 39 | 39 | 39 | |
| 1603 W 36th Pl 90018 | 81 | TLS/Section 8; no clients currently | | |
| Lumina (fka Topanga Apartments) 10243 N TOPANGA CANYON BLVD Chatsworth, CA 91311 | 54 | 54 | 58 | |
| La Prensa Libre - 4% 210 E WASHINGTON BLVD Los Angeles, CA 90015 | 25 | 25 | 25 | |
| NoHo 5050 5050 N BAKMAN AVE North Hollywood, CA 91601 | 32 | 32 | 34 | |
| Marcella Gardens (68th & Main St.) 6722 S MAIN ST Los Angeles, CA 90003 | 59 | 44 | 44 | |
| Corazon del Valle I 14545 W LANARK ST CA 91402 | 49 | 49 | 49 | |
| Isla de Los Angeles 283 W IMPERIAL HWY Los Angeles, CA 90061 | 53 | 43 | 44 | |
| Washington Arts Collective 4615 W WASHINGTON BLVD Los Angeles, CA 90016 | 20 | 28 | 27 | |
| Weingart Tower A-134 (fka Weingart Tower HHH PSH1A) 555 S CROCKER ST CA 90013 | 133 | 103 | 117 | |
| Weingart Tower A-144 Lower (fkaWeingart TowerIIA) 555 S CROCKER ST CA 90013 | 142 | 158 | 159 | |
| Solaris Apartments (fka 1141-1145 Crenshaw Blvd) 1141 S CRENSHAW BLVD Los Angeles, CA 90019 | 42 | 42 | 42 | |
| Bryson II 2721 WILSHIRE BLVD LOS ANGELES, CA 90057 | 47 | 33 | 37 | |
| Whittier HHH (fka Whittier PSH) 3554 E WHITTIER BLVD Los Angeles, CA 90023 | 63 | 63 | 64 | |
| Main Street Apartments 5501 S MAIN ST  Los Angeles, CA 90037 | 56 | 14 | 14 | |
| 920 S Gramercy Pl 90019 (Master Lease) | 56 | 57 | 63 | |
| 1317 S Grand Ave 90015 (Master Lease) | 146 | TLS/Section 8; no clients currently connected to ICMS | | |
| 1343 W 40th Pl 90037 (Master Lease) | 19 | TLS/Section 8; no clients currently connected to ICMS | | |
| The Banning (aka 841 N Banning) 841 N BANNING BLVD  Wilmington, CA 90744 | 63 | 63 | 64 | |
| Los Lirios Apartments 119 S SOTO ST  Los Angeles, CA 90033 | 20 | 20 | 20 | |
| The Journey (FKA Lincoln Apartments) 2467 S LINCOLN BLVD  Venice, CA 90291 | 39 | 39 | 39 | |
| 11604 Vanowen (fka The Mahalia) 11604 VANOWEN ST  LOS ANGELES, CA 91605 | 48 | 10 | 11 | |
| Corazon del Valle II 14545 W LANARK ST CA 91402 | 49 | 49 | 50 | |
| 6501 S Broadway 90003 | 49 | 49 | 49 | |
| 4065 Oakwood | 67 | 67 | 57 | |
| Ruth Teague Homes (fka 67th & Main) 6706 S MAIN ST  Los Angeles, CA 90003 | 26 | 45 | 45 | |
| Avalon 1355 1355 N AVALON BLVD CA 90744 | 53 | 53 | 53 | |

**EXHIBIT A2**
**Page 25**

| Address / Location **** | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| Parkview Affordable Housing<br>4020 S COMPTON AVE CA 90011 | 31 | 31 | 31 | |
| Oak Apartments (fka 2745-2759 Francis Ave)<br>2745 W FRANCIS AVE  Los Angeles, CA 90005 | 63 | 63 | 64 | |
| 4818 N Sepulveda Blvd | 34 | 34 | 27 | |
| 3705 McLaughlin | 24 | 24 | 18 | |
| Thatcher Yard Housing<br>3233 S THATCHER AVE  Marina Del Rey, CA 90292 | 49 | 49 | 49 | |
| Western Landing<br>25820 S WESTERN AVE CA 90710 | 80 | 80 | 83 | |
| The Brine Residential<br>3016 N NORTH MAIN ST  Los Angeles, CA 90031 | 49 | 49 | 49 | |
| The Azalea (fka 4507 Main St)<br>4505 S MAIN ST  Los Angeles, CA 90037 | 31 | 31 | 31 | |
| 1411 S Flower St 90015 | 220 | 200 | 105 | |
| Luna Vista Apartments<br>8767 N PARTHENIA PL 1-73 CA 91343 | 36 | 36 | 39 | |
| Central Apartments<br>2106 S CENTRAL AVE  Los Angeles, CA 90011 | 56 | 14 | 15 | |
| Santa Monica & Vermont Apartments (Phases 1 & 2)<br>4718 W SANTA MONICA BLVD  Los Angeles, CA 90029 | 94 | 94 | 62 | |
| Lorena Plaza<br>3401 E 1ST ST  Los Angeles, CA 90063 | 32 | 32 | 28 | |
| Southside Seniors<br>1655 W MANCHESTER AVE  Los Angeles, CA 90047 | 36 | 36 | 39 | |
| Vermont Manchester Family Transit Priority Project<br>8500 S VERMONT AVE CA 90044 | 58 | 58 | 46 | |
| Vermont Manchester Senior<br>8400 S VERMONT AVE  Los Angeles, CA 90044 | 60 | 60 | 37 | |
| 1654 W Florence | 126 | 60 | 54 | |
| Montecito II Senior Housing<br>6668 W FRANKLIN AVE  HOLLYWOOD, CA 90028 | 32 | 32 | 34 | |
| 2812 Temple (2812 Temple/ 916 Alvarado) | 42 | 36 | 37 | |
| | | | | |
| *This report does not include PSH Veteran units reported by the City as these units are supported by HUD/Veterans Affairs supportive housing program. | | | | |
| ** Intensive Case Management Services (ICMS) includes outreach and engagement; intake and assessment; housing navigation; housing case management; housing stabilization; connections to emergency financial assistance to avoid evictions; linkages to health, mental health, and substance use disorder services; benefits establishment; vocational assistance; etc. | | | | |
| *** The data in this column comes from the City's Status Report. | | | | |

EXHIBIT A2

Page 26

**County Provision of Mainstream Services for City Permanent Supportive Housing for**
**City's Reporting Period: April 1, 2025 - June 30, 2025**
**Quarterly Report (For the Period Ending September 30, 2025)**

| Clients Accessing County Departments' Services | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Department of Public Social Services | | | | | | | | | | | | | | Department of Mental Health | Department of Health Services - Medical | Department of Health Services - Countywide Benefits Entitlement Services Team (CBEST) | Department of Public Health - Substance Abuse Prevention and Control |
| CalFresh | Medi-Cal | General Assistance/ Relief | GROW | CalWORKs | Welfare to Work | Child Care | Homeless - Temp | CAPI | Homeless - Perm | Nutrition Benefit | Immediate Need | REP | RCA | | | | |
| 3,982 | 2,930 | 1,711 | 653 | 292 | 159 | 234 | 39 | 28 | 11 | 2 | - | 1 | - | 1,574 | 574 | 176 | 209 |

| Department | Count | Services |
|---|---|---|
| **DPSS** | Client Received Service | Assistance to General Relief, CalFresh, and Medi-Cal; Verification of benefits and case review; Electronic Benefit Transfer card issuance; Assistance for temporary shelter payments, childcare, Welfare to Work, and General Relief Opportunities for Work. |
| **DMH** | Client Received Service | Engagement and receipt of clinical mental health services. |
| **DPH-SAPC** | Client Received Service | Engagement and receipt of Substance Use Disorder services. |
| **DHS** | For Services:<br>1) CBEST- New enrollments<br>2) Medical - Client Received Service | 1) CBEST includes Assistance with securing Supplemental Security Income, Social Security Disability Insurance, Cash Assistance Program for Immigrants, retirement, and veteran's benefits.<br>2) Engagement and receipt of clinical health services. |

# EXHIBIT B

# High Service Need Beds Available to County Outreach Teams

**High Service Need Interim Housing Beds Available to County Outreach Teams**
**Quarterly Report (For the Period Ending September 30, 2025)**

| Type of Team Making Referral | Total Referrals Received by DHS | Accepted Referral | | Recommended Outreach Worker Refer for Alternate Program/Assessment | Incomplete Application - Pending Information from Referrer | Referrals Rescinded* |
|---|---|---|---|---|---|---|
| | | Client Placed | Pending Placement | | | |
| DHS Outreach Team | 1600 | 795 | 78 | 72 | 337 | 318 |
| DMH Outreach Team | 26 | 20 | 0 | 1 | 4 | 1 |
| Total | 1626 | 815 | 78 | 73 | 341 | 319 |

* "Referrals Rescinded" means referrals that were canceled by the referring outreach team. Reasons for rescinding the referral include client placed in alternate interim housing, became permanently housed, left the area, outreach team is unable to locate the participant, etc.

# EXHIBIT C

# Mental Health/ Substance Use Disorder Beds

EXHIBIT C
Page 30

| Mental Health/Substance Use Disorder Beds Quarterly Report (For the Period Ending September 30, 2025) | | | |
|---|---|---|---|
| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | CHANGE DOCUMENTED DURING REPORT PERIOD | DATE BEDS BECAME OPEN AND OPERATIONAL |
| CALIFORNIA PSYCHIATRIC TRANSITIONS | 10 | | 7/1/2022 |
| CASA DE LAS AMIGAS | 5 | | 7/1/2022 |
| SIERRA VISTA | 4 | | 7/1/2022 |
| STONEY POINT MEDICAL SNF | 35 | | 7/1/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 15 | | 7/13/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 12 | | 7/13/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 14 | | 7/13/2022 |
| BEIT T'SHUVAH | 10 | | 7/13/2022 |
| CRI-HELP, INC. | 14 | | 7/13/2022 |
| DIVINE HEALTHCARE SERVICES, INC. | 5 | | 7/13/2022 |
| DIVINE HEALTHCARE SERVICES, INC. | 4 | | 7/13/2022 |
| EXODUS RECOVERY INC. | 8 | | 7/13/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | | 7/13/2022 |
| GRANDVIEW FOUNDATION, INC. | 4 | | 7/13/2022 |
| GRANDVIEW FOUNDATION, INC. | 6 | | 7/13/2022 |
| HEALTHRIGHT 360 | 24 | | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 6 | | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 4 | | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 2 | | 7/13/2022 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 30 | | 7/13/2022 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 24 | | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 6 | | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 10 | | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 2 | | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 2 | | 7/13/2022 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 3 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 2 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | | 7/14/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 9 | | 7/15/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | | 7/16/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 5 | | 7/17/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | | 7/18/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | | 7/19/2022 |
| TELECARE RANCHO CITRUS HOUSE | 16 | | 10/3/2022 |
| SOUTHERN CALIFORNIA ALCOHOL AND DRUG PROGRAMS, INC. | 6 | | 11/15/2022 |
| LACADA SAFE HAVEN | 16 | | 12/1/2022 |
| LAS ENCINAS | 10 | | 12/1/2022 |
| SADLER HEALTHCARE, INC. | 15 | | 12/1/2022 |

EXHIBIT C
Page 31

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | CHANGE DOCUMENTED DURING REPORT PERIOD | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|---|
| SADLER HEALTHCARE, INC. | 5 | | 12/1/2022 |
| SPECIAL SERVICE FOR GROUPS, INC. | 16 | | 12/1/2022 |
| TELECARE CORPORATION | 16 | | 12/12/2022 |
| TELECARE CORPORATION | 16 | | 12/12/2022 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | | 2/6/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | | 3/22/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | | 4/11/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | | 4/11/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | | 5/17/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | | 6/14/2023 |
| HEALTHRIGHT 360 | 33 | | 6/27/2023 |
| A BRIGHTER DAY | 12 | | 7/1/2023 |
| GENERATIONS - ANBERRY SNF | 10 | | 7/1/2023 |
| GENERATIONS - HORIZON SNF | | | |
| JWCH INSTITUTE, INC. | 10 | | 7/1/2023 |
| JWCH INSTITUTE, INC. | 12 | | 7/1/2023 |
| LAS ENCINAS | 15 | | 7/1/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 2 | | 7/1/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 6 | | 7/1/2023 |
| MISSION COMMUNITY HOSPITAL | 20 | | 7/1/2023 |
| PACIFICA HOSPITAL OF THE VALLEY | 10 | | 7/1/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): JOURNEY TO NEW HORIZONS | 40 | | 7/17/2023 |
| CLARE FOUNDATION, INC. | 5 | | 7/25/2023 |
| PACIFICA HOSPITAL OF THE VALLEY URGENT CARE CLINIC | 8 | | 8/1/2023 |
| COAST PLAZA HOSPITAL | 37 | | 8/7/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): MARK TWAIN | 56 | | 9/5/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): PINE LODGE | 15 | | 9/18/2023 |
| DEL AMO HOSPITAL | 18 | | 10/11/2023 |
| STARS BEHAVIORAL HEALTH GROUP: CENTRAL STAR LAGMC CRTP | 16 | | 10/30/2023 |
| HOLLYWOOD WALK OF FAME HOTEL | 20 | | 11/20/2023 |
| DIVINE HEALTHCARE SERVICES, INC. | 12 | | 11/29/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | | 11/29/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 10 | | 11/29/2023 |
| STARS BEHAVIORAL HEALTH GROUP: VALLEY STAR OLIVE VIEW | 16 | | 11/29/2023 |
| TARZANA TREATMENT CENTERS, INC. | 7 | | 11/29/2023 |
| VOLUNTEERS OF AMERICA OF LOS ANGELES | 12 | | 11/29/2023 |
| STARS BEHAVIORAL HEALTH GROUP: STAR VIEW RANCHO LOS AMIGOS | 16 | | 12/27/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 16 | | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 19 | | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 38 | | 1/10/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 1/18/2024 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | | 1/30/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 15 | | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | | 1/31/2024 |
| SPECIAL SERVICE FOR GROUPS, INC. | 15 | | 2/1/2024 |
| SAN FERNANDO RECOVERY CENTER | 32 | | 2/2/2024 |
| STARS BEHAVIORAL HEALTH GROUP: VALLEY STAR LAGMC | 16 | | 2/21/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 10 | | 3/1/2024 |

EXHIBIT C
Page 32

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | CHANGE DOCUMENTED DURING REPORT PERIOD | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|---|
| TARZANA TREATMENT CENTERS, INC. | 6 | | 3/13/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 25 | | 3/21/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 10 | | 4/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 1 | | 6/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 8 | | 6/15/2024 |
| PAX HOUSE, INC. | 32 | | 6/21/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 20 | | 7/1/2024 |
| SPECIAL SERVICE FOR GROUPS, INC. | 3 | | 7/10/2024 |
| HOUSE OF HOPE FOUNDATION, INC. | 6 | | 7/29/2024 |
| LITTLE HOUSE | 4 | | 7/29/2024 |
| SADLER HEALTHCARE, INC. | 30 | | 8/1/2024 |
| THE TEEN PROJECT, INC., D.B.A. FREEHAB | 24 | | 8/1/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 6 | | 8/1/2024 |
| GENERATIONS | 9 | | 8/26/2024 |
| STAR VIEW BEHAVIORAL HEALTH, INC.: STAR VIEW OLIVE VIEW UCLA CRTP | 16 | | 8/26/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 18 | | 9/6/2024 |
| LANDMARK MEDICAL SERVICES, INC. | 8 | | 10/1/2024 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 9 | | 10/3/2024 |
| CRTPROGRAMS (AKA BEL AIR)-DOWNEY: RANCHO LOS AMIGOS | 16 | | 10/16/2024 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 10 | | 11/5/2024 |
| CRI-HELP, INC. | 35 | | 12/16/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 12/19/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 12/19/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 12/19/2024 |
| TARZANA TREATMENT CENTERS, INC. | 15 | | 12/19/2024 |
| LITTLE HOUSE | 4 | | 12/23/2024 |
| LITTLE HOUSE | 4 | | 12/23/2024 |
| LITTLE HOUSE | 9 | | 12/23/2024 |
| CRI-HELP, INC. | 60 | | 12/24/2024 |
| CANON HUMAN SERVICES, INC. | 8 | | 1/2/2025 |
| COMPATIOR, INC. | 24 | | 1/3/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | | 1/15/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 9 | | 1/15/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 4 | | 1/16/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | | 1/16/2025 |
| PRINCIPLES, INC. | 7 | | 2/13/2025 |
| PRINCIPLES, INC. | 5 | | 2/13/2025 |
| PRINCIPLES, INC. | 6 | | 2/13/2025 |
| PAX HOUSE, INC. | 14 | | 2/14/2025 |
| CRI-HELP, INC. | 5 | | 4/2/2025 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 4/3/2025 |
| CRI-HELP, INC. | 36 | | 4/8/2025 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 52 | | 4/8/2025 |
| CHABAD OF CALIFORNIA, INC. | 11 | | 4/11/2025 |
| CHABAD OF CALIFORNIA, INC. | 21 | | 4/11/2025 |
| CHABAD OF CALIFORNIA, INC. | 3 | | 4/11/2025 |
| CHABAD OF CALIFORNIA, INC. | 23 | | 4/11/2025 |
| CHABAD OF CALIFORNIA, INC. | 7 | | 4/11/2025 |
| Exodus Recovery: LAGMC | 16 | | 4/15/2025 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 12 | | 4/17/2025 |
| ASIAN AMERICAN DRUG ABUSE PROGRAM, INC. | 10 | | 4/21/2025 |

EXHIBIT C
Page 33

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | CHANGE DOCUMENTED DURING REPORT PERIOD | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|---|
| BUILDING BRIDGES CONSULTANT | 4 | | 5/15/2025 |
| CRTPrograms Bel Air: Olive View UCLA | 16 | | 5/15/2025 |
| CHANCES 4 CHANGE | 6 | Reduced by 9 | 5/19/2025 |
| TDD SUPPORTIVE LIVING, INC.: 99TH STREET PROJECT | 18 | | 5/19/2025 |
| TESTIMONIAL COMMUNITY LOVE CENTER: WHITTIER | 45 | | 5/19/2025 |
| PRINCIPLES, INC. | 27 | | 5/22/2025 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 14 | | 5/27/2025 |
| HOLLYWOOD WALK OF FAME HOTEL | 3 | | 6/1/2025 |
| GRANDVIEW FOUNDATION, INC. | 8 | | 6/4/2025 |
| EXODUS RECOVERY INC. | 4 | | 6/11/2025 |
| TLC ROOM & BOARD, INC. | 4 | | 6/16/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 15 | Beds Added | 6/18/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 10 | Beds Added | 6/18/2025 |
| ASIAN AMERICAN DRUG ABUSE PROGRAM, INC. | 8 | | 6/18/2025 |
| ENCOMPASS HOUSING: HATFIELD | 16 | | 6/23/2025 |
| MLK Life Generations | 16 | Beds Added | 6/30/2025 |
| HOLLIDAY'S HELPING HANDS: HOPE HAVEN | 12 | Beds Added | 7/16/2025 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 20 | Beds Added | 7/18/2025 |
| TESTIMONIAL COMMUNITY LOVE CENTER: WHITTIER | 2 | Beds Added | 8/1/2025 |
| ENCOMPASS HOUSING: HATFIELD | 14 | Beds Added | 8/4/2025 |
| TARZANA TREATMENT CENTERS, INC. | 60 | Beds Added | 8/5/2025 |
| ELLA'S FOUNDATION | 18 | Beds Added | 8/18/2025 |
| PLEASANT BEGINNINGS FOUNDATION | 6 | Beds Added | 8/20/2025 |
| HOME AT LAST | 150 | Beds Added | 8/22/2025 |
| UPWARD BOUND HOUSE | 20 | Beds Added | 8/25/2025 |
| ENCOMPASS HOUSING: HATFIELD | 1 | Beds Added | 8/26/2025 |
| HOLLIDAY'S HELPING HANDS: HEART HAVEN | 37 | Beds Added | 9/8/2025 |
| BUTTERFLY'S HAVEN | 55 | Beds Added | 9/15/2025 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): KOHLER | 60 | Beds Added | 9/15/2025 |
| ENCOMPASS HOUSING: HATFIELD | 6 | Beds Added | 9/16/2025 |
| ENCOMPASS HOUSING: HATFIELD | 3 | Beds Added | 9/23/2025 |
| | 2490 | | |

EXHIBIT C

Page 34

# EXHIBIT D

# Enriched Residential Care for ARF and RCFE Beds

| Enriched Residential Care for ARF and RCFE Beds |
|---|
| Quarterly Report (For the Period Ending September 30, 2025) |

| ARF/RCFE | |
|---|---|
| Total Referrals Received | 1871 |
| Alliance Subsidies - Referrals Approved/Accepted | 563 |

| REFERRALS ACCEPTED | | | |
|---|---|---|---|
| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/19/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/20/2023 |
| Prevent Homlessness Promote Health (PH2) | Anew Dawn Adult Living | ARF | 04/25/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 05/01/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/09/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/10/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/26/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/06/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 06/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/23/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/30/2023 |
| Telecare | Freda Home of Love 1 | ARF | 07/01/2023 |
| Pacific Asian Counseling Services | Leisure Garden | RCFE | 07/04/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/13/2023 |
| Downtown MHC | Raechelle Care Home | ARF | 07/17/2023 |
| E.D. Edelman Westside MHC | The Manor | ARF | 07/19/2023 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 07/20/2023 |
| E.D. Edelman Westside MHC | The Manor | ARF | 07/20/2023 |
| San Fernando MHC | Amigo Home II | ARF | 07/22/2023 |
| SSG Alliance | Fair Oaks Manor | ARF | 07/23/2023 |
| SSG Alliance | Villa Luren | ARF | 07/24/2023 |
| SSG Alliance | Windsor Hall | ARF | 07/25/2023 |
| Compton FSP/DMH | Lone Star Board and Care - Crenshaw | ARF | 07/26/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/28/2023 |
| SSG Alliance | Anew Direction Adult Living | ARF | 07/31/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/01/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 08/01/2023 |
| Coastal API | Wilmington Gardens | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/07/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 08/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/08/2023 |
| DMH HOME Team | Olive Tree Home | RCFE | 08/09/2023 |
| Coastal API | Heritage Board & Care #3 | ARF | 08/09/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/11/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/14/2023 |
| Downtown MHC | Highland Park Guest Home | ARF | 08/14/2023 |
| DMH Compton Family MHC | Lone Star Board and Care - Crenshaw | ARF | 08/15/2023 |
| SOCIAL MODEL RECOVERY SYSTEMS | Pasa Alta Manor | ARF | 08/15/2023 |
| Compton Family Mental Health | Walker's Care | ARF | 08/18/2023 |
| Heritage Clinic | Grandview LLC | RCFE | 08/21/2023 |
| Coastal API | Heritage Board & Care #4* | ARF | 08/11/2023 |
| DMH HOME Team | Triumphant Elderly Care LLC | RCFE | 08/22/2023 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| South Bay MHC | Chez Bon Guest Home | ARF | 08/23/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 08/25/2023 |
| Heritage Clinic | Bel Air Guest Home | ARF | 08/25/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 08/25/2023 |
| Long Beach API | Anew Direction Adult Living | ARF | 08/30/2023 |
| Northeast MHC | Highland Park Guest Home | ARF | 09/01/2023 |
| Augustus Hawkins MHC | Safeguard Residential Home | ARF | 09/05/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 09/05/2023 |
| Gateways | Parkview Manor | ARF | 09/05/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 09/05/2023 |
| San Fernando Valley Community | Sunland Manor Inc. | ARF | 09/06/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 09/11/2023 |
| Pacific Clinics | Commonwealth Royal Guest Home | RCFE | 09/18/2023 |
| DMH Costal API Gardena | Heritage Board & Care #4 | ARF | 09/20/2023 |
| Asian Pacific Counseling and Treatment Center | Heritage Board & Care #4 | ARF | 09/20/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/21/2023 |
| Long Beach API | Ramona Guest Home | ARF | 09/21/2023 |
| South Bay MHC | Lifestyle Board and Care | ARF | 09/21/2023 |
| Tessie Cleveland | Lifestyle Board and Care | ARF | 09/22/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living* | ARF | 07/18/2023* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/31/2023* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/27/2023 |
| Long Beach MHC | Long Beach Residential | ARF | 09/29/2023 |
| Coastal API | Heritage Board & Care #3 | ARF | 09/29/2023 |
| San Fernando MHC | Triumphant Elderly Care LLC | RCFE | 10/01/2023 |
| E.D. Edelman Westside MHC | Raechelle Care Home | ARF | 10/02/2023 |
| DMH - Public Guardian | Franks Adult Residential | ARF | 10/02/2023 |
| SSG Alliance | Long Beach Residential | ARF | 10/02/2023 |
| E.D. Edelman Westside MHC | Bel Air Guest Home | ARF | 10/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/03/2023 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 10/04/2023 |
| DMH Costal API Gardena | Caremore Aid & Board Facility | ARF | 10/05/2023 |
| Hollywood MHC | Raechelle Care Home | ARF | 10/06/2023 |
| Genesis - Older Adult Programs | Carson Senior Assisted Living | RCFE | 10/06/2023 |
| SSG Alliance | Villa Flora | ARF | 10/09/2023 |
| SSG Alliance | Mountain View Board and Care | ARF | 10/11/2023 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 10/11/2023 |
| DMH - Public Guardian | Raechelle Care Home | ARF | 10/11/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 10/12/2023* |
| DMH HOME Team | Orange Community Care | ARF | 10/12/2023 |
| DMH HOME Team | Lifestyle Board and Care | ARF | 10/12/2023 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 10/12/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/13/2023 |
| Barbour Floyd | Raechelle Care Home | ARF | 10/13/2023 |
| Heritage Clinic | Valley View Retirement Center | RCFE | 10/13/2023 |
| Pacific Asian Counseling Services | Lone Star Long Beach Residential | ARF | 10/16/2023 |
| SSG Alliance | Long Beach Residential | ARF | 10/17/2023 |
| Pacific Asian Counseling Services | Olivia Isabel Manor | ARF | 10/19/2023 |
| SSG Alliance | Anand Care Center III | ARF | 10/19/2023 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 10/19/2023 |
| Didi Hirsch MHC | Wyngate Villa Gardens | RCFE | 10/23/2023 |
| Didi Hirsch MHC | Chez Bon Guest Home | ARF | 10/24/2023 |
| SSG Alliance | Westside Manor | ARF | 10/24/2023 |
| Social Recovery Model | Bonnie's Guest House | ARF | 10/25/2023 |

EXHIBIT D

Page 37

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Didi Hirsch MHC | The Manor | ARF | 10/31/2023 |
| Didi Hirsch MHC | The Manor | ARF | 11/01/2023 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 11/01/2023 |
| San Fernando MHC | Topanga West Guest Home | ARF | 11/02/2023 |
| Long Beach MHC | Heritage Board & Care #4 | ARF | 11/02/2023 |
| Heritage Clinic | Ivan Banner B&C | RCFE | 11/03/2023 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 11/07/2023 |
| DMH - Enhanced Care Management (ECM) | Topanga West Guest Home | ARF | 11/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/08/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/09/2023 |
| ~~Hollywood 2.0/Cooperative*~~ | ~~Anew Dawn Adult Living*~~ | ~~ARF*~~ | ~~11/9/2023*~~ |
| Heritage Clinic | Pasadena Villa Senior Living | RCFE | 11/15/2023 |
| Scharp | Raechelle Care Home* | ARF | 10/25/2023* |
| Pacific Clinics | Springfield Manor | ARF | 11/15/2023 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 11/16/2023 |
| Long Beach MHC | Heritage Board & Care #2 | ARF | 11/17/2023 |
| Social Recovery Model | Bonnie's Guest House | ARF | 11/17/2023 |
| Asian Pacific Counseling and Treatment Center | Pasa Alta Manor | ARF | 11/21/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/21/2023 |
| Pacific Clinics | Bonnie's Guest House | ARF | 11/21/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/27/2023 |
| JWCH Institute | Lone Star Board and Care - Crenshaw | ARF | 11/27/2023 |
| San Fernando MHC | Topanga West Guest Home | ARF | 11/27/2023 |
| Exodus Recovery | Bel Air Guest Home | ARF | 11/27/2023 |
| Heritage Clinic | Ivan Banner B&C | RCFE | 12/01/2023 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 12/01/2023 |
| Pacific Asian Counseling Services | The Manor | ARF | 12/04/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/04/2023 |
| DMH - Public Guardian | Heritage Board & Care #1 | ARF | 12/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/09/2023 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 12/11/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/12/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 12/13/2023 |
| DMH HOME Team | Anand Care Center III | ARF | 12/21/2023 |
| Asian Pacific Counseling and Treatment Center | El Molino Manor | ARF | 12/26/2023 |
| DMH SA 2 Navigation Team | Blake Home | ARF | 01/01/2024 |
| Didi Hirsch MHC | Bel Air Guest Home | ARF | 01/02/2024 |
| SSG Alliance | Rosecrans Villa | RCFE | 01/09/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 01/11/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 01/11/2024 |
| Wesley Health Centers+JWCH Institute | Bel Air Guest Home | ARF | 01/14/2024 |
| DMH - Public Guardian | Heritage Board & Care #1 | ARF | 01/15/2024 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 01/16/2024 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 01/17/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/18/2024 |
| SSG Alliance | Raechelle Care Home | ARF | 01/18/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/19/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/24/2024 |
| The People Concern | Westside Manor | ARF | 01/24/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/25/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/25/2024 |
| Coastal API | Caremore Aid & Board Facility | ARF | 01/26/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/26/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/26/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| East San Gabriel Valley MHC | Mountain View Board and Care | ARF | 01/29/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/30/2024 |
| Hathaway Sycamore | Knoah's Home LLC | ARF | 01/30/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 01/31/2024 |
| Hathaway Sycamore | Highland Park Guest Home | ARF | 02/01/2024 |
| Augustus Hawkins MHC | Guiding Hope Boarding Care | ARF | 02/02/2024 |
| E.D. Edelman Westside MHC | Bel Air Guest Home | ARF | 02/02/2024 |
| East San Gabriel Valley MHC | Springfield Manor | ARF | 02/05/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/05/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/05/2024 |
| DMH HOME Team | Woodruff Care Home | RCFE | 02/06/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 02/06/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 02/06/2024 |
| DMH HOME Team | Gardena Retirement Center | RCFE | 02/12/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 02/12/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/13/2024 |
| Heritage Clinic | Leisure Garden | RCFE | 02/14/2024 |
| Heritage Clinic | Lone Star Board and Care - Crenshaw | ARF | 02/14/2024 |
| Augustus Hawkins MHC | Richards Board & Care | ARF | 02/16/2024 |
| Compton Family Mental Health | Lone Star Board and Care - Crenshaw | ARF | 02/21/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/21/2024 |
| Step Up on Second | Walker's Care | ARF | 02/21/2024 |
| Downtown MHC | Anew Dawn Adult Living | ARF | 02/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/22/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 02/23/2024 |
| DMH HOME Team | Wilton Haven Adult Residential Facility | ARF | 02/26/2024 |
| Heritage Clinic | Lone Star Board and Care - Crenshaw | ARF | 02/26/2024 |
| ASC Treatment Group Anne Sippi Clinic | Sunland Manor Inc. | ARF | 02/27/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 02/28/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/01/2024 |
| SSG Silver | Commonwealth Royal Guest Home | RCFE | 03/01/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/06/2024 |
| DMH HOME Team | Carson Senior Assisted Living | RCFE | 03/07/2024 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 03/07/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/11/2024 |
| Didi Hirsch MHC | Villa Stanley | ARF | 03/12/2024 |
| SSG Alliance | Heritage Board & Care #1 | ARF | 03/13/2024 |
| Wesley Health Centers+JWCH Institute | Grandview LLC | RCFE | 03/13/2024 |
| Augustus Hawkins MHC | Knoah's Home LLC | ARF | 03/14/2024 |
| DMH-Hollywood FSP | The Manor | ARF | 03/14/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/14/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/18/2024 |
| SSG Alliance | Villa Flora | ARF | 03/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 03/19/2024 |
| JWCH Wesley Health Center | Raechelle Care Home | ARF | 03/20/2024 |
| The People Cncern | Walker's Care | ARF | 03/20/2024 |
| Augustus Hawkins MHC | Knoah's Home LLC | ARF | 03/26/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 03/27/2024 |
| Exodus Recovery | Bel Air Guest Home | ARF | 03/27/2024 |
| SSG Alliance | Parkview Manor | ARF | 03/27/2024 |

EXHIBIT D

Page 39

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Hollywood MHC | Anew Dawn Adult Living | ARF | 03/29/2024 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 03/29/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 04/02/2024 |
| SSG Alliance | Wilton Haven Adult Residential Facility | ARF | 04/04/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/08/2024 |
| Step Up on Second | Bel Air Guest Home | ARF | 04/08/2024 |
| Coastal API | Heritage Board & Care #3 | ARF | 01/25/24* |
| Bridges | El Molino Manor | ARF | 04/04/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/05/2024 |
| HFL Cedar Street Homes | Homes for Life- Madison House | ARF | 04/09/2024 |
| E.D. Edelman Westside MHC | Lone Star Board and Care - Manhattan | ARF | 04/10/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/10/2024 |
| Coastal API | Heritage Board & Care #1 | ARF | 04/11/2024 |
| Didi Hirsch MHC | Bay Breeze Care | ARF | 04/11/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/12/2024 |
| Hollywood MHC | Bel Air Guest Home | ARF | 04/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/16/2024 |
| Northeast MHC | Fair Oaks Manor | ARF | 04/16/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 04/18/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/18/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/18/2024 |
| Pacific Clinics | Crystal Manor | ARF | 04/22/2024 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 04/23/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/24/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/25/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/25/2024 |
| Pacific Clinics | Mountain View Board and Care | ARF | 04/25/2024 |
| Bridges | Crystal Manor | ARF | 05/01/2024 |
| Coastal API | Caremore Aid & Board Facility | ARF | 05/01/2024 |
| Didi Hirsch MHC | Heritage Board & Care #1 | ARF | 05/01/2024 |
| San Fernando MHC | Topanga West Guest Home | ARF | 05/01/2024 |
| SSG Alliance | Windsor Hall | ARF | 05/03/2024 |
| Coastal API | Anew Direction Adult Living | ARF | 05/07/2024 |
| DMH HOME Team | The Manor | ARF | 05/07/2024 |
| Northeast MHC | Highland Park Guest Home | ARF | 05/07/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/08/2024 |
| Didi Hirsch MHC | Golden Hills Retirement Center Inc. | RCFE | 05/09/2024 |
| DMH Costal API Gardena | Heritage Board & Care #4 | ARF | 05/09/2024 |
| Genesis - Older Adult Programs | Rise n' Shine Villa | RCFE | 05/09/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/13/2024 |
| Didi Hirsch MHC | The Manor | ARF | 05/16/2024 |
| South Bay MHC | Sunnyside Residential | ARF | 05/16/2024 |
| SSG Alliance | Windsor Hall | ARF | 05/16/2024 |
| DMH HOME Team | Anand Care Center III | ARF | 05/20/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/20/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 05/21/2024 |
| SSG Alliance | Sunland Manor Inc. | ARF | 05/21/2024 |
| DMH HOME Team | The Manor | ARF | 05/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/24/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/28/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/28/2024 |
| SSG Alliance | Olivia Isabel Manor | ARF | 05/28/2024 |
| Heritage Clinic | Grandview LLC | RCFE | 05/29/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/03/2024 |

**EXHIBIT D**
**Page 40**

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| E.D. Edelman Westside MHC | The Manor | ARF | 06/03/2024 |
| South Bay MHC | Anew Direction Adult Living | ARF | 06/03/2024 |
| SSG Alliance | Parkview Manor | ARF | 06/03/2024 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 06/04/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 06/05/2024 |
| Mental Health America of Los Angeles | C.C'S Residential Facility for Adults | ARF | 06/07/2024 |
| SSG Alliance | Founders House of Hope | ARF | 06/07/2024 |
| The Village Family Services | Valley Manor Guest Home | ARF | 06/10/2024 |
| DMH-AVMHC | Gilmar Manor | ARF | 06/11/2024 |
| E.D. Edelman Westside MHC | Faith Manor | ARF | 06/11/2024 |
| Hollywood 2.0/Cooperative | Marisville Guest Home | ARF | 06/11/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 06/11/2024 |
| DMH HOME Team | Unique Group Home | ARF | 06/18/2024 |
| Long Beach API | Lifestyle Board and Care | ARF | 06/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 06/19/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/20/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/21/2024 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 06/24/2024 |
| Step Up on Second | Anew Dawn Adult Living | ARF | 10/01/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 10/01/2024 |
| Telecare | Highland Park Guest Home | ARF | 10/01/2024 |
| Bridges | Burtree Residential Facility | ARF | 10/01/2024 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 10/01/2024 |
| Compton Family Mental Health | Quincy Manor | ARF | 10/01/2024 |
| Long Beach MHC | Heritage Board & Care #3 | ARF | 10/02/2024 |
| South Bay MHC | Heritage Board & Care #1 | ARF | 10/03/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 10/07/2024 |
| DMH HOME Team | A Timia Oasis | RCFE | 10/08/2024 |
| Coastal API | Heritage Board & Care #4 | ARF | 10/08/2024 |
| SSG Alliance | Chateau of Long Beach | RCFE | 10/08/2024 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 10/08/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/10/2024 |
| Harbor UCLA | Chez Bon Guest Home | ARF | 10/10/2024 |
| DMH HOME Team | A Mara Oasis | RCFE | 10/14/2024 |
| DMH HOME Team | Bella Vista at Lincoln | ARF | 10/15/2024 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 10/16/2024 |
| DMH HOME Team | Bella Vista Fair Oaks Ave | RCFE | 10/17/2024 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 10/17/2024 |
| DMH HOME Team | Walker's Care | ARF | 10/17/2024 |
| Coastal API | Heritage Board & Care #4 | ARF | 10/17/2024 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 10/18/2024 |
| Pacific Asian Counseling Services | A Timia Oasis | RCFE | 10/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 10/18/2024 |
| SSG Alliance | Heritage Board & Care #1 | ARF | 10/22/2024 |
| Enki | Mountain View Board and Care | ARF | 10/22/2024 |
| San Fernando MHC | Topanga West Guest Home | ARF | 10/24/2024 |
| Pacific Asian Counseling Services | Walker's Care | ARF | 10/29/2024 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 11/08/2024 |
| DMH HOME Team | Bel Air Guest Home | ARF | 11/12/2024 |
| Long Beach API | Bay Breeze Care | ARF | 11/13/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/21/2024 |
| Enki | Crystal Manor | ARF | 11/21/2024 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 11/27/2024 |
| SSG Alliance | Anew Direction Adult Living | ARF | 12/03/2024 |

**EXHIBIT D**
**Page 41**

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Bridges | Pico Rivera Gardens Adult Residential Facility | ARF | 12/05/2024 |
| San Fernando MHC | Gilmar Manor | ARF | 01/02/2025 |
| Rio Hondo MHC | Pico Rivera Gardens Adult Residential Facility | ARF | 01/16/2025 |
| DMH HOME Team | The Manor | ARF | 02/05/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 02/10/2025 |
| Long Beach API | Chez Bon Guest Home | ARF | 02/12/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/14/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 02/20/2025 |
| SSG Alliance | Parkview Manor | ARF | 02/24/2025 |
| Long Beach API | Chez Bon Guest Home | ARF | 02/26/2025 |
| DMH HOME Team | Bella Vista Fair Oaks Ave | RCFE | 02/27/2025 |
| E.D. Edelman Westside MHC | Richards Board & Care | ARF | 02/28/2025 |
| SSG Alliance | Windsor Hall | ARF | 02/28/2025 |
| Phsquared | Country Inn | RCFE | 03/03/2025 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 03/04/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 03/04/2025 |
| SSG Alliance | Rosecrans Villa | RCFE | 03/04/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 03/05/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 03/05/2025 |
| SSG Alliance | Windsor Hall | ARF | 03/05/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/06/2025 |
| Telecarecorp | Pico Rivera Gardens Adult Residential Facility | ARF | 03/07/2025 |
| DMH CARE Court | Chateau of Long Beach | RCFE | 03/10/2025 |
| LA CADA Safe Haven | Pico Rivera Gardens Adult Residential Facility | ARF | 03/10/2025 |
| South Bay MHC | Chez Bon Guest Home | ARF | 03/11/2025 |
| Long Beach MHC | Heritage Board & Care #4 | ARF | 03/11/2025 |
| Kedren | Lone Star Board and Care - Crenshaw | ARF | 03/12/2025 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/13/2025 |
| Heritage Clinic | Bel Air Guest Home | ARF | 03/13/2025 |
| Exodus Recovery | Guiding Hope Boarding Care | ARF | 03/13/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 03/13/2025 |
| DMH HOME Team | Sunland Manor Inc. | ARF | 3/12/2025* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/14/2025 |
| Arcadia MHC | Bonnie's Guest House | ARF | 03/14/2025 |
| Veteran and Military Family Services | Be Happy Be Home 2 | RCFE | 03/17/2025 |
| Asian Pacific Counseling and Treatment Center | Crystal Manor | ARF | 03/17/2025 |
| Compton Family Mental Health | Lone Star Board and Care - Crenshaw | ARF | 03/18/2025 |
| Telecare | Love N' Care Villa | RCFE | 03/18/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 03/18/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 03/18/2025 |
| Coastal API | Heritage Board & Care #2 | ARF | 03/19/2025 |
| West Valley MHC | Valley Manor Guest Home | ARF | 03/19/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/20/2025 |
| Heritage Clinic | Grandview LLC | RCFE | 03/21/2025 |
| DMH CARE Court | Walker's Care | ARF | 03/21/2025 |
| South Bay MHC | Wilmington Gardens | ARF | 03/21/2025 |
| DMH-Enhanced Care Management | Cedars Assisted Living | RCFE | 03/24/2025 |
| Telecare | Highland Park Guest Home | ARF | 03/24/2025 |
| SSG Alliance | Parkview Manor | ARF | 03/24/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/26/2025 |
| Step Up on Second | Villa Stanley | ARF | 03/27/2025 |
| Sycamores | Lone Star Board and Care - Crenshaw | ARF | 03/28/2025 |
| DMH HOME Team | Lone Star Long Beach Residential | ARF | 04/01/2025 |
| Hollywood 2.0/Cooperative | Villa Stanley | ARF | 04/01/2025 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| South Bay MHC | Heritage Board & Care #1 | ARF | 04/01/2025 |
| SSG Alliance | Highland Park Guest Home | ARF | 04/01/2025 |
| Veteran and Military Family Services | AllWalks ThruLife Residential, Inc | ARF | 04/01/2025 |
| Mental Health America of Los Angeles | Olivia Isabel Manor | ARF | 04/02/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/03/2025 |
| Mental Health America of Los Angeles | Bay Breeze Care | ARF | 04/07/2025 |
| DMH HOME Team | Board and Care AYC | RCFE | 04/10/2025 |
| SCHARP | Windsor Hall | ARF | 04/10/2025 |
| SSG Alliance | Parkview Manor | ARF | 04/10/2025 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 04/14/2025 |
| Men's Community Reentry Program (MCRP) | Alta Vista Gardens | RCFE | 04/14/2025 |
| San Fernando Valley Community | Topanga West Guest Home | ARF | 04/14/2025 |
| San Fernando MHC | Gilmar Manor | ARF | 04/15/2025 |
| SSG Alliance | Parkview Manor | ARF | 04/15/2025 |
| SSG AP Recovery | Parkview Manor | ARF | 04/15/2025 |
| SSG Alliance | Anew Direction Adult Living | ARF | 05/06/2025 |
| Didi Hirsch MHC | Westside Manor | ARF | 05/08/2025 |
| DMH CARE Court | Bel Air Guest Home | ARF | 05/09/2025 |
| Asian Pacific Counseling and Treatment Center | Pasa Alta Manor | ARF | 05/13/2025 |
| DMH HOME Team | D4, INC | ARF | 05/13/2025 |
| Heritage Clinic | Carson Senior Assisted Living | RCFE | 05/13/2025 |
| Long Beach MHC | Scandia Guest Lodge | ARF | 05/13/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 05/13/2025 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 05/14/2025 |
| Downtown MHC | Villa Stanley | ARF | 05/14/2025 |
| Hathaway Sycamore | Rosewood Assisted Living | ARF | 05/14/2025 |
| Northeast MHC | Fair Oaks Manor | ARF | 05/14/2025 |
| Pennylane Centers | Pico Rivera Gardens Adult Residential Facility | ARF | 05/14/2025 |
| SSG Alliance | Hamilton Villa | ARF | 05/14/2025 |
| Coastal API | Bay Breeze Care | ARF | 05/15/2025 |
| Heritage Clinic | Bel Air Guest Home | ARF | 05/15/2025 |
| DMH HOME Team | Orange Community Care | ARF | 05/16/2025 |
| Enki | Pico Rivera Gardens Adult Residential Facility | ARF | 05/16/2025 |
| Kedren | BetterThanB4Housing | ARF | 05/16/2025 |
| DMH HOME Team | Love N' Care Villa | RCFE | 05/17/2025 |
| Coastal API | Anand Care Center III | ARF | 05/19/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 05/19/2025 |
| Long Beach MHC | Heritage Board & Care #2 | ARF | 05/19/2025 |
| SSG Alliance | Parkview Manor | ARF | 05/19/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 05/19/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 05/20/2025 |
| SSG Alliance | Windsor Hall | ARF | 05/20/2025 |
| SCHARP | BetterThanB4Housing | ARF | 05/21/2025 |
| SCHARP | Lone Star Board and Care - Crenshaw | ARF | 05/21/2025 |
| Shields For Families | Pico Rivera Gardens Adult Residential Facility | ARF | 05/21/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/22/2025 |
| IMCES Inc. | Westside Manor | ARF | 05/22/2025 |
| DMH FSP | Lifestyle Board and Care | ARF | 05/23/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 05/23/2025 |
| Harbor UCLA | Carson Senior Assisted Living | RCFE | 05/27/2025 |
| DMH Interim Housing Outreach Program | Anew Dawn Adult Living | ARF | 05/28/2025 |
| Pacific Clinics | Pasadena Adult Living Center | ARF | 05/28/2025 |
| SSG Alliance | Chateau of Long Beach | RCFE | 05/28/2025 |
| DMH CARE Court | Golden Hills Retirement Center Inc. | RCFE | 05/29/2025 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 05/29/2025 |
| Pacific Clinics | Gardena Retirement Center | RCFE | 05/29/2025 |
| San Fernando Valley Community | Gilmar Manor | ARF | 05/29/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 05/29/2025 |
| Telecarecorp | Chez Bon Guest Home | ARF | 05/29/2025 |
| Telecarecorp | Pico Rivera Gardens Adult Residential Facility | ARF | 05/29/2025 |
| Augustus Hawkins MHC | Guiding Hope LA LLC | ARF | 05/30/2025 |
| DMH CARE Court | Chez Bon Guest Home | ARF | 05/30/2025 |
| DMH HOME Team | Anew Direction Adult Living | ARF | 06/02/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 06/02/2025 |
| Coastal API | Anew Direction Adult Living | ARF | 06/03/2025 |
| DMH HOME Team | Anew Direction Adult Living | ARF | 06/03/2025 |
| Exodus Recovery | Bel Air Guest Home | ARF | 06/03/2025 |
| Pacific Asian Counseling Services | Grandview LLC | RCFE | 06/03/2025 |
| Bridges | Vermont Care Center, Inc. | ARF | 06/04/2025 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 06/04/2025 |
| Santa Clarita Valley MHC- DMH | Sunland Manor Inc. | ARF | 06/04/2025 |
| DMH CARE Court | Bel Air Guest Home | ARF | 06/05/2025 |
| Pacific Asian Counseling Services | Westside Manor | ARF | 06/05/2025 |
| SSG Alliance | Parkview Manor | ARF | 06/05/2025 |
| Augustus Hawkins MHC | Carousel Complete Care LLC | ARF | 06/09/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 06/09/2025 |
| San Fernando Valley Community | Be Happy Be Home 2 | RCFE | 06/09/2025 |
| Santa Clarita Valley MHC- DMH | Topanga West Guest Home | ARF | 06/09/2025 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 06/10/2025 |
| Northeast MHC | Fair Oaks Manor | ARF | 06/10/2025 |
| SSG Alliance | Pasa Alta Manor | ARF | 06/10/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 06/12/2025 |
| Mental Health America of Los Angeles | Orange Community Care | ARF | 06/13/2025 |
| Rio Hondo MHC | Norwalk Villas I | RCFE | 06/14/2025 |
| DMH HOME Team | A Timia Oasis | RCFE | 06/16/2025 |
| Heritage Clinic | Bel Air Guest Home | ARF | 06/16/2025 |
| DMH FSP | Norwalk Villas II | RCFE | 06/17/2025 |
| DMH HOME Team | Chez Bon Guest Home | ARF | 06/17/2025 |
| Heritage Clinic | Chateau of Long Beach | RCFE | 06/17/2025 |
| SCHARP | Safeguard Residential Home | ARF | 06/17/2025 |
| Pacific Clinics | Pasa Alta Manor | ARF | 06/18/2025 |
| SSG Alliance | AllWalks ThruLife Residential, Inc | ARF | 06/18/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 06/23/2025 |
| SSG Alliance | The Manor | ARF | 06/24/2025 |
| Didi Hirsch MHC | Sunnyside Residential | ARF | 06/25/2025 |
| Didi Hirsch MHC | The Manor | ARF | 06/26/2025 |
| South Bay MHC | Sunnyside Residential | ARF | 06/26/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 06/26/2025 |
| SSG Alliance | Parkview Manor | ARF | 06/26/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/27/2025 |
| SSG Alliance | Heritage Board & Care #2 | ARF | 06/27/2025 |
| LAC-DMH ICD | Sylmar Board & Care II | RCFE | 07/01/2025 |
| Compton MHC | Quincy Manor | ARF | 07/01/2025 |
| Tri-City | Loving Care Home | RCFE | 07/01/2025 |
| Harbor UCLA | Halldale Manor | RCFE | 07/01/2025 |
| Scharp | The Manor | ARF | 07/01/2025 |
| Augustus Hawkins MHC | Guiding Hope LA LLC | ARF | 07/01/2025 |
| DMH HOME Team | Alta Vista Gardens | RCFE | 07/01/2025 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Pacific Asian Counseling Services | Grandview LLC | RCFE | 07/01/2025 |
| Pacific Clinics | Pasa Alta Manor | ARF | 07/08/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 07/14/2025 |
| San Fernando Valley Community | Golden Hills Retirement Center Inc. | RCFE | 07/15/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 07/16/2025 |
| Pacific Clinics | Fair Oaks Manor | ARF | 07/16/2025 |
| La Paz Geropsychiatric Center | Carson Senior Assisted Living | RCFE | 07/17/2025 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 07/18/2025 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 07/22/2025 |
| DMH HOME Team | A Timia Oasis | RCFE | 07/23/2025 |
| Heritage Clinic | Leisure Garden | RCFE | 07/24/2025 |
| Compton Family Mental Health | Westside Manor | ARF | 07/24/2025 |
| Enki | Bell Gardens Manor | ARF | 07/28/2025 |
| HFL Cedar Street Homes | Homes for Life- Harvest House | ARF | 07/29/2025 |
| West Valley MHC | Golden Hills Retirement Center Inc. | RCFE | 07/29/2025 |
| SCHARP | Lone Star Board and Care - Crenshaw | ARF | 07/31/2025 |
| DMH HOME Team | Sylmar Board & Care II | RCFE | 08/01/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 08/01/2025 |
| West Valley MHC | Golden Hills Retirement Center Inc. | RCFE | 08/01/2025 |
| Homes for Life Foundation | AllWalks ThruLife Residential, Inc | ARF | 08/02/2025 |
| SSG Alliance | Country Inn of Downey | RCFE | 08/04/2025 |
| SSG Alliance | Vermont Care Center, Inc. | ARF | 08/04/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 08/05/2025 |
| Step Up on Second | Anew Dawn Adult Living | ARF | 08/05/2025 |
| DMH HOME Team | Heritage Board & Care #4 | ARF | 08/06/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/07/2025 |
| East San Gabriel Valley MHC | Fair Oaks Manor | ARF | 08/07/2025 |
| SSG Alliance | Oxford Villa | ARF | 08/11/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/11/2025 |
| Exodus Recovery | Villa Stanley | ARF | 08/12/2025 |
| DMH HOME Team | The Manor | ARF | 08/13/2025 |
| Coastal API | Sunnyside Residential | ARF | 08/13/2025 |
| DMH HOME Team | A Siwa Oasis | RCFE | 08/18/2025 |
| Telecare | Parkview Manor | ARF | 08/18/2025 |
| Exodus Recovery | Bel Air Guest Home | ARF | 08/18/2025 |
| South Bay MHC | Lone Star Long Beach Residential | ARF | 08/19/2025 |
| DMH HOME Team | Chez Bon Guest Home | ARF | 08/20/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 08/28/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/28/2025 |
| Coastal API | Caremore Aid & Board Facility | ARF | 08/29/2025 |
| Exodus Recovery | The Manor | ARF | 09/01/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/01/2025 |
| Northeast MHC | Fair Oaks Manor | ARF | 09/02/2025 |
| Heritage Clinic | Wesley Health Centers - Skid Row | RCFE | 09/02/2025 |
| AFH-FSP | Guiding Hope Boarding Care | ARF | 09/03/2025 |
| Alcott Center | Villa Stanley | ARF | 09/03/2025 |
| Telecare | Parkview Manor | ARF | 09/03/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 09/05/2025 |
| Pacific Asian Counseling Services | Lone Star Long Beach Residential | ARF | 09/08/2025 |
| Pacific Clinics | Windsor Hall | ARF | 09/08/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 09/11/2025 |
| Rio Hondo MHC | Norwalk Villas I | RCFE | 09/11/2025 |
| West Valley MHC | Golden Hills Retirement Center Inc. | RCFE | 09/11/2025 |
| DMH HOME Team | D4, INC | ARF | 09/11/2025 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Exodus Recovery | Bel Air Guest Home | ARF | 09/11/2025 |
| SSG Alliance | Parkview Manor | ARF | 09/11/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/11/2025 |
| Coastal API | Chez Bon Guest Home | ARF | 09/12/2025 |
| Pacific Asian Counseling Services | The Manor | ARF | 09/16/2025 |
| SSG Alliance | Leisure Garden | RCFE | 09/16/2025 |
| DMH HOME Team | Wesley Health Centers - Skid Row | RCFE | 09/16/2025 |
| DMH HOME Team | Wesley Health Centers - Skid Row | RCFE | 09/16/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 09/17/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 09/19/2025 |
| Pacific Clinics | Lone Star Board and Care - Crenshaw | ARF | 09/19/2025 |
| DMH HOME Team | Cedars Assisted Living | RCFE | 09/19/2025 |
| Mental Health America of Los Angeles | Orange Community Care | ARF | 09/22/2025 |
| Telecare LA Justice Involved MHCS | Sunnyside Residential | ARF | 09/22/2025 |
| San Fernando Valley Community | Sunland Manor Inc. | ARF | 09/22/2025 |
| DMH CARE Court | Parkview Manor | ARF | 09/23/2025 |
| SCHARP | Wesley Health Centers - Skid Row | RCFE | 09/23/2025 |
| SCHARP | Wesley Health Centers - Skid Row | RCFE | 09/23/2025 |
| SCHARP | Wesley Health Centers - Skid Row | RCFE | 09/23/2025 |
| DMH HOME Team | Bell Gardens Manor | ARF | 09/24/2025 |
| DMH- Public Guardian | The Manor | ARF | 09/25/2025 |
| DMH HOME Team | Olive Tree Home | RCFE | 09/25/2025 |
| SSG Alliance | The Manor | ARF | 09/25/2025 |
| Coastal API | Sunnyside Residential | ARF | 09/25/2025 |
| SSG Alliance | The Manor | ARF | 09/25/2025 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 09/25/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/25/2025 |
| IMCES Inc. | Bel Air Guest Home | ARF | 09/25/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/25/2025 |
| Coastal API | Sunnyside Residential | ARF | 09/29/2025 |
| Santa Clarita Mental HealthC | Gilmar Manor | ARF | 09/29/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 09/30/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/30/2025 |
| Exodus Recovery | Guiding Hope Boarding Care | ARF | 09/30/2025 |
| | | TOTAL BEDS | 563 |

*Updated to reflect current information and/or correct a typographical error in the prior report.

# EXHIBIT E

# Referrals by City Funded Outreach Workers

**Referrals by City Funded Outreach Workers to County Departments**
**Quarterly Report (For the Period Ending September 30, 2025)**

| Reporting Categories | Departments | | | | |
|---|---|---|---|---|---|
| | All Departments | DPSS* | DHS-CBEST** | DMH*** | DPH-SAPC**** |
| No. of contacts/service requests by | 29 | 7 | 3 | 19 | 0 |
| Result of Contacts/Service Request | | | | | |
| Reached | 6 | 2 | 1 | 3 | - |
| In Process | 7 | - | 1 | 6 | - |
| Unable to Reach Client | 6 | 1 | - | 5 | - |
| Unable to Reach Outreach | 8 | 4 | 1 | 3 | - |
| Withdrawn | 2 | - | - | 2 | - |
| Duplicate | 0 | - | - | - | - |

| Reporting Categories | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Type of Service Requests by Department | | | | | | | | |
| DPSS | | | DHS-CBEST | | DMH | | DPH-SAPC | |
| Information | Apply for Program - Approved | Apply for Program - Denied | Eligible | Not-Eligible | Outreach and Engagement | Appointment Given | Connected to Substance Abuse Service Help-line (SASH) | Connected to Client Engagement and Navigation Services (CENS) |
| 1 | 1 | - | 1 | - | 2 | - | - | - |

| Reporting Categories | |
|---|---|
| No. of Requests Per Individual | Count |
| # of Clients with 1 Request | 29 |
| Total Requests | 29 |

| Reporting Categories | |
|---|---|
| Location of Request | Count |
| 90013 | 1 |
| 90019 | 1 |
| 90021 | 1 |
| 90025 | 1 |
| 90026 | 1 |
| 90045 | 1 |
| 90049 | 1 |
| 90291 | 3 |
| 90744 | 1 |
| 91303 | 3 |
| 91331 | 5 |
| 91335 | 1 |
| 91352 | 1 |
| 91356 | 3 |
| 91367 | 2 |
| 91423 | 1 |
| 91604 | 1 |
| Unknown | 1 |
| Total Referrals for Zip Codes | 29 |

* DPSS: Outreach workers document referrals for screening and assistance with benefits applications to CalWORKs, General Relief, CalFresh, and Medi-Cal submitted to the designated DPSS email address, PEHOutreachReferral@dpss.lacounty.gov.  DPSS reports on whether it provided benefits information, intake applications, and application dispositions.

** DHS-CBEST: Outreach workers document referrals for screening and assistance with SSI, SSDI, and CAPI applications submitted by e-mail (cbestreferral@dhs.la.county.gov), phone (323-274-3777), or fax (213-482-3395).  DHS-CBEST conducts intake appointment and reports on eligibility determinations.

*** DMH: Outreach worker document referrals for PEH experiencing a behavioral health crisis, or otherwise in need of specialty mental health treatment.  Crisis referrals are submitted via telephone (800-854-7771), and referrals are added to dispatch board for response by a DMH Field Intervention Team.  Other referrals are made through DMH's online portal, where referral is evaluated and assigned to appropriate program (i.e., HOME team, outpatient, or Full-Service Partnership).  Upon receipt, provider will contact referring party or client to coordinate services.  DMH reports on referral disposition as documented in Department's referral tracking system and/or the client's electronic health record system.

**** DPH-SAPC: Outreach workers document referrals to SASH by calling a 24/7 helpline 800-854-7771, and/or through or through contracted provider staff known as the CENS.  SASH and CENS agents are able to provide screening, resources, and further linkage/referrals to SUD-treatment providers.  DPH-SAPC reports on referral disposition as documented in clients' electronic health records.

***** No response was received to departmental inquiries about these referrals.  This includes referrals previously reported as "in process."