# EXHIBIT 1

 Outlook

---

**Daniel Garrie Inquiry at the Direction of Judge Carter (via Kenneth Mejia)**

---

**From:** Daniel B. Garrie <Daniel@lawandforensics.com>
**Sent:** Saturday, October 18, 2025 12:12 PM
**To:** matt.szabo@lacity.org <matt.szabo@lacity.org>
**Cc:** dinah.manning@lacity.org <dinah.manning@lacity.org>; kenneth.mejia@lacity.org <kenneth.mejia@lacity.org>; Michele <michele@michelecmartinez.com>; Sonya Morgan <smorgan@lawandforensics.com>; Daniel B. Garrie <Daniel@lawandforensics.com>
**Subject:** Daniel Garrie Inquiry at the Direction of Judge Carter (via Kenneth Mejia)

Dear Mr. Szabo,

My name is Daniel Garrie, and I have been appointed as the Data Monitor in the matter at caption. I received your contact information from Controller Kenneth Mejia. He indicated that the City Administrative Officer's Office compiles the Alliance Quarterly Reports and that I should reach out to you regarding the data used in the October 2025 Quarterly Report (Dkt. 1051).

Accordingly, I have attached a spreadsheet containing specific questions that require responses concerning the data contained in that report. If you are able to provide the requested information, please do so directly in the spreadsheet. If there are questions relating to systems or data sources that are best answered by others on your team, please let me know so we can coordinate accordingly.

Additionally, I would like to schedule an interview with you, or a member of your team who can answer these questions, next week, Thursday, October 23, 2025. My colleague, Sonya Morgan, will reach out on Monday with available times to coordinate this meeting.  I would also like to tentatively schedule an in-person interview with you (or your colleagues) on October 28, 2025, given the Nov. 12, 2025 deadline set by the court.

Thank you for your cooperation, and please do not hesitate to contact me if you have any questions in the meantime.

Please keep Sonya Morgan on cc for all communications and reach out to her if you are not able to reach me directly.

Best regards,
Daniel Garrie
Data Monitor

**Daniel B. Garrie, Esq.**
Founder, Law & Forensics LLC
Neutral, Arbitrator, Mediator, JAMS
Adjunct Lecturer at Harvard

Phone: 855-529-2466; Email: daniel@lawandforensics.com; Web: www.lawandforensics.com

**Discover L&F's world-class Expert Witness panel delivering critical testimony in high-stake cases.**
Schedule a meeting https://calendly.com/danielgarrie/catchup_dgarrie

daniel@lawandforensics.com

Confidentiality Statement: The information in this transmission is privileged and confidential information intended to use the individual or entity named above.  If the reader of this message is not the intended recipient, you are at this moment notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this transmission in error, please immediately reply to the sender that you have received this communication in error and delete it.  Thank you.

Notice: Do not change any Wire Instructions without first checking with Law & Forensics by phone.

Notice: Do not change any Wire Instructions without first checking with Law & Forensics by phone.

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | PSH | Prop HHH | Washington View Apartments 720 W WASHINGTON BLVD Los Angeles, CA 90015 | 91 | Open | 6/30/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 2 | 10 | PSH | Non-Prop HHH | PATH Villas Montclair/Gramercy(Recap-Site 2 of 2) 3317 W WASHINGTON BLVD Los Angeles, CA 90018 | 16 | Open | 7/26/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 3 | 8 | PSH | Prop HHH | Chesterfield 4719 S NORMANDIE AVE Los Angeles, CA 90037 | 42 | Open | 8/3/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 4 | 13 | PSH | Prop HHH | HiFi Collective 3200 W TEMPLE ST Los Angeles, CA 90026 | 58 | Open | 8/17/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 5 | 10 | PSH | Prop HHH | Adams Terrace 4314 W ADAMS BLVD Los Angeles, CA 90018 4347 W ADAMS BLVD Los Angeles, CA 90018 | 43 | Open | 9/21/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 6 | 3 | PSH | Prop HHH | Bell Creek Apartments 6940 N OWENSMOUTH AVE Canoga Park, CA 91303 | 41 | Open | 9/23/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 7 | 14 | PSH | Non-Prop HHH | LAMP Lodge 660 S STANFORD AVE Los Angeles, CA 90021 | 81 | Open | 10/4/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 8 | 7 | PSH | Prop HHH | Silva Crossing (fka Link at Sylmar) 12667 SAN FERNANDO ROAD Sylmar, CA 91342 | 55 | Open | 10/11/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 9 | 10 | PSH | Prop HHH | Berendo Sage 1035 S BERENDO ST LOS ANGELES, CA 90006 | 21 | Open | 10/14/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 10 | 10 | PSH | Prop HHH | Amani Apartments (fka Pico) 4200 W PICO BLVD Los Angeles, CA 90019 | 53 | Open | 10/17/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 11 | 9 | PSH | Prop HHH | Hope on Broadway 5138 S BROADWAY Los Angeles, CA 90037 | 48 | Open | 11/1/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 12 | 8 | PSH | Homekey 2 | 6521 Brynhurst | 40 | Open | 11/14/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 13 | 1 | PSH | Homekey 2 | 740 Alvarado (14) | 74 | Open | 11/15/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 14 | 10 | PSH | Homekey 2 | 5050 Pico (15) | 76 | Open | 11/30/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 15 | 1 | PSH | Prop HHH | Firmin Court 418 N FIRMIN ST Los Angeles, CA 90026 | 45 | Open | 12/16/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 16 | 7 | PSH | Homekey 2 | 10150 Hillhaven (16) | 27 | Open | 12/20/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 17 | 11 | PSH | Prop HHH | VA Building 207 11301 WILSHIRE BLVD #207 Los Angeles, CA 90025 | 59 | Open | 12/22/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 18 | 4 | IH | Interim Housing | Highland Gardens 7047 Franklin Ave Los Angeles, CA 90028 | 143 | Open | 12/27/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 19 | 3 | PSH | Prop HHH | Reseda Theater Senior Housing (Canby Woods West) 7221 N CANBY AVE Reseda, CA 91335 | 13 | Open | 12/30/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 20 | 9 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Sahara Inn (5)(6) | 24 | Open | 1/5/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 21 | 7 | PSH | Prop HHH | Summit View Apartments 11800 W KAGEL CANYON ST Sylmar, CA 91342 | 48 | Open | 1/6/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 22 | 6 | PSH | Homekey 2 | 14949 Roscoe | 29 | Open | 1/15/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 23 | 9 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Deluxe Inn (5) | 19 | Open | 1/24/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 24 | 15 | PSH | Prop HHH | Watts Works 9500 S COMPTON AVE Los Angeles, CA 90002 | 24 | Open | 1/27/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 25 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Crenshaw Inn (5)(6) | 13 | Open | 1/30/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 26 | 13 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Las Palmas (5)(6) | 46 | Open | 1/31/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 27 | 9 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Lux Inn (5)(6) | 20 | Open | 2/6/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 28 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Budget Motel (5)(6) | 19 | Open | 2/13/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 29 | 13 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Hotel Silver Lake (5)(6) | 55 | Open | 2/14/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 30 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Hilltop Motor Inn (5)(6) | 21 | Open | 2/16/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 31 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Hyde Park Motel (5)(6) | 17 | Open | 2/21/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 32 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Atlas Motel (5)(6)(10) | 0 | Open | 2/28/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 33 | 9 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Top Hat Motel (5) | 26 | Open | 3/2/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 34 | 3 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Motel 6 (5) | 71 | Open | 3/9/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 35 | 9 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Park Motel (5)(6) | 11 | Open | 3/13/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 36 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Rosa Bell (5)(6) | 22 | Open | 3/13/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 37 | 14 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Highland Park Motel (5) | 25 | Open | 3/13/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 38 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Cornett Motel (5)(6) | 18 | Open | 3/16/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 39 | 8 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Full Moon Inn (5)(9) | 20 | Open | 3/20/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 40 | 5 | PSH | Prop HHH | 11010 Santa Monica 11010 W SANTA MONICA BLVD Los Angeles, CA 90025 | 50 | Open | 3/20/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 41 | 13 | PSH | Prop HHH | Ambrose (fka 1615 Montana St.) 1611 W MONTANA ST Los Angeles, CA 90026 | 63 | Open | 3/22/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 42 | 10 | PSH | Prop HHH | Vermont Corridor Apartments (fka 433 Vermont Apts) 433 S VERMONT AVE Los Angeles, CA 90020 | 36 | Open | 3/31/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 43 | 11 | PSH | Prop HHH | Building 205 11301 WILSHIRE BLVD Los Angeles, CA 90073 | 67 | Open | 4/10/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 44 | 8 | PSH | Prop HHH | Depot at Hyde Park 6527 S CRENSHAW BLVD Los Angeles, CA 90043 | 33 | Open | 4/10/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 45 | 1 | PSH | Prop HHH | Ingraham Villa Apartments 1218 INGRAHAM ST LOS ANGELES, CA 90017 | 90 | Open | 4/19/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 46 | 6 | PSH | Prop HHH | Talisa (fka 9502 Van Nuys Blvd) 9502 N VAN NUYS BLVD Panorama City, CA 91402 | 48 | Open | 4/19/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 47 | 11 | PSH | Prop HHH | Building 208 11301 WILSHIRE BLVD #208 LOS ANGELES, CA 90073 | 53 | Open | 4/21/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 48 | 9 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Jolly Motel (5)(6) | 12 | Open | 4/27/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 9 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Central Inn (5) | 24 | Open | 4/27/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 50 | 8 | PSH | Prop HHH | Asante Apartments 11001 S BROADWAY Los Angeles, CA 90061 | 54 | Open | 5/18/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 51 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Paradise Inn (5)(6) | 19 | Open | 5/23/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 52 | 13 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Monterey Inn (5)(6)(10) | 0 | Open | 5/29/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 53 | 15 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Horizon Inn (5)(6) | 13 | Open | 5/30/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 54 | 8 | PSH | Prop HHH | West Terrace (fka Silver Star II) 6576 S WEST BLVD LOS ANGELES, CA 90043 | 56 | Open | 5/30/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 55 | 15 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Palm Motel (5)(6) | 15 | Open | 5/31/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 56 | 13 | PSH | Prop HHH | PATH Villas Hollywood 5627 W FERNWOOD AVE HOLLYWOOD, CA 90028 | 59 | Open | 6/2/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 57 | 9 | PSH | Prop HHH | Broadway Apartments 301 W 49TH ST 1-30 LOS ANGELES, CA 90037 | 34 | Open | 6/22/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 58 | 7 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Budget Sepulveda (5)(6) | 33 | Open | 7/3/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 59 | 8 | PSH | Prop HHH | Hope on Hyde Park - MP/TOC/PSH 6501 S CRENSHAW BLVD Los Angeles, CA 90043 | 97 | Open | 7/7/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 60 | 6 | PSH | Homekey 2 | 7639 Van Nuys (17) | 30 | Open | 7/13/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 61 | 10 | PSH | Prop HHH | Mariposa Lily 1055 S MARIPOSA AVE Los Angeles, CA 90006 | 20 | Open | 7/31/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 62 | 1 | PSH | Non-Prop HHH | West Third Apartments 1900 W 3RD ST Los Angeles, CA 90057 | 136 | Open | 8/7/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 63 | 2 | PSH | Prop HHH | Sun Commons 6329 N CLYBOURN AVE North Hollywood, CA 91606 | 51 | Open | 8/7/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 64 | 14 | PSH | Homekey 2 | 1044 Soto | 84 | Open | 9/5/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 65 | 6 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Palm Tree Inn (5)(6) | 39 | Open | 9/12/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 66 | 5 | PSH | Prop HHH | Pointe on La Brea 849 N LA BREA AVE CA 90038 | 49 | Open | 9/15/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 67 | 3 | PSH | Non-Prop HHH | Palm Vista Apartments 20116 W SHERMAN WAY Winnetka, CA 91306 | 44 | Open | 9/29/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 68 | 14 | PSH | Prop HHH | 6th and San Julian 401 E 6TH ST Los Angeles, CA 90014 | 93 | Open | 9/29/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 69 | 13 | PSH | Prop HHH | The Wilcox (fka 4906-4926 Santa Monica) 4912 W SANTA MONICA BLVD Los Angeles, CA 90029 | 61 | Open | 9/29/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 70 | 11 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Marina 7 Motel (5) | 21 | Open | 10/1/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 71 | 15 | PSH | Prop HHH | SagePointe (fka Deepwater) 1435 N EUBANK AVE LOS ANGELES, CA 90744 | 55 | Open | 10/4/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 72 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Travel Inn Motel (5)(6) | 20 | Open | 10/9/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 73 | 13 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Hollywood Inn Express North (5) | 24 | Open | 10/10/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 74 | 13 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Hollywood Inn Express South (5)(13) | 72 | Open | 10/10/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 75 | 4 | PSH | Prop HHH | Sherman Oaks Senior Housing 14536 W BURBANK BLVD VAN NUYS, CA 91411 | 54 | Open | 10/19/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 76 | 11 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Vista Motel (5)(6) | 25 | Open | 10/23/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 77 | 14 | PSH | Prop HHH | Colorado East 2451 W COLORADO BLVD Los Angeles, CA 90041 | 40 | Open | 11/1/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 78 | 9 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Ace Motel (5)(6) | 15 | Open | 11/14/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 79 | 8 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Universal Inn (5) | 29 | Open | 11/15/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 80 | 1 | PSH | Prop HHH | The Quincy (fka 2652 Pico) 2652 W PICO BLVD Los Angeles, CA 90006 | 53 | Open | 11/17/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 81 | 10 | PSH | Prop HHH | Serenity (fka 923-937 Kenmore Ave) 923 S KENMORE AVE Los Angeles, CA 90006 | 74 | Open | 11/27/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 82 | 8 | PSH | Permanent Supportive Housing (Master Lease) | 1200 Leighton Ave 90037 | 16 | Open | 12/1/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 83 | 8 | PSH | Permanent Supportive Housing (Master Lease) | 1203 Rolland Curtis Pl 90037 | 19 | Open | 12/1/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 84 | 8 | PSH | Permanent Supportive Housing (Master Lease) | 4222 Dalton Ave 90062 | 27 | Open | 12/1/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 85 | 9 | PSH | Permanent Supportive Housing (Master Lease) | 639 E 21 St 90011 | 21 | Open | 12/11/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 86 | 15 | PSH | Prop HHH | Beacon Landing (fka Beacon PSH) 319 N BEACON ST SAN PEDRO, CA 90731 | 88 | Open | 12/12/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 87 | 6 | PSH | Prop HHH | My Angel (fka The Angel) 8547 N SEPULVEDA BLVD North Hills, CA 91343 | 53 | Open | 12/19/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 88 | 6 | PSH | Prop HHH | Sun King Apartments 9190 N TELFAIR AVE LOS ANGELES, CA 91352 | 25 | Open | 12/27/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 89 | 5 | IH | Interim Housing | 10864 Rochester Ave Los Angeles, CA 90024 (7) | 15 | Open | 1/4/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 90 | 11 | PSH | Prop HHH | The Iris (fka Barry Apartments) 2444 S BARRY AVE CA 90064 | 34 | Open | 1/22/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 91 | 1 | PSH | Prop HHH | The Lake House (fka Westlake Housing) 437 S WESTLAKE AVE Los Angeles, CA 90057 | 62 | Open | 2/13/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 92 | 14 | PSH | Prop HHH | La Veranda 2420 E CESAR E CHAVEZ AVE Los Angeles, CA 90033 | 38 | Open | 2/15/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 93 | 8 | PSH | Permanent Supportive Housing (Master Lease) | 1261 - 1269 Rolland Curtis Pl 90037 | 28 | Open | 2/22/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 94 | 1 | PSH | Non-Prop HHH | 619 Westlake (fka Westlake 619) 619 S WESTLAKE AVE Los Angeles, CA 90057 | 39 | Open | 3/1/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 95 | 13 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Olive Motel (5) | 26 | Open | 3/25/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 96 | 7 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Good Knight Inn (5)(6) | 21 | Open | 3/25/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 97 | 8 | PSH | Permanent Supportive Housing (Master Lease) | 1603 W 36th Pl 90018 | 81 | Open | 3/25/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 98 | 12 | PSH | Prop HHH | Lumina (fka Topanga Apartments) 10243 N TOPANGA CANYON BLVD Chatsworth, CA 91311 | 54 | Open | 4/5/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 99 | 15 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Hotel Dreamscape (5)(9) | 32 | Open | 4/11/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 100 | 2 | PSH | Prop HHH | NoHo 5050 5050 N BAKMAN AVE North Hollywood, CA 91601 | 32 | Open | 4/29/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 101 | 9 | PSH | Prop HHH | Marcella Gardens (68th & Main St.) 6722 S MAIN ST Los Angeles, CA 90003 | 59 | Open | 4/30/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 102 | 1 | IH | Interim Housing | Mayfair 1256 W 7th ST Los Angeles, CA 90017 | 294 | Open | 5/1/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 103 | 6 | PSH | Non-Prop HHH | Corazon del Valle 1 14545 W LANARK ST CA 91402 | 49 | Open | 5/1/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 104 | 8 | PSH | Prop HHH | Isla de Los Angeles 283 W IMPERIAL HWY Los Angeles, CA 90061 | 53 | Open | 5/2/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 105 | 9 | PSH | Non-Prop HHH | La Prensa Libre - 4% 210 E WASHINGTON BLVD Los Angeles, CA 90015 | 25 | Open | 5/17/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 106 | 10 | PSH | Prop HHH | Washington Arts Collective 4615 W WASHINGTON BLVD Los Angeles, CA 90016 | 20 | Open | 5/20/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 107 | 14 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Antonio Motel (5)(12) | 48 | Open | 6/17/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 108 | 14 | PSH | Prop HHH | Weingart Tower A-134 (fkaWeingart Tower HHH PSH1A) 555 S CROCKER ST CA 90013 | 133 | Open | 6/17/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 109 | 14 | PSH | Prop HHH | Weingart Tower A-144 Lower (fkaWeingart TowerII1A) 555 S CROCKER ST CA 90013 | 142 | Open | 6/17/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 110 | 10 | PSH | Prop HHH | Solaris Apartments (fka 1141-1145 Crenshaw Blvd) 1141 S CRENSHAW BLVD Los Angeles, CA 90019 | 42 | Open | 6/18/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 111 | 1 | PSH | Prop HHH | Bryson II 2721 WILSHIRE BLVD LOS ANGELES, CA 90057 | 48 | Open | 6/20/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 112 | 14 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Starlight Inn (5)(6) | 18 | Open | 6/21/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 113 | 4 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Hollywood La Brea Inn (5)(8) | 41 | Open | 6/24/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 114 | 14 | PSH | Prop HHH | Whittier HHH (fka Whittier PSH) 3554 E WHITTIER BLVD Los Angeles, CA 90023 | 63 | Open | 6/27/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 115 | 9 | PSH | Prop HHH | Main Street Apartments 5501 S MAIN ST Los Angeles, CA 90037 | 56 | Open | 6/28/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 116 | 5 | PSH | Permanent Supportive Housing (Master Lease) | 920 S Gramercy Pl 90019 | 56 | Open | 6/30/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 117 | 13 | IH | Interim Housing | 4969 Sunset Blvd, Los Angeles, CA 90027 | 52 | Open | 7/1/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 118 | 14 | PSH | Permanent Supportive Housing (Master Lease) | 1317 S Grand Ave 90015 | 146 | Open | 7/1/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 119 | 9 | PSH | Permanent Supportive Housing (Master Lease) | 1343 W 40th Pl 90037 | 19 | Open | 7/1/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 120 | 15 | PSH | Prop HHH | The Banning (aka 841 N Banning) 841 N BANNING BLVD Wilmington, CA 90744 | 63 | Open | 7/10/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 121 | 14 | PSH | Prop HHH | Los Lirios Apartments 119 S SOTO ST Los Angeles, CA 90033 | 20 | Open | 7/29/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 122 | 11 | PSH | Prop HHH | The Journey (FKA Lincoln Apartments) 2467 S LINCOLN BLVD Venice, CA 90291 | 39 | Open | 8/1/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 123 | 3 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Canoga Hotel (5) | 39 | Open | 8/12/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 124 | 2 | PSH | Prop HHH | 11604 Vanowen (fka The Mahalia) 11604 VANOWEN ST LOS ANGELES, CA 91605 | 48 | Open | 8/13/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 125 | 6 | PSH | Non-Prop HHH | Corazon del Valle II 14545 W LANARK ST CA 91402 | 49 | Open | 8/15/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 126 | 9 | PSH | Permanent Supportive Housing (Master Lease) | 6501 S Broadway 90003 | 49 | Open | 8/19/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 127 | 13 | PSH | Homekey 3 | 4065 Oakwood (20) | 57 | Open | 8/26/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 128 | 15 | PSH | Prop HHH | Avalon 1355 1355 N AVALON BLVD CA 90744 | 53 | Open | 9/3/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 129 | 9 | PSH | Prop HHH | Ruth Teague Homes (fka 67th & Main) 6706 S MAIN ST Los Angeles, CA 90003 | 26 | Open | 9/3/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 130 | 9 | PSH | Non-Prop HHH | Parkview Affordable Housing 4020 S COMPTON AVE CA 90011 | 31 | Open | 9/20/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 131 | 13 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Dusk Hotel | 41 | Open | 10/9/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 132 | 1 | PSH | Prop HHH | Oak Apartments (fka 2745-2759 Francis Ave) 2745 W FRANCIS AVE Los Angeles, CA 90005 | 63 | Open | 10/18/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 133 | 11 | PSH | Homekey 3 | 3705 McLaughlin (18) | 18 | Open | 10/21/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 134 | 4 | PSH | Homekey 3 | 4818 N Sepulveda Blvd (19) | 26 | Open | 10/21/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 135 | 11 | PSH | Prop HHH | Thatcher Yard Housing 3233 S THATCHER AVE Marina Del Rey, CA 90292 | 49 | Open | 10/23/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 136 | 1 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Stuart Hotel | 60 | Open | 10/30/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 137 | 2 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Willow Tree Inn and Suites | 34 | Open | 11/7/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 138 | 15 | PSH | Prop HHH | Western Landing 25820 S WESTERN AVE CA 90710 | 80 | Open | 12/3/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 139 | 14 | PSH | Prop HHH | The Brine Residential 3016 N NORTH MAIN ST Los Angeles, CA 90031 | 49 | Open | 12/30/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 140 | 9 | PSH | Prop HHH | The Azalea (fka 4507 Main St) 4505 S MAIN ST Los Angeles, CA 90037 | 31 | Open | 2/6/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 141 | 10 | IH | Interim Housing (DV Emergency Shelter) | Confidential (7)(11) | 25 | Open | 3/1/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 142 | 14 | PSH | Permanent Supportive Housing (Master Lease) | 1411 S Flower St 90015 | 220 | Open | 3/1/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 143 | 6 | PSH | Non-Prop HHH | Luna Vista Apartments 8767 N PARTHENIA PL 1-73 CA 91343 | 36 | Open | 3/4/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 144 | 9 | PSH | Prop HHH | Central Apartments 2106 S CENTRAL AVE Los Angeles, CA 90011 | 56 | Open | 3/7/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 145 | 13 | PSH | Prop HHH | Santa Monica & Vermont Apartments (Phases 1 & 2) 4718 W SANTA MONICA BLVD Los Angeles, CA 90029 | 94 | Open | 3/27/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 146 | 14 | PSH | Prop HHH | Lorena Plaza 3401 E 1ST ST Los Angeles, CA 90063 | 32 | Open | 4/4/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 147 | 8 | PSH | Prop HHH | Southside Seniors 1655 W MANCHESTER AVE Los Angeles, CA 90047 | 36 | Open | 4/4/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 148 | 8 | PSH | Non-Prop HHH | Vermont Manchester Family Transit Priority Project 8500 S VERMONT AVE CA 90044 | 58 | Open | 4/9/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 149 | 8 | PSH | Prop HHH | Vermont Manchester Senior 8400 S VERMONT AVE Los Angeles, CA 90044 | 60 | Open | 4/9/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 150 | 14 | IH | Interim Housing | 545 San Pedro (3) | 53 | Open | 4/24/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 151 | 8 | PSH | Homekey 2 | 1654 W Florence | 126 | Open | 4/30/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 152 | 13 | PSH | Prop HHH | Montecito II Senior Housing 6668 W FRANKLIN AVE HOLLYWOOD, CA 90028 | 32 | Open | 5/28/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 153 | 15 | PSH | Non-Prop HHH | Jordan Downs Phase S4 (TMO) 10110 S. Grape Street, Los Angeles, CA 90002, 10150 S. Grape Street, Los Angeles, CA 90002 (3)(4) | 17 | Open | 5/28/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 154 | 13 | PSH | Homekey 2 | 2812 Temple (2812 Temple/ 916 Alvarado) (22) | 41 | Open | 6/10/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 155 | 5 | IH | Interim Housing | 2377 Midvale Ave | 33 | Open | 6/30/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 156 | 14 | PSH | Non-Prop HHH | Crocker (Umeya) Apartments 411 S TOWNE AVE CA 90013 | 87 | Open | 7/30/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 157 | 14 | PSH | Non-Prop HHH | 600 S San Pedro St 1 Los Angeles, CA 90021 (4) | 147 | Open | 7/31/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 158 | 14 | PSH | Non-Prop HHH | 600 S San Pedro St 2 Los Angeles, CA 90021 (4) | 151 | Open | 7/31/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 159 | 2 | PSH | Prop HHH | Villa Vanowen fka Confianza 14142 W VANOWEN ST VAN NUYS, CA 91405 (4)(23) | 63 | Open | 9/3/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 160 | 12 | PSH | Prop HHH | 21300 Devonshire 21300 W DEVONSHIRE ST CA 91311 (4) | 99 | Open | 9/8/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 161 | 1 | PSH | Non-Prop HHH | Miramar Gold 1434 W MIRAMAR ST CA 90026 (4) | 47 | Open | 9/9/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 162 | 3 | PSH | Homekey 2 | 21121 Vanowen (4)(21) | 92 | Open | 9/15/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 163 | 6 | PSH | Non-Prop HHH | Vista Terrace 8134 N VAN NUYS BLVD CA 91402 (4) | 24 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 164 | 13 | PSH | Homekey 2 | 916 Alvarado (2812 Temple/ 916 Alvarado) | 23 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 165 | 11 | PSH | Non-Prop HHH | Red Tail Crossing (FKA Kite Crossing) 8333 S AIRPORT BLVD CA 90045 | 40 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 166 | 13 | PSH | Prop HHH | Voltaire Villas (Enlightenment Plaza Ph III) 316 N JUANITA AVE Los Angeles, CA 90004 | 71 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 167 | 13 | PSH | Prop HHH | Rousseau Residences 316 N JUANITA AVE Los Angeles, CA 90004 | 51 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 168 | 4 | PSH | Homekey 2 | BLVD Hotel 2010 N. Highland | 61 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 169 | 10 | PSH | Prop HHH | McDaniel House (fka South Harvard) 1049 1/2 S HARVARD BLVD Los Angeles, CA 90006 | 46 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 170 | 13 | PSH | Non-Prop HHH | Alvarado Kent Apartments 707 N ALVARADO ST CA 90026 | 60 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 171 | 13 | PSH | Prop HHH | Montesquieu Manor 316 N JUANITA AVE CA 90004 | 52 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 172 | 3 | PSH | Homekey 2 | 20205 Ventura | 144 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 173 | 14 | PSH | Prop HHH | La Guadalupe (fka First and Boyle) 100 S BOYLE AVE Los Angeles, CA 90033 | 43 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 174 | 12 | PSH | Homekey 2 | 19325 Londelius | 115 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 175 | 5 | IH | Homekey 3 | The Weingart Shelby 3340 Shelby Dr, Los Angeles, CA 90034 | 78 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 176 | 8 | PSH | Prop HHH | Ambrosia Apartments 800 W 85TH ST Los Angeles, CA 90044 (24) | 89 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 177 | 14 | PSH | Prop HHH | 803 E. 5th St<br>803 E 5TH ST Los Angeles, CA 90013 | 94 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 178 | 6 | PSH | Prop HHH | Oatsie's Place (fka Sherman Way)<br>16015 W SHERMAN WAY VAN NUYS, CA 91406 | 45 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 179 | 15 | PSH | Homekey 2 | 18602 Vermont | 134 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 180 | 1 | PSH | Non-Prop HHH | Third Thyme<br>1435 W 3RD ST CA 90017 | 52 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 181 | 12 | IH | Homekey 3 | Motel 6 – North Hills<br>15711 W. Roscoe Blvd, North Hills, CA 91343 | 111 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 182 | 11 | PSH | Homekey 2 | 6531 S Sepulveda | 118 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 183 | 10 | PSH | Non-Prop HHH | The Arlington<br>3322 W WASHINGTON BLVD CA 90018 | 20 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 184 | 8 | PSH | Prop HHH | Sunnyside (fka RETHINK Housing 62nd/1408 W. 62nd St)<br>1408 W 62ND ST Los Angeles, CA 90047 | 26 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 185 | 4 | IH | Homekey 3 | Oak Tree Inn<br>17448 Ventura Blvd, Encino CA 91316 (25) | 26 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 186 | 3 | PSH | Homekey 3 | 7625 Topanga Canyon Blvd Phase 2 | 24 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 187 | 13 | PSH | Prop HHH | Loma Verde (fka RETHINK Housing Westlake) 405 N WESTLAKE AVE Los Angeles, CA 90026 | 18 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 188 | 14 | PSH | Non-Prop HHH | First Street North- B (Go For Broke- S 9p) 128 N JUDGE JOHN AISO ST CA 90012 | 17 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 189 | 14 | PSH | Non-Prop HHH | First Street North-A (Go For Broke Apt N-4p) 200 N JUDGE JOHN AISO ST CA 90012 | 52 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 190 | 10 | PSH | Prop HHH | New Hampshire PSH<br>701 S NEW HAMPSHIRE AVE Los Angeles, CA 90005 | 93 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 191 | 1 | PSH | Prop HHH | Grandview Apartments<br>714 S GRAND VIEW ST Los Angeles, CA 90057 | 54 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 192 | 8 | PSH | Non-Prop HHH | The Carlton<br>5401 S WESTERN AVE Los Angeles, CA 90062 | 30 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 193 | 9 | PSH | Non-Prop HHH | Central Avenue Apartments 8909 S CENTRAL AVE Los Angeles, CA 90002 | 30 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 194 | 3 | PSH | Prop HHH | 18722 Sherman Way, L.P. 18722 W SHERMAN WAY CA 91335 | 63 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 195 | 15 | PSH | Prop HHH | Safe Harbor II (fka Lagoon/PSH 5) 728 N LAGOON AVE Wilmington, CA 90744 | 39 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 196 | 15 | PSH | Prop HHH | Safe Harbor I (fka West Anaheim/PSH 3) 828 W ANAHEIM ST Wilmington, CA 90744 | 49 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 197 | 6 | PSH | Prop HHH | The Rigby 15314 W RAYEN ST North Hills, CA 91343 | 33 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 198 | 15 | IH | Interim Housing (Modular Units) | 600 E. 116th Place | 60 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 199 | 1 | IH | Interim Housing (Modular Units) | 503 San Fernando Rd. | 64 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 200 | 2 | IH | Interim Housing (THV) | Van Nuys Metrolink 7724 Van Nuys Blvd. | 100 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 201 | 6 | IH | Interim Housing (THV) | Sun Valley Metrolink Station 8358 San Fernando Rd. | 208 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 202 | 13 | IH | Interim Housing (THV) | 5301 Sierra Vista Ave | 51 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 203 | 6 | PSH | Homekey 1 | Pano (formerly Panorama Inn) 8209 Sepulveda Blvd. | 90 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 204 | 15 | PSH | Homekey 1 | Travelodge 18600 Normandie Ave. | 40 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 205 | 5 | IH | Interim Housing | 7253 Melrose (3) | 60 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 206 | 13 | PSH | Non-Prop HHH | Locke Lofts 345 N MADISON AVE CA 90004 (26) | 137 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 207 | 14 | PSH | Non-Prop HHH | osa's Place (fka Downtown Womens Center Campus Expansion 501 E 5TH ST Los Angeles, CA 90013 (26) | 97 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 208 | 14 | PSH | Prop HHH | Weingart Tower 1B - HHH PSH 554 S SAN PEDRO ST Los Angeles, CA 90013 (26) | 83 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 209 | Various | TLS | Time-Limited Subsidies | Time-Limited Subsidies (27) | 2,000 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 210 | 1 | PSH | Non-Prop HHH | Grace Villas<br>216 S AVENUE 24 Los Angeles, CA 90031 (28) | 12 | Removed | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 211 | 1 | PSH | Non-Prop HHH | Menlo Ave Apartments 1216 S Menlo Ave CA 90006 (28) | 50 | Removed | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 212 | 6 | PSH | Prop HHH | The Main<br>15302 W RAYEN ST North Hills, CA 91343 (28) | 33 | Removed | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 213 | 15 | PSH | Prop HHH | Hope on 6th<br>576 W 6TH ST SAN PEDRO, CA 90731 (28) | 31 | Removed | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 214 | 8 | PSH | Non-Prop HHH | Crenshaw and 50th<br>5002 S CRENSHAW BLVD Los Angeles, CA 90043 (28) | 15 | Removed | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| System / Dataset | City (LAHD, LAHSA, HACLA coordination) | Data Purpose | Key Questions / Clarifications |
|---|---|---|---|
| RMS (Resource Management System) | LAHSA | Tracks shelter & PSH unit inventory in real time | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (*e.g.*, update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verifies the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? |
| HMIS (Homeless Management Information System) | LAHSA | Client-level service and placement tracking | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (*e.g.*, update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? |
| LAHD Project Pipeline Data | LAHD | Tracks PSH pipeline and project-level data | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (*e.g.*, update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? |
| HACLA Voucher Data | HACLA | Administers vouchers and rental subsidies | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (*e.g.*, update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? |
| Inside Safe Records & Invoices | Mayor's Office / LAHSA | Hotel/motel interim housing agreements under Inside Safe | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (*e.g.*, update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? |

| LAHSA Inventory Management System | LAHSA | Tracks real-time available, occupied, and offline beds | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (*e.g.*, update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? |
| CARE / CARE+ Encampment Data | Dept. of Sanitation / Mayor's Office | Field operation records for encampment clearances | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (*e.g.*, update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? |
| EGMS (Enterprise Grant Management System) | LAHSA | Tracks contracts, invoices, and fiscal grants | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (*e.g.*, update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? |
| City Financial Systems (FMS, Workday) | CAO / Controller | Fiscal oversight and payment systems | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (*e.g.*, update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? |
| Public Document Portal | City of Los Angeles | Public access to compliance documentation | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (*e.g.*, update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? |

| Cross-System Data Integration | Citywide | Ensures consistency across RMS, HMIS, LAHD, and HACLA systems | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (*e.g.*, update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? |

| Monitor Garrie's Questions | Answers |
|---|---|
| How are offline housing units, as indicated in the footnotes to Exhibit A, tracked and defined? | |
| What methodology did the City use to define the "Created," "Open," and "In Process" options for the "Status" category?  Is it consistent across departments? | |
| Given that the number of Unit/Beds for several of the Address/Location rows listed on Exhibit A may "fluctuate," how did the City determine which number to report?  Is it an average, a number based on a specific date, or some other method? | |
| How is the number of Unit/Beds for a given housing unit calculated if the contractual agreement type is "booking agreement" or "occupancy agreement?" | |
| Are the housing units (i.e., the rows) in Exhibit A organized by address or project?  If the former, why does Exhibit A not include an address for each project?  For example, Row 2 has an Address of "PATH Villas Montclair/Gramercy (Recap-Site 2 of 2) 3317 W WASHINGTON BLVD Los Angeles, CA 90018," but the explanation on Exhibit B includes a second project at "4220 W. Montclair St," which is not otherwise included on Exhibit A. | |
| Please provide a definition for each column (e.g., "Address/Location," "Beds/Units," etc.) in the October 2025 report including, where applicable, a definition of the data entered (e.g., "In Process" and "Removed" for "Total PEH Served")? | |
| Are these definitions consistent across each housing unit and City department collecting the data? | |
| What is the City's definition of persons experiencing homelesness ("PEH"), and is that definition uniform across housing units and City departments? | |
| How does the City collect and verify information regarding the number of PEH?  How does the City correlate the PEH date with the housing unit data? | |
| How are errors or additional findings from prior reports tracked?  Are these errors corrected in subsequent quarters? If so, what is the process? | |