# EXHIBIT 7

 **Outlook**

---

## RE: LA Alliance v. City of LA

---

**From** Scolnick, Kahn A. <KScolnick@gibsondunn.com>

**Date** Mon 10/27/2025 9:27 PM

**To** Daniel B. Garrie <Daniel@lawandforensics.com>

**Cc** Hamburger, Bradley J. <BHamburger@gibsondunn.com>; Mariani Jessica <jessica.mariani@lacity.org>; Hoang Arlene <arlene.hoang@lacity.org>; Sonya Morgan <smorgan@lawandforensics.com>; Michele <michele@michelecmartinez.com>; Mejia Kenneth <kenneth.mejia@lacity.org>; Szabo Matt <matt.szabo@lacity.org>; Mitchell Elizabeth <elizabeth@umklaw.com>; Morgan Ward Doran <Morgan@lawandforensics.com>; R. Myers Shayla <SMyers@lafla.org>; M. Brody Lauren <lbrody@millerbarondess.com>

---

🔗 1 attachment (41 KB)

Questions RE October 2025 Report_10182025_10272025 City Responses.xlsx;

Some people who received this message don't often get email from kscolnick@gibsondunn.com. Learn why this is important

Mr. Garrie:   Apologies; I realized I neglected to respond to your email below re LAHSA.  We would appreciate being kept on communications with LAHSA as well.

Also, as requested, we're providing the attached preliminary information in response to your various questions to the CAO's office. Please understand that these initial responses were prepared by under a compressed schedule at your request, and the City has not had sufficient time to fully evaluate these responses with all relevant stakeholders for completeness and accuracy.  Accordingly, we reserve the right to update/supplement/correct these initial responses.  In the meantime, however, if you have any questions about anything provided in these initial responses, please let us know.

Finally, as for your request for an interview with Mr. Szabo, we can do 1:00-2:30 on the 3rd, or 4pm on the 4th (all pacific time).

Thanks.

**Kahn A. Scolnick**

T: +1 213.229.7656
KScolnick@gibsondunn.com

**GIBSON DUNN**

Gibson, Dunn & Crutcher LLP
333 South Grand Avenue, Los Angeles, CA 90071-3197

---

**From:** Daniel B. Garrie <Daniel@lawandforensics.com>
**Sent:** Friday, October 24, 2025 10:22 AM
**To:** Scolnick, Kahn A. <KScolnick@gibsondunn.com>
**Cc:** Hamburger, Bradley J. <BHamburger@gibsondunn.com>; Mariani Jessica <jessica.mariani@lacity.org>; Hoang Arlene <arlene.hoang@lacity.org>; Sonya Morgan <smorgan@lawandforensics.com>; Michele <michele@michelecmartinez.com>; Mejia Kenneth <kenneth.mejia@lacity.org>; Szabo Matt

<matt.szabo@lacity.org>; Mitchell Elizabeth <elizabeth@umklaw.com>; Morgan Ward <Morgan@lawandforensics.com>; R. Myers Shayla <SMyers@lafla.org>; M. Brody Lauren <lbrody@millerbarondess.com>
**Subject:** Re: LA Alliance v. City of LA

---

Counsel Scolnick,

Thanks for the clarification.  Can you please clarify if I communicate with LAHSA must I include all counsel identified below?

Neutral Garrie

---

**From:** Scolnick, Kahn A. <KScolnick@gibsondunn.com>
**Sent:** Friday, October 24, 2025 11:18 AM
**To:** Daniel B. Garrie <Daniel@lawandforensics.com>
**Cc:** Hamburger, Bradley J. <BHamburger@gibsondunn.com>; Mariani Jessica <jessica.mariani@lacity.org>; Hoang Arlene <arlene.hoang@lacity.org>; Sonya Morgan <smorgan@lawandforensics.com>; Michele <michele@michelecmartinez.com>; Mejia Kenneth <kenneth.mejia@lacity.org>; Szabo Matt <matt.szabo@lacity.org>; Mitchell Elizabeth <elizabeth@umklaw.com>; Morgan Ward <Morgan@lawandforensics.com>; R. Myers Shayla <SMyers@lafla.org>; M. Brody Lauren <lbrody@millerbarondess.com>
**Subject:** Re: LA Alliance v. City of LA

Mr. Garrie:  the parties have conferred, and intervenors' counsel — Shayla Myers, copied — should be included on all correspondence.  Likewise, counsel for the County — Lauren Brody, copied — should also be included.  And if for whatever reason you ever have inquiries of County employees, please direct them to the County's counsel.

Finally, just so it's clear, the City also objects to you having any ex parte communications with counsel for any of the parties, without other counsel (or at least the City's counsel) included.

Thanks, enjoy the weekend.

> On Oct 24, 2025, at 8:57 AM, Daniel B. Garrie <Daniel@lawandforensics.com> wrote:
>
> ---
>
> Counsel Scolnick,
>
> I request that you meet and confer to determine who needs to be on what emails to avoid any issues going forward.  In the interim, I will cc the lawyers on this email and the Special Master as well.  In the alternative, please provide me a list of all individuals whom you believe should be on cc for our communications by EOD today.
>
> Have a great weekend!
>
> Neutral Garrie

**From:** Scolnick, Kahn A. <KScolnick@gibsondunn.com>
**Sent:** Friday, October 24, 2025 9:52 AM
**To:** Daniel B. Garrie <Daniel@lawandforensics.com>
**Cc:** Hamburger, Bradley J. <BHamburger@gibsondunn.com>; Jessica Mariani <jessica.mariani@lacity.org>; Arlene Hoang <arlene.hoang@lacity.org>; Sonya Morgan <smorgan@lawandforensics.com>; Michele <michele@michelecmartinez.com>; Kenneth Mejia <kenneth.mejia@lacity.org>; Matt Szabo <matt.szabo@lacity.org>; Elizabeth Mitchell <elizabeth@umklaw.com>; Morgan Ward <Morgan@lawandforensics.com>
**Subject:** RE: LA Alliance v. City of LA

Got it, will pass that along to the CAO's office. And will do re copying opposing counsel (I hadn't included them in my outreach to you because you didn't include them in your emails to Mr. Szabo, but will do going forward). Should we also include counsel for Intervenors and/or the County?

And the City does not intend to share any privileged information or communications with you; if we inadvertently do so, that's not intended to be a waiver, and we reserve the right to claw it back.

Thanks.

**From:** Daniel B. Garrie <Daniel@lawandforensics.com>
**Sent:** Friday, October 24, 2025 8:34 AM
**To:** Scolnick, Kahn A. <KScolnick@gibsondunn.com>
**Cc:** Hamburger, Bradley J. <BHamburger@gibsondunn.com>; Jessica Mariani <jessica.mariani@lacity.org>; Arlene Hoang <arlene.hoang@lacity.org>; Sonya Morgan <smorgan@lawandforensics.com>; Michele <michele@michelecmartinez.com>; Kenneth Mejia <kenneth.mejia@lacity.org>; Matt Szabo <matt.szabo@lacity.org>; Elizabeth Mitchell <elizabeth@umklaw.com>; Morgan Ward <Morgan@lawandforensics.com>
**Subject:** Re: LA Alliance v. City of LA

Counsel Scolnick,

Thank you for your response.

At this stage, the City should provide the information utilized to generate the previous reports. For systems deemed irrelevant, please identify them and offer a brief explanation as

to why.

Someone from my team will reach out to arrange a video conference with Mr. Szabo in November, which is expected to last at least 90 minutes.

Please cc the opposing counsel on all future communications unless you believe the information is privileged, and in accordance with the Judge's order I would request that you also cc the Special Master going forward (attached for your convenience).

Neutral Garrie

---

**From:** Scolnick, Kahn A. <KScolnick@gibsondunn.com>
**Sent:** Wednesday, October 22, 2025 6:15 PM
**To:** Daniel B. Garrie <Daniel@lawandforensics.com>
**Cc:** Hamburger, Bradley J. <BHamburger@gibsondunn.com>; Jessica Mariani <jessica.mariani@lacity.org>; Arlene Hoang <arlene.hoang@lacity.org>; Sonya Morgan <smorgan@lawandforensics.com>; Michele <michele@michelecmartinez.com>; Kenneth Mejia <kenneth.mejia@lacity.org>
**Subject:** RE: LA Alliance v. City of LA

Thanks, Mr. Garrie.  Running through each of the issues you raise below:

1. If Judge Carter directs you to engage in direct outreach and/or contact with City officials and employees <u>other than Controller Mejia</u>, without involving the City's legal counsel, we'd appreciate the courtesy of you letting us know that this is the Court's position.

2. As for Controller Mejia, he will communicate directly with you per the Court's Order.  To be clear, Controller Mejia in his official capacity is, just like every other City official and employee, represented by the City Attorney's office and by Gibson Dunn in this litigation.  But we are consenting to your direct communications with Controller Mejia for purposes of carrying out the Court's order, and we are not consenting to your direct communications with any other City official or employee.

3. As for your written questions in the spreadsheet, we've had a chance to connect with Mr. Szabo and his team, and they cannot answer all of them as currently phased by Monday.  In particular:

   1. The information requested on the first tab—labeled "Questions Re October2025Report"— about the supporting documentation and funding sources by project will take time to gather and compile.  We also question whether this level of detail is actually required to verify the quarterly report data, so perhaps we can discuss live why you believe this information is necessary when we speak with you and Mr. Szabo.

2. The CAO also does not have all of the information readily available for each "System / Dataset" listed on the "Data-System Questions" section, and many are also not relevant for the City's quarterly reports (for example, LAHSA's Enterprise Grant Management System and the City's FMS and Workday systems).

The CAO's office will nonetheless endeavor to provide more general information in response to your written questions by Monday, but again it will not be the level of detail currently requested, which is not practicable by Monday.

4. Finally, as for an interview with Mr. Szabo, he'll be out of the country next week and he gets back on Friday, 10/31.  If it's critical to meet with him that afternoon, we can arrange it, but otherwise we'd prefer the following Monday or Tuesday (11/3 or 11/4).  Please let us know.

Thanks.

**Kahn A. Scolnick**

T: +1 213.229.7656
KScolnick@gibsondunn.com

**GIBSON DUNN**
Gibson, Dunn & Crutcher LLP
333 South Grand Avenue, Los Angeles, CA 90071-3197

---

**From:** Daniel B. Garrie <Daniel@lawandforensics.com>
**Sent:** Tuesday, October 21, 2025 6:55 PM
**To:** Scolnick, Kahn A. <KScolnick@gibsondunn.com>
**Cc:** Hamburger, Bradley J. <BHamburger@gibsondunn.com>; Jessica Mariani <jessica.mariani@lacity.org>; Arlene Hoang <arlene.hoang@lacity.org>; Sonya Morgan <smorgan@lawandforensics.com>; Michele <michele@michelecmartinez.com>; Kenneth Mejia <kenneth.mejia@lacity.org>; Daniel B. Garrie <Daniel@lawandforensics.com>
**Subject:** Re: LA Alliance v. City of LA

Counsel,

Thank you for your email and your continued assistance in this matter.

At your suggestion, I will ask the court to clarify how it expects me to communicate with the City's staff: directly or through its attorneys.  To that end, it would be helpful if you could confirm which City officials and employees you represent and whether your representation extends to City Controller Kenneth Mejia, who the Court ruled will support "the execution of [my] role by facilitating data access and coordination, per [my] discretion."

Regarding my request for responses from the City, I want clarify that I sent a workbook with three worksheets:

- (1) Exhibit A of the City's most recent Quarterly Status Report, asking the same three questions for each property;
- (2) a list of the eleven City systems/databases of which I am aware, asking six identical questions for each; and
- (3) a short list of fifteen general questions to collect fundamental information about the City's data collection and reporting methodology.

These twenty-four questions cover straightforward topics with which the City is intimately familiar and that it should be able to answer easily.  As such, I hope that the City will provide its responses no later than this coming Monday, October 27, 2025.  If the city does not possess certain information, kindly indicate that fact in the response.  The City's prompt response to these questions will help us move forward collaboratively and efficiently.

Please also provide by the end of the day tomorrow, October 22, 2025, a few dates and times when City Administrative Officer ("CAO") Matt Szabo will be available for an interview? This will enable me to inform the Court that the City is cooperating and is working to meet the aggressive deadline that it set.

I understand that the timeline set by the Court is demanding, and I appreciate your efforts to expeditiously coordinate. With your support, I am confident that, together, we can meet the Court's expectations.

Thank you for your timely attention to these matters.  I look forward to your reply.

Thanks you.

Data Neutral Garrie

**From:** Scolnick, Kahn A. <KScolnick@gibsondunn.com>
**Sent:** Tuesday, October 21, 2025 6:02 PM
**To:** Daniel B. Garrie <Daniel@lawandforensics.com>
**Cc:** Hamburger, Bradley J. <BHamburger@gibsondunn.com>; Jessica Mariani <jessica.mariani@lacity.org>; Arlene Hoang <arlene.hoang@lacity.org>; Sonya Morgan <smorgan@lawandforensics.com>
**Subject:** LA Alliance v. City of LA

Mr. Garrie, we understand that you sent an email to Matt Szabo, the City Administrative Officer, posing several hundred questions and requesting various in-person interviews.  The City is a represented party in this litigation; Gibson Dunn represents the City.  Please do not contact City officials or employees directly.  If you'd like to speak with City officials or employees, please make those requests through counsel, and we can coordinate.  In the meantime, we'll have the CAO's office start looking into your written questions.  As for an interview with Mr. Szabo, we will follow up with some dates/times when he and a member of the legal team would be available for an interview.

Finally, as I noted previously, the City reserves all rights regarding your work as a Monitor in this matter and any fees you may later seek to charge to the City.  The City will be filing an appeal from the Approval Order this week and will ask Judge Carter (and if necessary, the Ninth Circuit) to stay the Approval Order pending the appeal.

Thank you.

**Kahn A. Scolnick**

T: +1 213.229.7656
KScolnick@gibsondunn.com

**GIBSON DUNN**

Gibson, Dunn & Crutcher LLP
333 South Grand Avenue, Los Angeles, CA 90071-3197

---

This message may contain confidential and privileged information for the sole use of the intended recipient. Any review, disclosure, distribution by others or forwarding without express permission is strictly prohibited. If it has been sent to you in error, please reply to advise the sender of the error and then immediately delete this message.

Please see our website at https://www.gibsondunn.com/ for information regarding the firm and/or our privacy policy.

---

CAUTION: This email originated from outside Law & Forensics's Email System. Please make sure you recognize the sender and know the content is safe before you click on any links or open any attachments.

Notice: Do not change any Wire Instructions without first checking with Law & Forensics by phone.

This message may contain confidential and privileged information for the sole use of the intended recipient. Any review, disclosure, distribution by others or forwarding without express permission is strictly prohibited. If it has been sent to you in error, please reply to advise the sender of the error and then immediately delete this message.

Please see our website at https://www.gibsondunn.com/ for information regarding the firm and/or our privacy policy.

CAUTION: This email originated from outside Law & Forensics's Email System. Please make sure you recognize the sender and know the content is safe before you click on any links or open any attachments.

Notice: Do not change any Wire Instructions without first checking with Law & Forensics by phone.

This message may contain confidential and privileged information for the sole use of the intended recipient. Any review, disclosure, distribution by others or forwarding without express permission is strictly prohibited. If it has been sent to you in error, please reply to advise the sender of the error and then immediately delete this message.

Please see our website at https://www.gibsondunn.com/ for information regarding the firm and/or our privacy policy.

CAUTION: This email originated from outside Law & Forensics's Email System. Please make sure you recognize the sender and know the content is safe before you click on any links or open any attachments.

Notice: Do not change any Wire Instructions without first checking with Law & Forensics by phone.

This message may contain confidential and privileged information for the sole use of the intended recipient. Any review, disclosure, distribution by others or forwarding without express permission is strictly prohibited. If it has been sent to you in error, please reply to advise the sender of the error and then immediately delete this message.

Please see our website at https://www.gibsondunn.com/ for information regarding the firm and/or our privacy policy.

CAUTION: This email originated from outside Law & Forensics's Email System. Please make sure you recognize the sender and know the content is safe before you click on any links or open any attachments.

Notice: Do not change any Wire Instructions without first checking with Law & Forensics by phone.

This message may contain confidential and privileged information for the sole use of the intended recipient. Any review, disclosure, distribution by others or forwarding without express permission is strictly prohibited. If it has been sent to you in error, please reply to advise the sender of the error and then immediately delete this message.

Please see our website at https://www.gibsondunn.com/ for information regarding the firm and/or our privacy policy.

| No. | Council District | Intervention Type | Project Type | Address / Location | Units/Beds (1) | Status | Open & Occupiable Date | Total PEH Served (2) | Monitor Garrie's Questions |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 1 | PSH | Prop HHH | Washington View Apartments 720 W WASHINGTON BLVD Los Angeles, CA 90015 | 91 | Open | 6/30/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 2 | 10 | PSH | Non-Prop HHH | PATH Villas Montclair/Gramercy(Recap-Site 2 of 2) 3317 W WASHINGTON BLVD Los Angeles, CA 90018 | 16 | Open | 7/26/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 3 | 8 | PSH | Prop HHH | Chesterfield 4719 S NORMANDIE AVE Los Angeles, CA 90037 | 42 | Open | 8/3/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 4 | 13 | PSH | Prop HHH | HiFi Collective 3200 W TEMPLE ST Los Angeles, CA 90026 | 58 | Open | 8/17/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 5 | 10 | PSH | Prop HHH | Adams Terrace 4314 W ADAMS BLVD Los Angeles, CA 90018 4347 W ADAMS BLVD Los Angeles, CA 90018 | 43 | Open | 9/21/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 6 | 3 | PSH | Prop HHH | Bell Creek Apartments 6940 N OWENSMOUTH AVE Canoga Park, CA 91303 | 41 | Open | 9/23/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 7 | 14 | PSH | Non-Prop HHH | LAMP Lodge 660 S STANFORD AVE Los Angeles, CA 90021 | 81 | Open | 10/4/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 8 | 7 | PSH | Prop HHH | Silva Crossing (fka Link at Sylmar) 12667 SAN FERNANDO ROAD Sylmar, CA 91342 | 55 | Open | 10/11/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 9 | 10 | PSH | Prop HHH | Berendo Sage 1035 S BERENDO ST LOS ANGELES, CA 90006 | 21 | Open | 10/14/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 10 | 10 | PSH | Prop HHH | Amani Apartments (fka Pico) 4200 W PICO BLVD Los Angeles, CA 90019 | 53 | Open | 10/17/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 11 | 9 | PSH | Prop HHH | Hope on Broadway 5138 S BROADWAY Los Angeles, CA 90037 | 48 | Open | 11/1/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 12 | 8 | PSH | Homekey 2 | 6521 Brynhurst | 40 | Open | 11/14/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 13 | 1 | PSH | Homekey 2 | 740 Alvarado (14) | 74 | Open | 11/15/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 14 | 10 | PSH | Homekey 2 | 5050 Pico (15) | 76 | Open | 11/30/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 15 | 1 | PSH | Prop HHH | Firmin Court 418 N FIRMIN ST Los Angeles, CA 90026 | 45 | Open | 12/16/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 16 | 7 | PSH | Homekey 2 | 10150 Hillhaven (16) | 27 | Open | 12/20/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| 17 | 11 | PSH | Prop HHH | VA Building 207 11301 WILSHIRE BLVD #207 Los Angeles, CA 90025 | 59 | Open | 12/22/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 18 | 4 | IH | Interim Housing | Highland Gardens 7047 Franklin Ave Los Angeles, CA 90028 | 143 | Open | 12/27/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 19 | 3 | PSH | Prop HHH | Reseda Theater Senior Housing (Canby Woods West) 7221 N CANBY AVE Reseda, CA 91335 | 13 | Open | 12/30/2022 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 20 | 9 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Sahara Inn (5)(6) | 24 | Open | 1/5/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 21 | 7 | PSH | Prop HHH | Summit View Apartments 11800 W KAGEL CANYON ST Sylmar, CA 91342 | 48 | Open | 1/6/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 22 | 6 | PSH | Homekey 2 | 14949 Roscoe | 29 | Open | 1/15/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 23 | 9 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Deluxe Inn (5) | 19 | Open | 1/24/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 24 | 15 | PSH | Prop HHH | Watts Works 9500 S COMPTON AVE Los Angeles, CA 90002 | 24 | Open | 1/27/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 25 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Crenshaw Inn (5)(6) | 13 | Open | 1/30/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 26 | 13 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Las Palmas (5)(6) | 46 | Open | 1/31/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 27 | 9 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Lux Inn (5)(6) | 20 | Open | 2/6/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 28 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Budget Motel (5)(6) | 19 | Open | 2/13/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 29 | 13 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Hotel Silver Lake (5)(6) | 55 | Open | 2/14/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 30 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Hilltop Motor Inn (5)(6) | 21 | Open | 2/16/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 31 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Hyde Park Motel (5)(6) | 17 | Open | 2/21/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 32 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Atlas Motel (5)(6)(10) | 0 | Open | 2/28/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 33 | 9 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Top Hat Motel (5) | 26 | Open | 3/2/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 34 | 3 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Motel 6 (5) | 71 | Open | 3/9/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 35 | 9 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Park Motel (5)(6) | 11 | Open | 3/13/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 36 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Rosa Bell (5)(6) | 22 | Open | 3/13/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 37 | 14 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Highland Park Motel (5) | 25 | Open | 3/13/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 38 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Cornett Motel (5)(6) | 18 | Open | 3/16/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 39 | 8 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Full Moon Inn (5)(9) | 20 | Open | 3/20/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 40 | 5 | PSH | Prop HHH | 11010 Santa Monica 11010 W SANTA MONICA BLVD Los Angeles, CA 90025 | 50 | Open | 3/20/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 41 | 13 | PSH | Prop HHH | Ambrose (fka 1615 Montana St.) 1611 W MONTANA ST Los Angeles, CA 90026 | 63 | Open | 3/22/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 42 | 10 | PSH | Prop HHH | Vermont Corridor Apartments (fka 433 Vermont Apts) 433 S VERMONT AVE Los Angeles, CA 90020 | 36 | Open | 3/31/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 43 | 11 | PSH | Prop HHH | Building 205 11301 WILSHIRE BLVD Los Angeles, CA 90073 | 67 | Open | 4/10/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 44 | 8 | PSH | Prop HHH | Depot at Hyde Park 6527 S CRENSHAW BLVD Los Angeles, CA 90043 | 33 | Open | 4/10/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 45 | 1 | PSH | Prop HHH | Ingraham Villa Apartments 1218 INGRAHAM ST LOS ANGELES, CA 90017 | 90 | Open | 4/19/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 46 | 6 | PSH | Prop HHH | Talisa (fka 9502 Van Nuys Blvd) 9502 N VAN NUYS BLVD Panorama City, CA 91402 | 48 | Open | 4/19/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 47 | 11 | PSH | Prop HHH | Building 208 11301 WILSHIRE BLVD #208 LOS ANGELES, CA 90073 | 53 | Open | 4/21/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 48 | 9 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Jolly Motel (5)(6) | 12 | Open | 4/27/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 49 | 9 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Central Inn (5) | 24 | Open | 4/27/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 50 | 8 | PSH | Prop HHH | Asante Apartments 11001 S BROADWAY Los Angeles, CA 90061 | 54 | Open | 5/18/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 51 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Paradise Inn (5)(6) | 19 | Open | 5/23/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 52 | 13 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Monterey Inn (5)(6)(10) | 0 | Open | 5/29/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 53 | 15 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Horizon Inn (5)(6) | 13 | Open | 5/30/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 54 | 8 | PSH | Prop HHH | West Terrace (fka Silver Star II) 6576 S WEST BLVD LOS ANGELES, CA 90043 | 56 | Open | 5/30/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 55 | 15 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Palm Motel (5)(6) | 15 | Open | 5/31/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 56 | 13 | PSH | Prop HHH | PATH Villas Hollywood 5627 W FERNWOOD AVE HOLLYWOOD, CA 90028 | 59 | Open | 6/2/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 57 | 9 | PSH | Prop HHH | Broadway Apartments 301 W 49TH ST 1-30 LOS ANGELES, CA 90037 | 34 | Open | 6/22/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 58 | 7 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Budget Sepulveda (5)(6) | 33 | Open | 7/3/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 59 | 8 | PSH | Prop HHH | Hope on Hyde Park - MP/TOC/PSH 6501 S CRENSHAW BLVD Los Angeles, CA 90043 | 97 | Open | 7/7/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 60 | 6 | PSH | Homekey 2 | 7639 Van Nuys (17) | 30 | Open | 7/13/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 61 | 10 | PSH | Prop HHH | Mariposa Lily 1055 S MARIPOSA AVE Los Angeles, CA 90006 | 20 | Open | 7/31/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 62 | 1 | PSH | Non-Prop HHH | West Third Apartments 1900 W 3RD ST Los Angeles, CA 90057 | 136 | Open | 8/7/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 63 | 2 | PSH | Prop HHH | Sun Commons 6329 N CLYBOURN AVE North Hollywood, CA 91606 | 51 | Open | 8/7/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 64 | 14 | PSH | Homekey 2 | 1044 Soto | 84 | Open | 9/5/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| 65 | 6 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Palm Tree Inn (5)(6) | 39 | Open | 9/12/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 66 | 5 | PSH | Prop HHH | Pointe on La Brea<br>849 N LA BREA AVE CA 90038 | 49 | Open | 9/15/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 67 | 3 | PSH | Non-Prop HHH | Palm Vista Apartments<br>20116 W SHERMAN WAY<br>Winnetka, CA 91306 | 44 | Open | 9/29/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 68 | 14 | PSH | Prop HHH | 6th and San Julian<br>401 E 6TH ST Los Angeles, CA 90014 | 93 | Open | 9/29/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 69 | 13 | PSH | Prop HHH | The Wilcox (fka 4906-4926 Santa Monica)<br>4912 W SANTA MONICA BLVD Los Angeles, CA 90029 | 61 | Open | 9/29/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 70 | 11 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Marina 7 Motel (5) | 21 | Open | 10/1/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 71 | 15 | PSH | Prop HHH | SagePointe (fka Deepwater)<br>1435 N EUBANK AVE LOS ANGELES, CA 90744 | 55 | Open | 10/4/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 72 | 8 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Travel Inn Motel (5)(6) | 20 | Open | 10/9/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 73 | 13 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Hollywood Inn Express North (5) | 24 | Open | 10/10/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 74 | 13 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Hollywood Inn Express South (5)(13) | 72 | Open | 10/10/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 75 | 4 | PSH | Prop HHH | Sherman Oaks Senior Housing<br>14536 W BURBANK BLVD VAN NUYS, CA 91411 | 54 | Open | 10/19/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 76 | 11 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Vista Motel (5)(6) | 25 | Open | 10/23/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 77 | 14 | PSH | Prop HHH | Colorado East<br>2451 W COLORADO BLVD Los Angeles, CA 90041 | 40 | Open | 11/1/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 78 | 9 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Ace Motel (5)(6) | 15 | Open | 11/14/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 79 | 8 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Universal Inn (5) | 29 | Open | 11/15/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 80 | 1 | PSH | Prop HHH | The Quincy (fka 2652 Pico)<br>2652 W PICO BLVD Los Angeles, CA 90006 | 53 | Open | 11/17/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 81 | 10 | PSH | Prop HHH | Serenity (fka 923-937 Kenmore Ave) 923 S KENMORE AVE Los Angeles, CA 90006 | 74 | Open | 11/27/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 82 | 8 | PSH | Permanent Supportive Housing (Master Lease) | 1200 Leighton Ave 90037 | 16 | Open | 12/1/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 83 | 8 | PSH | Permanent Supportive Housing (Master Lease) | 1203 Rolland Curtis Pl 90037 | 19 | Open | 12/1/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 84 | 8 | PSH | Permanent Supportive Housing (Master Lease) | 4222 Dalton Ave 90062 | 27 | Open | 12/1/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 85 | 9 | PSH | Permanent Supportive Housing (Master Lease) | 639 E 21 St 90011 | 21 | Open | 12/11/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 86 | 15 | PSH | Prop HHH | Beacon Landing (fka Beacon PSH) 319 N BEACON ST SAN PEDRO, CA 90731 | 88 | Open | 12/12/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 87 | 6 | PSH | Prop HHH | My Angel (fka The Angel) 8547 N SEPULVEDA BLVD North Hills, CA 91343 | 53 | Open | 12/19/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 88 | 6 | PSH | Prop HHH | Sun King Apartments 9190 N TELFAIR AVE LOS ANGELES, CA 91352 | 25 | Open | 12/27/2023 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 89 | 5 | IH | Interim Housing | 10864 Rochester Ave Los Angeles, CA 90024 (7) | 15 | Open | 1/4/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 90 | 11 | PSH | Prop HHH | The Iris (fka Barry Apartments) 2444 S BARRY AVE CA 90064 | 34 | Open | 1/22/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 91 | 1 | PSH | Prop HHH | The Lake House (fka Westlake Housing) 437 S WESTLAKE AVE Los Angeles, CA 90057 | 62 | Open | 2/13/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 92 | 14 | PSH | Prop HHH | La Veranda 2420 E CESAR E CHAVEZ AVE Los Angeles, CA 90033 | 38 | Open | 2/15/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 93 | 8 | PSH | Permanent Supportive Housing (Master Lease) | 1261 - 1269 Rolland Curtis Pl 90037 | 28 | Open | 2/22/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 94 | 1 | PSH | Non-Prop HHH | 619 Westlake (fka Westlake 619) 619 S WESTLAKE AVE Los Angeles, CA 90057 | 39 | Open | 3/1/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 95 | 13 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Olive Motel (5) | 26 | Open | 3/25/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 96 | 7 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Good Knight Inn (5)(6) | 21 | Open | 3/25/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 97 | 8 | PSH | Permanent Supportive Housing (Master Lease) | 1603 W 36th Pl 90018 | 81 | Open | 3/25/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 98 | 12 | PSH | Prop HHH | Lumina (fka Topanga Apartments) 10243 N TOPANGA CANYON BLVD Chatsworth, CA 91311 | 54 | Open | 4/5/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 99 | 15 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Hotel Dreamscape (5)(9) | 32 | Open | 4/11/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 100 | 2 | PSH | Prop HHH | NoHo 5050 5050 N BAKMAN AVE North Hollywood, CA 91601 | 32 | Open | 4/29/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 101 | 9 | PSH | Prop HHH | Marcella Gardens (68th & Main St.) 6722 S MAIN ST Los Angeles, CA 90003 | 59 | Open | 4/30/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 102 | 1 | IH | Interim Housing | Mayfair 1256 W 7th ST Los Angeles, CA 90017 | 294 | Open | 5/1/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 103 | 6 | PSH | Non-Prop HHH | Corazon del Valle I 14545 W LANARK ST CA 91402 | 49 | Open | 5/1/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 104 | 8 | PSH | Prop HHH | Isla de Los Angeles 283 W IMPERIAL HWY Los Angeles, CA 90061 | 53 | Open | 5/2/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 105 | 9 | PSH | Non-Prop HHH | La Prensa Libre - 4% 210 E WASHINGTON BLVD Los Angeles, CA 90015 | 25 | Open | 5/17/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 106 | 10 | PSH | Prop HHH | Washington Arts Collective 4615 W WASHINGTON BLVD Los Angeles, CA 90016 | 20 | Open | 5/20/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 107 | 14 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Antonio Motel (5)(12) | 48 | Open | 6/17/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 108 | 14 | PSH | Prop HHH | Weingart Tower A-134 (fkaWeingart Tower HHH PSH1A) 555 S CROCKER ST CA 90013 | 133 | Open | 6/17/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 109 | 14 | PSH | Prop HHH | Weingart Tower A-144 Lower (fkaWeingart TowerII1A) 555 S CROCKER ST CA 90013 | 142 | Open | 6/17/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 110 | 10 | PSH | Prop HHH | Solaris Apartments (fka 1141-1145 Crenshaw Blvd) 1141 S CRENSHAW BLVD Los Angeles, CA 90019 | 42 | Open | 6/18/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 111 | 1 | PSH | Prop HHH | Bryson II 2721 WILSHIRE BLVD LOS ANGELES, CA 90057 | 48 | Open | 6/20/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 112 | 14 | IH | Interim Housing (Hotel/Motel Booking Agreement) | Starlight Inn (5)(6) | 18 | Open | 6/21/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 113 | 4 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Hollywood La Brea Inn (5)(8) | 41 | Open | 6/24/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 114 | 14 | PSH | Prop HHH | Whittier HHH (fka Whittier PSH) 3554 E WHITTIER BLVD Los Angeles, CA 90023 | 63 | Open | 6/27/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 115 | 9 | PSH | Prop HHH | Main Street Apartments 5501 S MAIN ST Los Angeles, CA 90037 | 56 | Open | 6/28/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 116 | 5 | PSH | Permanent Supportive Housing (Master Lease) | 920 S Gramercy Pl 90019 | 56 | Open | 6/30/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 117 | 13 | IH | Interim Housing | 4969 Sunset Blvd, Los Angeles, CA 90027 | 52 | Open | 7/1/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 118 | 14 | PSH | Permanent Supportive Housing (Master Lease) | 1317 S Grand Ave 90015 | 146 | Open | 7/1/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 119 | 9 | PSH | Permanent Supportive Housing (Master Lease) | 1343 W 40th Pl 90037 | 19 | Open | 7/1/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 120 | 15 | PSH | Prop HHH | The Banning (aka 841 N Banning) 841 N BANNING BLVD Wilmington, CA 90744 | 63 | Open | 7/10/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 121 | 14 | PSH | Prop HHH | Los Lirios Apartments 119 S SOTO ST Los Angeles, CA 90033 | 20 | Open | 7/29/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 122 | 11 | PSH | Prop HHH | The Journey (FKA Lincoln Apartments) 2467 S LINCOLN BLVD Venice, CA 90291 | 39 | Open | 8/1/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 123 | 3 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Canoga Hotel (5) | 39 | Open | 8/12/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 124 | 2 | PSH | Prop HHH | 11604 Vanowen (fka The Mahalia) 11604 VANOWEN ST LOS ANGELES, CA 91605 | 48 | Open | 8/13/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 125 | 6 | PSH | Non-Prop HHH | Corazon del Valle II 14545 W LANARK ST CA 91402 | 49 | Open | 8/15/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 126 | 9 | PSH | Permanent Supportive Housing (Master Lease) | 6501 S Broadway 90003 | 49 | Open | 8/19/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 127 | 13 | PSH | Homekey 3 | 4065 Oakwood (20) | 57 | Open | 8/26/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 128 | 15 | PSH | Prop HHH | Avalon 1355 1355 N AVALON BLVD CA 90744 | 53 | Open | 9/3/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| # | | Type | Program | Address/Location | Units | Status | Date | Status | Questions |
|---|---|---|---|---|---|---|---|---|---|
| 129 | 9 | PSH | Prop HHH | Ruth Teague Homes (fka 67th & Main) 6706 S MAIN ST Los Angeles, CA 90003 | 26 | Open | 9/3/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 130 | 9 | PSH | Non-Prop HHH | Parkview Affordable Housing 4020 S COMPTON AVE CA 90011 | 31 | Open | 9/20/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 131 | 13 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Dusk Hotel | 41 | Open | 10/9/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 132 | 1 | PSH | Prop HHH | Oak Apartments (fka 2745-2759 Francis Ave) 2745 W FRANCIS AVE Los Angeles, CA 90005 | 63 | Open | 10/18/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 133 | 11 | PSH | Homekey 3 | 3705 McLaughlin (18) | 18 | Open | 10/21/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 134 | 4 | PSH | Homekey 3 | 4818 N Sepulveda Blvd (19) | 26 | Open | 10/21/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 135 | 11 | PSH | Prop HHH | Thatcher Yard Housing 3233 S THATCHER AVE Marina Del Rey, CA 90292 | 49 | Open | 10/23/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 136 | 1 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Stuart Hotel | 60 | Open | 10/30/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 137 | 2 | IH | Interim Housing Hotel/Motel Occupancy Agreement | Willow Tree Inn and Suites | 34 | Open | 11/7/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 138 | 15 | PSH | Prop HHH | Western Landing 25820 S WESTERN AVE CA 90710 | 80 | Open | 12/3/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 139 | 14 | PSH | Prop HHH | The Brine Residential 3016 N NORTH MAIN ST Los Angeles, CA 90031 | 49 | Open | 12/30/2024 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 140 | 9 | PSH | Prop HHH | The Azalea (fka 4507 Main St) 4505 S MAIN ST Los Angeles, CA 90037 | 31 | Open | 2/6/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 141 | 10 | IH | Interim Housing (DV Emergency Shelter) | Confidential (7)(11) | 25 | Open | 3/1/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 142 | 14 | PSH | Permanent Supportive Housing (Master Lease) | 1411 S Flower St 90015 | 220 | Open | 3/1/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 143 | 6 | PSH | Non-Prop HHH | Luna Vista Apartments 8767 N PARTHENIA PL 1-73 CA 91343 | 36 | Open | 3/4/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 144 | 9 | PSH | Prop HHH | Central Apartments 2106 S CENTRAL AVE Los Angeles, CA 90011 | 56 | Open | 3/7/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

The standard question text for each row reads:

> 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?
>
> 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"
>
> 3) What funding sources were used for this "Address/Location," and how was City participation verified?

| # | | Type | Program | Address/Location | Units/Beds | Status | Open & Occupiable Date | Status |
|---|---|---|---|---|---|---|---|---|
| 145 | 13 | PSH | Prop HHH | Santa Monica & Vermont Apartments (Phases 1 & 2) 4718 W SANTA MONICA BLVD Los Angeles, CA 90029 | 94 | Open | 3/27/2025 | Pending |
| 146 | 14 | PSH | Prop HHH | Lorena Plaza 3401 E 1ST ST Los Angeles, CA 90063 | 32 | Open | 4/4/2025 | Pending |
| 147 | 8 | PSH | Prop HHH | Southside Seniors 1655 W MANCHESTER AVE Los Angeles, CA 90047 | 36 | Open | 4/4/2025 | Pending |
| 148 | 8 | PSH | Non-Prop HHH | Vermont Manchester Family Transit Priority Project 8500 S VERMONT AVE CA 90044 | 58 | Open | 4/9/2025 | Pending |
| 149 | 8 | PSH | Prop HHH | Vermont Manchester Senior 8400 S VERMONT AVE Los Angeles, CA 90044 | 60 | Open | 4/9/2025 | Pending |
| 150 | 14 | IH | Interim Housing | 545 San Pedro (3) | 53 | Open | 4/24/2025 | Pending |
| 151 | 8 | PSH | Homekey 2 | 1654 W Florence | 126 | Open | 4/30/2025 | Pending |
| 152 | 13 | PSH | Prop HHH | Montecito II Senior Housing 6668 W FRANKLIN AVE HOLLYWOOD, CA 90028 | 32 | Open | 5/28/2025 | Pending |
| 153 | 15 | PSH | Non-Prop HHH | Jordan Downs Phase S4 (TMO) 10110 S. Grape Street, Los Angeles, CA 90002, 10150 S. Grape Street, Los Angeles, CA 90002 (3)(4) | 17 | Open | 5/28/2025 | Pending |
| 154 | 13 | PSH | Homekey 2 | 2812 Temple (2812 Temple/ 916 Alvarado) (22) | 41 | Open | 6/10/2025 | Pending |
| 155 | 5 | IH | Interim Housing | 2377 Midvale Ave | 33 | Open | 6/30/2025 | Pending |
| 156 | 14 | PSH | Non-Prop HHH | Crocker (Umeya) Apartments 411 S TOWNE AVE CA 90013 | 87 | Open | 7/30/2025 | Pending |
| 157 | 14 | PSH | Non-Prop HHH | 600 S San Pedro St 1 Los Angeles, CA 90021 (4) | 147 | Open | 7/31/2025 | Pending |
| 158 | 14 | PSH | Non-Prop HHH | 600 S San Pedro St 2 Los Angeles, CA 90021 (4) | 151 | Open | 7/31/2025 | Pending |
| 159 | 2 | PSH | Prop HHH | Villa Vanowen fka Confianza 14142 W VANOWEN ST VAN NUYS, CA 91405 (4)(23) | 63 | Open | 9/3/2025 | Pending |
| 160 | 12 | PSH | Prop HHH | 21300 Devonshire 21300 W DEVONSHIRE ST CA 91311 (4) | 99 | Open | 9/8/2025 | Pending |

| # | No. | Type | Program | Address/Location | Units/Beds | Status | Date | Status | Questions |
|---|-----|------|---------|------------------|------------|--------|------|--------|-----------|
| 161 | 1 | PSH | Non-Prop HHH | Miramar Gold<br>1434 W MIRAMAR ST CA 90026 (4) | 47 | Open | 9/9/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 162 | 3 | PSH | Homekey 2 | 21121 Vanowen (4)(21) | 92 | Open | 9/15/2025 | Pending | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 163 | 6 | PSH | Non-Prop HHH | Vista Terrace<br>8134 N VAN NUYS BLVD CA 91402 (4) | 24 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 164 | 13 | PSH | Homekey 2 | 916 Alvarado (2812 Temple/ 916 Alvarado) | 23 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 165 | 11 | PSH | Non-Prop HHH | Red Tail Crossing (FKA Kite Crossing) 8333 S AIRPORT BLVD CA 90045 | 40 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 166 | 13 | PSH | Prop HHH | Voltaire Villas (Enlightenment Plaza Ph III) 316 N JUANITA AVE Los Angeles, CA 90004 | 71 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 167 | 13 | PSH | Prop HHH | Rousseau Residences<br>316 N JUANITA AVE Los Angeles, CA 90004 | 51 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 168 | 4 | PSH | Homekey 2 | BLVD Hotel 2010 N. Highland | 61 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 169 | 10 | PSH | Prop HHH | McDaniel House (fka South Harvard)<br>1049 1/2 S HARVARD BLVD Los Angeles, CA 90006 | 46 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 170 | 13 | PSH | Non-Prop HHH | Alvarado Kent Apartments 707 N ALVARADO ST CA 90026 | 60 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 171 | 13 | PSH | Prop HHH | Montesquieu Manor<br>316 N JUANITA AVE CA 90004 | 52 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 172 | 3 | PSH | Homekey 2 | 20205 Ventura | 144 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 173 | 14 | PSH | Prop HHH | La Guadalupe (fka First and Boyle) 100 S BOYLE AVE Los Angeles, CA 90033 | 43 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 174 | 12 | PSH | Homekey 2 | 19325 Londelius | 115 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 175 | 5 | IH | Homekey 3 | The Weingart Shelby<br>3340 Shelby Dr, Los Angeles, CA 90034 | 78 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 176 | 8 | PSH | Prop HHH | Ambrosia Apartments<br>800 W 85TH ST Los Angeles, CA 90044 (24) | 89 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| # | CD | Type | Program | Address/Location | Units | Status | | | Questions |
|---|---|---|---|---|---|---|---|---|---|
| 177 | 14 | PSH | Prop HHH | 803 E. 5th St<br>803 E 5TH ST Los Angeles, CA 90013 | 94 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 178 | 6 | PSH | Prop HHH | Oatsie's Place (fka Sherman Way) 16015 W SHERMAN WAY VAN NUYS, CA 91406 | 45 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 179 | 15 | PSH | Homekey 2 | 18602 Vermont | 134 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 180 | 1 | PSH | Non-Prop HHH | Third Thyme<br>1435 W 3RD ST CA 90017 | 52 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 181 | 12 | IH | Homekey 3 | Motel 6 – North Hills 15711 W. Roscoe Blvd, North Hills, CA 91343 | 111 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 182 | 11 | PSH | Homekey 2 | 6531 S Sepulveda | 118 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 183 | 10 | PSH | Non-Prop HHH | The Arlington 3322 W WASHINGTON BLVD CA 90018 | 20 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 184 | 8 | PSH | Prop HHH | Sunnyside (fka RETHINK Housing 62nd/1408 W. 62nd St) 1408 W 62ND ST Los Angeles, CA 90047 | 26 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 185 | 4 | IH | Homekey 3 | Oak Tree Inn 17448 Ventura Blvd, Encino CA 91316 (25) | 26 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 186 | 3 | PSH | Homekey 3 | 7625 Topanga Canyon Blvd Phase 2 | 24 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 187 | 13 | PSH | Prop HHH | Loma Verde (fka RETHINK Housing Westlake) 405 N WESTLAKE AVE Los Angeles, CA 90026 | 18 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 188 | 14 | PSH | Non-Prop HHH | First Street North- B (Go For Broke- S 9p) 128 N JUDGE JOHN AISO ST CA 90012 | 17 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 189 | 14 | PSH | Non-Prop HHH | First Street North-A (Go For Broke Apt N-4p) 200 N JUDGE JOHN AISO ST CA 90012 | 52 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 190 | 10 | PSH | Prop HHH | New Hampshire PSH 701 S NEW HAMPSHIRE AVE Los Angeles, CA 90005 | 93 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 191 | 1 | PSH | Prop HHH | Grandview Apartments 714 S GRAND VIEW ST Los Angeles, CA 90057 | 54 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 192 | 8 | PSH | Non-Prop HHH | The Carlton 5401 S WESTERN AVE Los Angeles, CA 90062 | 30 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| 193 | 9 | PSH | Non-Prop HHH | Central Avenue Apartments 8909 S CENTRAL AVE Los Angeles, CA 90002 | 30 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 194 | 3 | PSH | Prop HHH | 18722 Sherman Way, L.P. 18722 W SHERMAN WAY CA 91335 | 63 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 195 | 15 | PSH | Prop HHH | Safe Harbor II (fka Lagoon/PSH 5) 728 N LAGOON AVE Wilmington, CA 90744 | 39 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 196 | 15 | PSH | Prop HHH | Safe Harbor I (fka West Anaheim/PSH 3) 828 W ANAHEIM ST Wilmington, CA 90744 | 49 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 197 | 6 | PSH | Prop HHH | The Rigby 15314 W RAYEN ST North Hills, CA 91343 | 33 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 198 | 15 | IH | Interim Housing (Modular Units) | 600 E. 116th Place | 60 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 199 | 1 | IH | Interim Housing (Modular Units) | 503 San Fernando Rd. | 64 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 200 | 2 | IH | Interim Housing (THV) | Van Nuys Metrolink 7724 Van Nuys Blvd. | 100 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 201 | 6 | IH | Interim Housing (THV) | Sun Valley Metrolink Station 8358 San Fernando Rd. | 208 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 202 | 13 | IH | Interim Housing (THV) | 5301 Sierra Vista Ave | 51 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 203 | 6 | PSH | Homekey 1 | Pano (formerly Panorama Inn) 8209 Sepulveda Blvd. | 90 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 204 | 15 | PSH | Homekey 1 | Travelodge 18600 Normandie Ave. | 40 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 205 | 5 | IH | Interim Housing | 7253 Melrose (3) | 60 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 206 | 13 | PSH | Non-Prop HHH | Locke Lofts 345 N MADISON AVE CA 90004 (26) | 137 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 207 | 14 | PSH | Non-Prop HHH | osa's Place (fka Downtown Womens Center Campus Expansion 501 E 5TH ST Los Angeles, CA 90013 (26) | 97 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 208 | 14 | PSH | Prop HHH | Weingart Tower 1B - HHH PSH 554 S SAN PEDRO ST Los Angeles, CA 90013 (26) | 83 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated? 2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?" 3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 209 | Various | TLS | Time-Limited Subsidies | Time-Limited Subsidies (27) | 2,000 | In Process | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 210 | 1 | PSH | Non-Prop HHH | Grace Villas<br>216 S AVENUE 24 Los Angeles, CA 90031 (28) | 12 | Removed | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 211 | 1 | PSH | Non-Prop HHH | Menlo Ave Apartments 1216 S Menlo Ave CA 90006 (28) | 50 | Removed | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 212 | 6 | PSH | Prop HHH | The Main<br>15302 W RAYEN ST North Hills, CA 91343 (28) | 33 | Removed | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 213 | 15 | PSH | Prop HHH | Hope on 6th<br>576 W 6TH ST SAN PEDRO, CA 90731 (28) | 31 | Removed | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |
| 214 | 8 | PSH | Non-Prop HHH | Crenshaw and 50th<br>5002 S CRENSHAW BLVD Los Angeles, CA 90043 (28) | 15 | Removed | | | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (*e.g.*, contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? |

| Project Type | Question | Response |
|---|---|---|
| | | 1) The Los Angeles Housing Department provides the "Units/Beds" and "Status" information. The "Units/Beds" reported are Permanent Supportive Housing (PSH) units serving people experiencing homelessness. Note that information about these projects including the Supportive Housing unit count are available on LAHD's public dashboard: https://housing.lacity.gov/housing/hhh-progress-dashboard. |
| Prop HHH | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? | LAHD provides a "RFO" or "Ready for Occupancy" date, which typically aligns with the date the Temporary Certificate of Occupancy (TCO) or Certificate of Occupancy (COO) is issued from the Los Angeles Department of Building and Safety (LADBS). Most PSH sites have Project-Based Vouchers (PBVs), and participants cannot move in until a Housing Assistance Payments (HAP) contract is executed with the Housing Authority for the City of Los Angeles (HACLA) for the PBV units at the site. Therefore, CAO reports the HAP contract execution date, rather than LAHD's RFO date, for sites with PBVs. Once LAHD has provided the list of sites with new RFO dates in the reporting period quarter, CAO staff send the list to HACLA Section 8 Department staff. HACLA Section 8 staff confirm whether the sites have PBVs and, if so, the HAP contract effective date (or HAP contract still in process). For sites with an RFO date and HAP effective date, the later date (typically the HAP effective date) is reported as the Open & Occupiable date. Any sites with PBVs that do not yet have a HAP contract effective date are listed as "In Process" in the report. Note that data collection for HAP contract effective dates from HACLA began in October 2023. Prior to that, LAHD requested this information from HACLA on an as needed basis (typically for sites that had an RFO date in the most recent quarter but no occupancy yet).<br><br>2) The majority of the primary documents for each project are stored in LAHD's internal HIMS database, a proprietary database. Funded projects will have executed loan agreements with recorded covenants that memorialize the funding sources, location, and affordability requirements of each project.<br><br>3) All "Prop HHH" projects received some amount of Proposition HHH financing from the City. The City may have provided or assisted with other financing for the project as well. |
| Homekey 1, 2, or 3 (LAHD-managed) | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? | LAHD provides a "RFO" or "Ready for Occupancy" date, which typically aligns with the date the Temporary Certificate of Occupancy (TCO) or Certificate of Occupancy (COO) is issued from the Los Angeles Department of Building and Safety (LADBS). Most PSH sites have Project-Based Vouchers (PBVs), and participants cannot move in until a Housing Assistance Payments (HAP) contract is executed with the Housing Authority for the City of Los Angeles (HACLA) for the PBV units at the site. Therefore, CAO reports the HAP contract execution date, rather than LAHD's RFO date, for sites with PBVs. Once LAHD has provided the list of sites with new RFO dates in the reporting period quarter, CAO staff send the list to HACLA Section 8 Department staff. HACLA Section 8 staff confirm whether the sites have PBVs and, if so, the HAP contract effective date (or HAP contract still in process). For sites with an RFO date and HAP effective date, the later date (typically the HAP effective date) is reported as the Open & Occupiable date. Any sites with PBVs that do not yet have a HAP contract effective date are listed as "In Process" in the report. Note that data collection for HAP contract effective dates from HACLA began in October 2023. Prior to that, LAHD requested this information from HACLA on an as needed basis (typically for sites that had an RFO date in the most recent quarter but no occupancy yet).<br><br>2) The majority of the primary documents for each project are stored in LAHD's internal HIMS database, a proprietary database. Funded projects will have executed loan agreements with recorded covenants that memorialize the funding sources, location, and affordability requirements of each project.<br><br>3) All projects received State of California Homekey 1, 2, or 3 funding along with City matching funds.<br><br>See list of projects below:<br><br>No. 151, 1654 W Florence<br>No. 154, 2812 Temple (2812 Temple/ 916 Alvarado)<br>No. 162, 21121 Vanowen<br>No. 164, 916 Alvarado (2812 Temple/ 916 Alvarado)<br>No. 168, BLVD Hotel 2010 N. Highland<br>No. 172, 20205 Ventura<br>No. 174, 19325 Londelius<br>No. 175, The Weingart Shelby<br>No. 179, 18602 Vermont<br>No. 181, Motel 6 - North Hills<br>No. 182, 6531 S Sepulveda<br>No. 185, Oak Tree Inn |
| Homekey 2 or 3 (HACLA-managed) | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? | 1) Data is confirmed quarterly by HACLA Asset Management staff. Note: Data collection for Homekey 3 sites from HACLA began January 2024 (when these sites were added to the report). Data collection for Homekey 2 sites from HACLA began October 2024. Prior to that, the Homekey 2 data was requested from LAHD, who then requested from HACLA.<br><br>2) Public reports are available on the HACLA Board website. Information on projects receiving loans from LAHD are available in the City's Council File Management System. HACLA can provide additional documents as needed.<br><br>3) All projects received State of California Homekey 2 or 3 funding along with matching funds from HACLA. HACLA is formed under State law and headed by a City Commission, whose members are appointed by the Mayor and confirmed by the City Council. Several projects also received loans from the City.<br><br>See list of projects below:<br><br>No. 12, 6521 Brynhurst<br>No. 13, 740 Alvarado<br>No. 14, 5050 Pico<br>No. 16, 10150 Hillhaven<br>No. 22, 14949 Roscoe<br>No. 60, 7639 Van Nuys<br>No. 64, 1044 Soto<br>No. 127, 4065 Oakwood<br>No. 133, 3705 McLaughlin<br>No. 134, 4818 N Sepulveda Blvd<br>No. 186, 7625 Topanga Canyon Blvd Phase 2 |
| Interim Housing | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? | 1) CAO maintains records of the beds, status, and open and occupiable date. The number of beds and status can be confirmed in the City/LAHSA contracts and LAHSA/service provider contracts. Open and occupiable date is typically confirmed by the service provider and should align with the date of the first intake in HMIS.<br><br>2) Supporting documentation may include City funding reports, lease/sublease agreements, City contracts with LAHSA, LAHSA subcontracts with providers, PMP updates to State Department of General Services for THV/Modular projects.<br><br>3) Funding sources by site are listed below:<br>No. 18, Highland Gardens: City General Fund<br>No. 89, 10864 Rochester: Homeless Housing, Assistance and Prevention (HHAP) Grant funds<br>No. 102, Mayfair: City General Fund, Proposition HHH, Community Development Block Grant (CDBG) funds, and Municipal Housing Finance Funds<br>No. 117, 4969 Sunset Blvd: City General Fund, HHAP<br>No. 155, 2377 Midvale Ave: Behavioral Health Continuum Infrastructure Program - Emergency Stabilization Bed Grant funds (BHCIP - ESB), City General Fund, HHAP<br>No. 198: BHCIP-ESB, City General Fund, HHAP<br>No. 199: 503 San Fernando Rd: BHCIP-ESB<br>No. 200: Van Nuys Metrolink: BHCIP-ESB<br>No. 201: Sun Valley Metrolink Station: BHCIP-ESB, City General Fund<br>No. 202: 5301 Sierra Vista Ave: BHCIP-ESB, CIty General Fund<br>No. 205: 7253 Melrose: HHAP |
| Interim Housing (DV Emergency Shelter) | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? | 1) Information was confirmed by the Community Investment for Families Department (CIFD), which holds the contract with the service provider.<br><br>2) LAHD can provide documentation on Prop HHH funding provided for the facility. CIFD can provide service contracts for the service provider's emergency shelter program (of which this is one of two sites).<br><br>3) Prop HHH, City General Fund, CDBG (Community Development Block Grant funding) |
| Interim Housing (Hotel/Motel Booking/Occupancy) | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? | 1) Occupancy Agreement room numbers are based on the Occupancy Agreement contract with the hotel/motel. Administrative rooms, as noted in the invoices, are excluded from the total of available, occupiable rooms. Booking Agreement rooms are based on the highest room count for each site during the latest reporting quarter (e.g. 7/1/25 - 9/30/25) based on CAO invoice records. Thus, Booking Agreement rooms may fluctuate from quarter to quarter. Administrative rooms, as noted in the invoices, are excluded from the total of available, occupiable rooms. Sites are confirmed to be open based on active agreements (as well as invoices). Open and Occupiable date reported is the first invoice date for each hotel/motel, based on invoice records held by CAO.<br><br>2) Booking and occupancy agreements, invoices<br><br>3) City General Fund (Homeless Emergency Account) |
| Permanent Supportive Housing (Master Lease) | 1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?<br><br>2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"<br><br>3) What funding sources were used for this "Address/Location," and how was City participation verified? | 1) Information was provided by LAHSA's Master Lease strategy team. Only residential units serving people experiencing homelessness are included in the unit count (manager/admin units are excluded).<br><br>2) City funding report, City/LAHSA contract. Additional documentation can be provided by LAHSA.<br><br>3) City staff provided technical assistance to LAHSA for the development of the Master Leasing Strategy. In Fiscal Year (FY) 2025-26, the City is providing $5,212,743 in funding from the City's General Fund to support the overall Strategy and operations for LAHSA's Master Leasing portfolio. In addition, the portfolio is partly supported with Time-Limited Subsidies (TLS) funded by the City and Section 8 vouchers provided by the Housing Authority of the City of Los Angeles (HACLA). |

1) The Los Angeles Housing Department provides the "Units/Beds" and "Status" information. The "Units/Beds" reported are Permanent Supportive Housing (PSH) units serving people experiencing homelessness. Note that information about these projects including the Supportive Housing unit count are available on LAHD's public dashboard: https://housing.lacity.gov/housing/hhh-progress-dashboard.

1) From which City system(s)/database(s) were the reported "Units/Beds," "Status," and "Open & Occupiable Date" generated?

LAHD provides a "RFO" or "Ready for Occupancy" date, which typically aligns with the date the Temporary Certificate of Occupancy (TCO) or Certificate of Occupancy (COO) is issued from the Los Angeles Department of Building and Safety (LADBS). Most PSH sites have Project-Based Vouchers (PBVs), and  participants cannot move in until a Housing Assistance Payments (HAP) contract is executed with the Housing Authority for the City of Los Angeles (HACLA) for the PBV units at the site. Therefore, CAO reports the HAP contract execution date, rather than LAHD's RFO date, for sites with PBVs. Once LAHD has provided the list of sites with new RFO dates in the reporting period quarter, CAO staff send the list to HACLA Section 8 Department staff. HACLA Section 8 staff confirm whether the sites have PBVs and, if so, the HAP contract effective date (or HAP contract still in process). For sites with an RFO date and HAP effective date, the later date (typically the HAP effective date) is reported as the Open & Occupiable date. Any sites with PBVs that do not yet have a HAP contract effective date are listed as "In Process" in the report. Note that data collection for HAP contract effective dates from HACLA began in October 2023. Prior to that, LAHD requested this information from HACLA on an as needed basis (typically for sites that had an RFO date in the most recent quarter but no occupancy yet).

Non-Prop HHH

2) What supporting documentation (e.g., contracts, invoices, permits, cost certifications, loan agreements etc.) is available for this "Address/Location?"

2) The majority of the primary documents for each project are stored in LAHD's internal HIMS database, a proprietary database. Funded projects will have executed loan agreements with recorded covenants that memorialize the funding sources, location, and affordability requirements of each project.

3) What funding sources were used for this "Address/Location," and how was City participation verified?

3) Information is being compiled and will be provided as soon as possible.

| System / Dataset | City (LAHD, LAHSA, HACLA coordination) | Data Purpose | Key Questions / Clarifications | Responses |
|---|---|---|---|---|
| RMS (Resource Management System) | LAHSA | Tracks shelter & PSH unit inventory in real time | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (e.g., update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verifies the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? | LAHSA is the system owner. A response has been requested from LAHSA. To the City's knowledge, RMS is not used for the quarterly report data. |
| HMIS (Homeless Management Information System) | LAHSA | Client-level service and placement tracking | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (e.g., update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? | LAHSA is the system owner. A response has been requested from LAHSA. |
| LAHD Project Pipeline Data | LAHD | Tracks PSH pipeline and project-level data | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (e.g., update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? | LAHD is the system owner. Please see response below.<br><br>Who is the system owner (department and point of contact within the department) of this system?<br>The LAHD System's Division - HMIS Support team supports the system. For inquiries, contact Jeong Yi, the Senior Systems Analyst lead.<br><br>How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (e.g., update date, update personnel, upload date, uploader, etc.)?<br>The system's data is mostly updated in real-time. Data updates are primarily performed by program staff who enter data directly into HMIS as part of their daily tasks. Some data may also be updated periodically from other integrated systems.<br><br>Yes, metadata is preserved for updates on significant data elements that require tracking. For these actions, the system tracks who created a record and who last modified it, along with the date and time of those actions.<br><br>How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br>For quality assurance, the accuracy of the data is verified by the program staff, who are the subject matter experts for their particular business areas. Change logs are maintained to monitor data modifications (as detailed in the audit trail response). Furthermore, any enhancements to the system go through a full software development life cycle, including requirement gathering, development, and various stages of testing.<br><br>Is there an audit trail for the system and, if so, what is it and can it be exported?<br>Yes, HMIS maintains an audit trail for data changes on events that are determined to be significant based on established decision criteria. For these tracked actions, the system records the user who created or modified the data, as well as the date and time the action occurred. This information is used to monitor data integrity.<br><br>Who verified the accuracy of the data before submission to the Court? How?<br>The accuracy of the data is verified by the program staff who are the experts in that particular business domain. They are responsible for reviewing the data to ensure it is accurate and consistent with program operations.<br><br>Is this system an aggregation of multiple databases, or a single database?<br>HMIS is an aggregation of multiple databases. Each database contains many tables and other database objects that support various program functions. |
| HACLA Voucher Data | HACLA | Administers vouchers and rental subsidies | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (e.g., update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? | Data on HACLA vouchers are not reported in the quarterly report<br><br>HACLA maintains records documenting the execution dates of Housing Assistance Payments (HAP) contracts and will be able to provide the relevant reports or documentation as needed. |
| Inside Safe Records & Invoices | Mayor's Office / LAHSA | Hotel/motel interim housing agreements under Inside Safe | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (e.g., update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? | Inside Safe interim housing hotel/motel lease agreements and invoices are used to determine the number of rooms reported on the quarterly report. The invoice verification and payment process is described below.<br><br>1. CAO receives invoice packet from service provider via email<br>2. CAO performs intake (log key data points in "HEA Tracker" (Google Spreadsheet))<br>3. CAO verification team verifies Inside Safe enrollment in HMIS for participants on the billing and verifies invoice details (rates, dates, participants, etc) in "Inside Safe CAO Motel Invoice Verification Tracker" (Google Spreadsheet)<br>4. CAO budget staff index and perform analysis on received invoices to determine the number of room nights being paid for and to ensure accurate billing rate per hotel invoice on "IS Metrics" worksheet (Google Spreadsheet). Any discrepancies are flagged for verification team staff.<br>5. Once verified, invoices are submitted through the approval process for payment.<br><br>Data in the quarterly report to the Court is based on invoices received for the reporting period (7/1/25 - 9/30/25) as of October 6, 2025. These invoices were at various stages of the verification/payment cycle. Data in the IS Metrics Google Sheet was used as the basis for the number of rooms.<br><br>Data is entered monthly into the IS Metrics Google Sheet. Google Sheets tracks updates made, date updates were made, and who made the updates. Versions are also saved by CAO budget staff on a monthly basis. |
| LAHSA Inventory Management System | LAHSA | Tracks real-time available, occupied, and offline beds | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (e.g., update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? | LAHSA is the system owner. A response has been requested from LAHSA. |
| CARE / CARE+ Encampment Data | Dept. of Sanitation / Mayor's Office | Field operation records for encampment clearances | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (e.g., update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? | LA Department of Sanitation is the system owner. Please see responses below.<br><br>1. Who is the system owner (department and point of contact within the department) of this system?<br><br>System owner: LSD (Livability Services Division)<br>POC for Geographic Information System (GIS): Rodell Zorilla, Lisa Gauthier<br>Operational Usage: Salvador Rosales<br><br>The system was created by the Livability Services Division (LSD) Geographic Information System (GIS) team within the LA Sanitation and Environment for the LSD's CARE/CARE+ Program. The system is powered by ESRI's ArcGIS Online system, and the applications used to collect the data are off-the-shelf. The survey-form application is ESRI's Survey123.<br><br>The GIS Supervisor is Rodell Zorilla and the GIS Specialist who developed the form used in the data collection is Lisa Gauthier. The system was developed using off-the-shelf ESRI products to digitalize the previously paper and manual data collection process. The system was implemented in October 2023, and the database is hosted in ESRI's ArcGIS Online cloud.<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (e.g., update date, update personnel, upload date, uploader, etc.)?<br><br>How frequently are the system's data updated?<br>The database is used in daily operations. Data updates are typically performed using a mobile application (Esri's Survey123) and ArcGIS Pro.<br>This is designed to be an editable database for staff, and submitted data can be edited daily. Only "adds" and "updates" are allowed; record deletion is disabled.<br>How are data updates performed?<br>Field staff can submit, recall, create data or edit data and resubmit their report using the Survey123 mobile application; field staff can edit only their own records.<br>Is metadata preserved for the updates (e.g., update date, update personnel, upload date, uploader, etc.)?<br>The EditDate, Editor, Creator, and Creation date exist. However, the Edit Date and Editor Fields change and reflect the last editor and last edit date, i.e. the historical data in these fields are not preserved.<br>As the app evolves, the GIS team makes structural changes like adding new fields. For example, adding the "Makeshift Shelter" as a tracking metric was an operational-data collection change to respond to Alliance.<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)? |
| EGMS (Enterprise Grant Management System) | LAHSA | Tracks contracts, invoices, and fiscal grants | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (e.g., update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? | LAHSA is the system owner. A response has been requested from LAHSA. |
| City Financial Systems (FMS, Workday) | CAO / Controller | Fiscal oversight and payment systems | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (e.g., update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? | Not used for Quarterly Reports. |
| Public Document Portal | City of Los Angeles | Public access to compliance documentation | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (e.g., update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? | Not used for Quarterly Reports. The Controller's Office can provide additional information regarding the public website with service provider contracts and invoices related to the Settlement Agreement. |
| Cross-System Data Integration | Citywide | Ensures consistency across RMS, HMIS, LAHD, and HACLA systems | 1. Who is the system owner (department and point of contact within the department) of this system?<br><br>2. How frequently are the system's data updated? How are data updates performed? Is metadata preserved for the updates (e.g., update date, update personnel, upload date, uploader, etc.)?<br><br>3. How is data governance handled (e.g. quality assurance, change logs, version control, etc.)?<br><br>4. Is there an audit trail for the system and, if so, what is it and can it be exported?<br><br>5. Who verified the accuracy of the data before submission to the Court? How?<br><br>6. Is this system an aggregation of multiple databases, or a single database? | Not applicable - they are proprietary systems |

| Monitor Garrie's Questions | Answers |
|---|---|
| How are offline housing units, as indicated in the footnotes to Exhibit A, tracked and defined? | Offline units are those not currently available to be occupied (for example, a unit undergoing ADA rehabilitation). The Office of the CAO removed offline units brought to its attention in the quarterly report. |
| What methodology did the City use to define the "Created," "Open," and "In Process" options for the "Status" category? Is it consistent across departments? | Items in the pipeline are reported as either "Open" or "In Process." "Open" projects are available to be occupied. "In Process" projects have received some sort of commitment/approval from the City but are not yet available to be occupied. |
| Given that the number of Unit/Beds for several of the Address/Location rows listed on Exhibit A may "fluctuate," how did the City determine which number to report? Is it an average, a number based on a specific date, or some other method? | This footnotes specifically refers to hotel/motel booking agreements. A booking agreement confirms a fixed nightly rate, but motel rooms used may fluctuate based on the number of participants at a location and room availability. The number reported in the quarterly report represents the highest number of rooms invoiced during that particular quarter, minus any rooms used for administrative purposes. |
| How is the number of Unit/Beds for a given housing unit calculated if the contractual agreement type is "booking agreement" or "occupancy agreement?" | Please see the explanation above for booking agreements. An occupancy agreement includes a fixed nightly rate as well as a guaranteed number of rooms, regardless if they are filled or not. The number of rooms reported is based on the number of rooms contracted for under the occupancy agreement, minus any administrative rooms noted in the invoices for that quarter. |
| Are the housing units (i.e., the rows) in Exhibit A organized by address or project? If the former, why does Exhibit A not include an address for each project? For example, Row 2 has an Address of "PATH Villas Montclair/Gramercy (Recap-Site 2 of 2) 3317 W WASHINGTON BLVD Los Angeles, CA 90018," but the explanation on Exhibit B includes a second project at "4220 W. Montclair St," which is not otherwise included on Exhibit A. | Rows are primarily organized by site (address/location), but in some cases rows may include multiple related addresses (for example, Row 5)<br><br>With regard to Row 2, as explained in Exhibit B, only the Gramercy site is counting toward the Settlement, as the Montclair site opened prior to the Settlement start date. Therefore, only the address and PSH units for the Gramercy site are listed. |
| Please provide a definition for each column (e.g., "Address/Location," "Beds/Units," etc.) in the October 2025 report including, where applicable, a definition of the data entered (e.g., "In Process" and "Removed" for "Total PEH Served")? | Please see definitions tab |
| Are these definitions consistent across each housing unit and City department collecting the data? | Any differences in definition for various project types are noted |
| What is the City's definition of persons experiencing homelesness ("PEH"), and is that definition uniform across housing units and City departments? | The City uses HUD's definition of homelessness, which can be found here: https://www.hudexchange.info/homelessness-assistance/coc-esg-virtual-binders/coc-esg-homeless-eligibility/four-categories/ |
| How does the City collect and verify information regarding the number of PEH? How does the City correlate the PEH date with the housing unit data? | Depending on the project, data is collected from the Los Angeles Housing Department (LAHD), the Housing Authority of the City of Los Angeles (HACLA), the Los Angeles Homeless Services Authority (LAHSA), or the Community Investment for Families Department (CIFD). The data requests are specific to the beds/units listed on the quarterly report. |
| How are errors or additional findings from prior reports tracked? Are these errors corrected in subsequent quarters? If so, what is the process? | Any errors and/or updates brought to the attention of the Office of the CAO are corrected/updated in the subsequent quarterly report. Any such updates are noted in footnotes in the quarterly report. |

| Term | Definition |
|---|---|
| Council District | Council District where the site is located. In some cases, a site may be located adjacent to the Council District boundary (for example, on the West LA VA campus or in unincorporated LA County across the street from a Council District boundary), in which case the adjacent Council District is listed. |
| Intervention Type | PSH: Permanent Supportive Housing. A housing model that combines permanent, affordable housing with supportive services to help individuals and families achieve and maintain housing stability. Supportive services can include case management, mental health care, substance abuse treatment, job training, and other services that help individuals build independent living skills. https://www.lahsa.org/documents?id=9520-psh-glossary-of-terms.pdf<br><br>IH: Interim Housing. An intervention that provides people experiencing homelessness with temporary housing intended to resolve their immediate experience of unsheltered homelessness, connect participants to permanent housing opportunities in their communities, and provide various other services. https://www.lahsa.org/documents?id=2618-interim-housing-practice-standards.pdf<br><br>TLS: Time-Limited Subsidy: Permanent housing program that provides housing identification and attainment services, case management and financial assistance, typically for a period of up to twenty-four (24) months. https://www.lahsa.org/documents?id=8141-srs-time-limited-subsidy-tls-all-populations-fy-24-25.pdf |
| Project Type | Prop HHH: Permanent Supportive Housing receiving Proposition HHH financing<br>Non-Prop HHH: Permanent Supportive Housing receiving financing that does not include Proposition HHH (e.g. 4% or 9% tax credit financing or other City participation)<br>Homekey 1, 2, 3: Permanent Suportive Housing or Interim Housing receiving State of California Department of Housing and Community Development Homekey funding<br>Interim Housing: See "Intervention Type" definition above.<br>Interim Housing (Hotel/Motel Booking Agreement): Hotel/Motel used for interim housing. A booking agreement confirms a fixed nightly rate, but motel rooms used may fluctuate based on the number of participants at a location and room availability.<br>Interim Housing (Hotel/Motel Occupancy Agreement): Hotel/Motel used for interim housing. An occupancy agreement includes a fixed nightly rate as well as a guaranteed number of rooms, regardless if they are filled or not.<br>Interim Housing (DV Emergency Shelter): Confidential shelter providing emergency housing to survivors of domestic violence. The U.S. Department of Housing and Urban Development (HUD) definition of homelessness includes individuals and families fleeing/attempting to flee domestic violence: https://www.hudexchange.info/homelessness-assistance/coc-esg-virtual-binders/coc-esg-homeless-eligibility/four-categories/category-4/<br>Interim Housing (THV): Tiny Home Village (THV) interim housing typology. THV sites provide standalone sleeping units that accommodate a maximum of two participants, along with shared hygiene units, laundry facilities, and common areas.<br>Interim Housing (Modular Units): Modular Residential Unit interim housing typology. Modular residential units are a similar interim housing typology to THVs, but differ with regard to their larger size, greater amenities, and longer lifespan. Such units may include features such as kitchenettes and bathrooms. These units must be State-certified and construction of these sites is regulated by the California Department of Housing and Community Development (HCD).<br>Permanent Supportive Housing (Master Lease): Permanent housing typology in which an entire building is leased in order to provide permanent supportive housing for persons experiencing homelessness.<br>Time-Limited Subsidies: See "Intervention Type" definition above. |
| Address/Location | Name and/or address of site counting toward Settlement requirements. |
| Units/beds | Number of units/beds serving people experiencing homelesness counting toward Settlement requirements, reported by type of project as follows:<br>Permanent Supportive Housing projects are reported by unit<br>Hotel/Motel Booking/Occupancy agreements are reported by unit<br>All other interim housing typologies aside from hotel/motel booking/occupancy agreements are reported by bed<br>Time-Limited Subsidies (in progress) are reported by subsidy. As subsidies are utilized, TLS will be reported as "open" by the number of people supported by the subsidies. |
| Status | Open: Units/beds are open and available to be occupied<br>In process: Beds/units have received approval (e.g. funding or other formal approval from Council/Mayor, such as the approval of the City's bed plan with 2,000 new TLS) but are not yet open and occupiable<br>Removed: Site/project removed from the list of projects counting toward the Settlement Agreement |
| Open & Occupiable Date | Date that site became open and available to be occupied<br>Hotel/Motel Booking/Occupancy Agreements: Dated reported is the first invoice date for each hotel/motel, based on invoice records held by CAO<br>Other Interim Housing sites: date of first intake<br>For Permanent Supportive Housing sites, LAHD provides a "RFO" or "Ready for Occupancy" date, which typically aligns with the date the Temporary Certificate of Occupancy (TCO) or Certificate of Occupancy (COO) is issued from the Los Angeles Department of Building and Safety (LADBS). Most PSH sites have Project-Based Vouchers (PBVs), and participants cannot move in until a Housing Assistance Payments (HAP) contract is executed with the Housing Authority for the City of Los Angeles (HACLA) for the PBV units at the site. Therefore, CAO reports the HAP contract execution date, rather than LAHD's RFO date, for sites with PBVs. Once LAHD has provided the list of sites with new RFO dates in the reporting period quarter, CAO staff send the list to HACLA Section 8 Department staff. HACLA Section 8 staff confirm whether the sites have PBVs and, if so, the HAP contract effective date (or HAP contract still in process). For sites with an RFO date and HAP effective date, the later date (typically the HAP effective date) is reported as the Open & Occupiable date. Any sites with PBVs that do not yet have a HAP contract effective date are listed as "In Process" in the report. Note that data collection for HAP contract effective dates from HACLA began in October 2023. Prior to that, LAHD requested this information from HACLA on an as needed basis (typically for sites that had an RFO date in the most recent quarter but no occupancy yet). |

# EXHIBIT 8

 Outlook

---

**Meeting Request: Alliance Monitor & Ed Gipson**

---

**From** Kenneth Mejia <kenneth.mejia@lacity.org>

**Date** Tue 10/28/2025 9:07 AM

**To** Edwin Gipson <edwin.gipson@lacity.org>

**Cc** Daniel B. Garrie <Daniel@lawandforensics.com>; Sonya Morgan <smorgan@lawandforensics.com>; Jane Nguyen <jane.nguyen@lacity.org>; Dinah Manning <dinah.manning@lacity.org>; Ashley Bennett <ashley.bennett@lacity.org>; Hamburger, Bradley J. <BHamburger@gibsondunn.com>; Mariani Jessica <jessica.mariani@lacity.org>; Hoang Arlene <arlene.hoang@lacity.org>; Michele <michele@michelecmartinez.com>; Mejia Kenneth <kenneth.mejia@lacity.org>; Szabo Matt <matt.szabo@lacity.org>; Mitchell Elizabeth <elizabeth@umklaw.com>; Morgan Ward Doran <Morgan@lawandforensics.com>; R. Myers Shayla <SMyers@lafla.org>; M. Brody Lauren <lbrody@millerbarondess.com>; Kahn A. <KScolnick@gibsondunn.com>

---

You don't often get email from kenneth.mejia@lacity.org. Learn why this is important

Ed,

The Alliance Monitor has reached out to request a meeting with you to discuss Alliance related matters. In accordance with my role, I am writing to link you with Monitor Garrie.

Based on communications between Counsel and Monitor Garrie, I am including all Alliance counsel (the City's, Alliance, Intervenors) in this email.

Thank you

Kenneth Mejia, CPA *(he/him)*
City Controller
LA City Controller
**https://controller.lacity.gov/**

# EXHIBIT 9

 **Outlook**

---

**RE: Meeting Request: Alliance Monitor & Ed Gipson**

---

**From** Scolnick, Kahn A. <KScolnick@gibsondunn.com>

**Date** Tue 10/28/2025 12:18 PM

**To** Kenneth Mejia <kenneth.mejia@lacity.org>

**Cc** Daniel B. Garrie <Daniel@lawandforensics.com>; Sonya Morgan <smorgan@lawandforensics.com>; Jane Nguyen <jane.nguyen@lacity.org>; Dinah Manning <dinah.manning@lacity.org>; Ashley Bennett <ashley.bennett@lacity.org>; Hamburger, Bradley J. <BHamburger@gibsondunn.com>; Mariani Jessica <jessica.mariani@lacity.org>; Hoang Arlene <arlene.hoang@lacity.org>; Michele <michele@michelecmartinez.com>; Szabo Matt <matt.szabo@lacity.org>; Mitchell Elizabeth <elizabeth@umklaw.com>; Morgan Ward Doran <Morgan@lawandforensics.com>; R. Myers Shayla <SMyers@lafla.org>; M. Brody Lauren <lbrody@millerbarondess.com>

Hi Mr. Mejia. Dropping Mr. Gipson from this chain. We've requested that if Mr. Garrie (or you, on his behalf) would like to speak with or get information from any City official or employee (other than you) in his capacity as monitor in this litigation, the request should be made through the City's counsel and then we can coordinate. Of course, if the Court has given a different instruction, please let us know.

Thanks.

**Kahn A. Scolnick**

T: +1 213.229.7656
KScolnick@gibsondunn.com

**GIBSON DUNN**

Gibson, Dunn & Crutcher LLP
333 South Grand Avenue, Los Angeles, CA 90071-3197

---

**From:** Kenneth Mejia <kenneth.mejia@lacity.org>
**Sent:** Tuesday, October 28, 2025 9:06 AM
**To:** Edwin Gipson <edwin.gipson@lacity.org>
**Cc:** Daniel B. Garrie <Daniel@lawandforensics.com>; Sonya Morgan <smorgan@lawandforensics.com>; Jane Nguyen <jane.nguyen@lacity.org>; Dinah Manning <dinah.manning@lacity.org>; Ashley Bennett <ashley.bennett@lacity.org>; Hamburger, Bradley J. <BHamburger@gibsondunn.com>; Mariani Jessica <jessica.mariani@lacity.org>; Hoang Arlene <arlene.hoang@lacity.org>; Michele <michele@michelecmartinez.com>; Mejia Kenneth <kenneth.mejia@lacity.org>; Szabo Matt <matt.szabo@lacity.org>; Mitchell Elizabeth <elizabeth@umklaw.com>; Morgan Ward <Morgan@lawandforensics.com>; R. Myers Shayla <SMyers@lafla.org>; M. Brody Lauren <lbrody@millerbarondess.com>; Scolnick, Kahn A. <KScolnick@gibsondunn.com>
**Subject:** Meeting Request: Alliance Monitor & Ed Gipson

Ed,

The Alliance Monitor has reached out to request a meeting with you to discuss Alliance related matters. In accordance with my role, I am writing to link you with Monitor Garrie.

Based on communications between Counsel and Monitor Garrie, I am including all Alliance counsel (the City's, Alliance, Intervenors) in this email.

Thank you

Kenneth Mejia, CPA *(he/him)*
City Controller
LA City Controller
**https://controller.lacity.gov/**

---

This message may contain confidential and privileged information for the sole use of the intended recipient. Any review, disclosure, distribution by others or forwarding without express permission is strictly prohibited. If it has been sent to you in error, please reply to advise the sender of the error and then immediately delete this message.

Please see our website at https://www.gibsondunn.com/ for information regarding the firm and/or our privacy policy.

---