# EXHIBIT D

# Enriched Residential Care for ARF and RCFE Beds

**Enriched Residential Care for ARF and RCFE Beds**
**Quarterly Report (For the Period Ending December 31, 2025)**

| ARF/RCFE | |
|---|---|
| Total Referrals Received | 2185 |
| Alliance Subsidies - Referrals Approved/Accepted | 659 |

| REFERRALS ACCEPTED | | | | |
|---|---|---|---|---|
| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | ADDRESS | MOVE IN DATE |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 04/19/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 04/20/2023 |
| Prevent Homlessness Promote Health (PH2) | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 04/25/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 05/01/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 05/09/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 05/10/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 05/26/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 06/06/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 06/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 06/23/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 06/30/2023 |
| Telecare | Freda Home of Love 1 | ARF | 1427 W. 106th St., Los Angeles, CA 90047 | 07/01/2023 |
| Pacific Asian Counseling Services | Leisure Garden | RCFE | 44523 15th Street West, Lancaster, CA 93534 | 07/04/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 07/13/2023 |
| Downtown MHC | Raechelle Care Home | ARF | 2215 W 15th St., Los Angeles, CA 90006 | 07/17/2023 |
| E.D. Edelman Westside MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 07/19/2023 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 4201 E. 10th St Long Beach, CA 90804 | 07/20/2023 |
| E.D. Edelman Westside MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 07/20/2023 |
| San Fernando MHC | Amigo Home II | ARF | 23601 Vanowen St., West Hills, CA 91307 | 07/22/2023 |
| SSG Alliance | Fair Oaks Manor | ARF | 5035 Echo St., Los Angeles, CA 90042 | 07/23/2023 |
| SSG Alliance | Villa Luren | ARF | 13749 Crewe St., Whittier, CA 90605 | 07/24/2023 |
| SSG Alliance | Windsor Hall | ARF | 1415 W James M Wood Blvd, Los Angeles, CA 90015 | 07/25/2023 |
| Compton FSP/DMH | Lone Star Board and Care - Crenshaw | ARF | 5140 Crenshaw Blvd., Los Angeles, CA 90043 | 07/26/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 07/28/2023 |
| SSG Alliance | Anew Direction Adult Living | ARF | 2300 S. Pacific Ave., San Pedro, CA 90731 | 07/31/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 08/01/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 1025 N Los Robles Ave, Pasadena, CA 91109 | 08/01/2023 |
| Coastal API | Wilmington Gardens | ARF | 1311 W. Anaheim St., Wilmington, CA 90744 | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 08/07/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 115 N Chester Ave., Compton, CA 90221 | 08/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 08/08/2023 |
| DMH HOME Team | Olive Tree Home | RCFE | 1035 Olive Ave, Long Beach, CA 90813 | 08/09/2023 |
| Coastal API | Heritage Board & Care #3 | ARF | 2900 E. 7th St., Long Beach, CA 90804 | 08/09/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 08/11/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 08/14/2023 |
| Downtown MHC | Highland Park Guest Home | ARF | 345-346 North Ave. 57, Los Angeles, CA 90042 | 08/14/2023 |
| DMH Compton Family MHC | Lone Star Board and Care - Crenshaw | ARF | 5140 Crenshaw Blvd., Los Angeles, CA 90043 | 08/15/2023 |
| SOCIAL MODEL RECOVERY SYSTEMS | Pasa Alta Manor | ARF | 1790 N. Fair Oaks Ave., Pasadena, CA 91103 | 08/15/2023 |
| Compton Family Mental Health | Walker's Care | ARF | 5131 Chesley Ave., Los Angeles, CA 90043 | 08/18/2023 |
| Heritage Clinic | Grandview LLC | RCFE | 2211 W 6th St., Los Angeles, CA 90057 | 08/21/2023 |
| Coastal API | Heritage Board & Care #4* | ARF | 1509 E. 4th St., Long Beach, CA 90804* | 08/11/2023 |
| DMH HOME Team | Triumphant Elderly Care LLC | RCFE | 8106 Loma Verde Ave., Canoga Park, CA 91304 | 08/22/2023 |
| South Bay MHC | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 08/23/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 08/25/2023 |
| Heritage Clinic | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 08/25/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 115 N Chester Ave., Compton, CA 90221 | 08/25/2023 |
| Long Beach API | Anew Direction Adult Living | ARF | 2300 S. Pacific Ave., San Pedro, CA 90731 | 08/30/2023 |
| Northeast MHC | Highland Park Guest Home | ARF | 345-346 North Ave. 57, Los Angeles, CA 90042 | 09/01/2023 |
| Augustus Hawkins MHC | Safeguard Residential Home | ARF | 1200 W. 85th St., Los Angeles, CA 90044 | 09/05/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 1025 N Los Robles Ave, Pasadena, CA 91109 | 09/05/2023 |
| Gateways | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, CA 90032 | 09/05/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 1025 N Los Robles Ave, Pasadena, CA 91109 | 09/05/2023 |
| San Fernando Valley Community | Sunland Manor Inc. | ARF | 10540 Sherman Grove Ave., Sunland, CA 91040 | 09/06/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 115 N Chester Ave., Compton, CA 90221 | 09/11/2023 |
| Pacific Clinics | Commonwealth Royal Guest Home | RCFE | 150 S. Commonwealth Ave. Los Angeles, CA 90004 | 09/18/2023 |
| DMH Costal API Gardena | Heritage Board & Care #4 | ARF | 1509 E. 4th St., Long Beach, CA 90804 | 09/20/2023 |
| Asian Pacific Counseling and Treatment Center | Heritage Board & Care #4 | ARF | 1509 E. 4th St., Long Beach, CA 90804 | 09/20/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 09/21/2023 |
| Long Beach API | Ramona Guest Home | ARF | 9555 Ramona Street Bellflower, CA 90706 | 09/21/2023 |
| South Bay MHC | Lifestyle Board and Care | ARF | 149 E. 235th St., Carson, CA 90745 | 09/21/2023 |
| Tessie Cleveland | Lifestyle Board and Care | ARF | 149 E. 235th St., Carson, CA 90745 | 09/22/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living* | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029* | 07/18/2023* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 07/31/2023* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 09/27/2023 |
| Long Beach MHC | Long Beach Residential | ARF | 4201 E. 10th St Long Beach, CA 90804 | 09/29/2023 |
| Coastal API | Heritage Board & Care #3 | ARF | 2900 E. 7th St., Long Beach, CA 90804 | 09/29/2023 |
| San Fernando MHC | Triumphant Elderly Care LLC | RCFE | 8106 Loma Verde Ave., Canoga Park, CA 91304 | 10/01/2023 |
| E.D. Edelman Westside MHC | Raechelle Care Home | ARF | 2215 W 15th St., Los Angeles, CA 90006 | 10/02/2023 |

**EXHIBIT D**
**Page 28**

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | ADDRESS | MOVE IN DATE |
|---|---|---|---|---|
| DMH - Public Guardian | Franks Adult Residential | ARF | 1911 W 137th St., Compton, CA 90222 | 10/02/2023 |
| SSG Alliance | Long Beach Residential | ARF | 4201 E. 10th St Long Beach, CA 90804 | 10/02/2023 |
| E.D. Edelman Westside MHC | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 10/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 10/03/2023 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 1015 S Orange Grove Ave, Los Angeles, CA 90019 | 10/04/2023 |
| DMH Costal API Gardena | Caremore Aid & Board Facility | ARF | 14807 Lemoli Ave, Gardena, CA 90249 | 10/05/2023 |
| Hollywood MHC | Raechelle Care Home | ARF | 2215 W 15th St., Los Angeles, CA 90006 | 10/06/2023 |
| Genesis - Older Adult Programs | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 10/06/2023 |
| SSG Alliance | Villa Flora | ARF | 10932 Carmenita Rd., Whittier, CA 90605 | 10/09/2023 |
| SSG Alliance | Mountain View Board and Care | ARF | 2622 Mountain View Rd. El Monte, CA 91732 | 10/11/2023 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 1790 N. Fair Oaks Ave., Pasadena, CA 91103 | 10/11/2023 |
| DMH - Public Guardian | Raechelle Care Home | ARF | 2215 W 15th St., Los Angeles, CA 90006 | 10/11/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 10/12/2023* |
| DMH HOME Team | Orange Community Care | ARF | 2103 Orange Ave, Long Beach, CA 90806 | 10/12/2023 |
| DMH HOME Team | Lifestyle Board and Care | ARF | 149 E. 235th St., Carson, CA 90745 | 10/12/2023 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 10/12/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 10/13/2023 |
| Barbour Floyd | Raechelle Care Home | ARF | 2215 W 15th St., Los Angeles, CA 90006 | 10/13/2023 |
| Heritage Clinic | Valley View Retirement Center | RCFE | 7720 Woodman Ave., Panorama City, CA 91402 | 10/13/2023 |
| Pacific Asian Counseling Services | Lone Star Long Beach Residential | ARF | 6165 Linden Ave., Long Beach, CA 90805 | 10/16/2023 |
| SSG Alliance | Long Beach Residential | ARF | 4201 E. 10th St Long Beach, CA 90804 | 10/17/2023 |
| Pacific Asian Counseling Services | Olivia Isabel Manor | ARF | 21515 S. Figueroa St., Carson, CA 90745 | 10/19/2023 |
| SSG Alliance | Anand Care Center III | ARF | 11143 S. Prairie Ave., Inglewood, CA 90303 | 10/19/2023 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 6130 Vineland Ave. North Hollywood, CA 91606 | 10/19/2023 |
| Didi Hirsch MHC | Wyngate Villa Gardens | RCFE | 7634 Wyngate Street, Tujunga, CA, 91042 | 10/23/2023 |
| Didi Hirsch MHC | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 10/24/2023 |
| SSG Alliance | Westside Manor | ARF | 4836 W. Washington Blvd., Los Angeles, CA 90016 | 10/24/2023 |
| Social Recovery Model | Bonnie's Guest House | ARF | 135 N. Bonnie Ave Pasadena CA 91106 | 10/25/2023 |
| Didi Hirsch MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 10/31/2023 |
| Didi Hirsch MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 11/01/2023 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 11/01/2023 |
| San Fernando MHC | Topanga West Guest Home | ARF | 22115 Roscoe Blvd., Canoga Park, CA 91304 | 11/02/2023 |
| Long Beach MHC | Heritage Board & Care #4 | ARF | 1509 E. 4th St., Long Beach, CA 90804 | 11/02/2023 |
| Heritage Clinic | Ivan Banner B&C | RCFE | 39409 Daylily Place, Palmdale, CA 93551 | 11/03/2023 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 11/07/2023 |
| DMH - Enhanced Care Management (ECM) | Topanga West Guest Home | ARF | 22115 Roscoe Blvd., Canoga Park, CA 91304 | 11/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 11/08/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 11/09/2023 |
| Hollywood 2.0/Cooperative* | Anew Dawn Adult Living* | ARF* | 4340 Lockwood Ave., Los Angeles, CA 90029* | 11/9/2023* |
| Heritage Clinic | Pasadena Villa Senior Living | RCFE | 1811 N Raymond Ave, Pasadena, CA 91103 | 11/15/2023 |
| Scharp | Raechelle Care Home* | ARF | 2215 W. 15th St, Los Angeles, CA 90006* | 10/25/2023* |
| Pacific Clinics | Springfield Manor | ARF | 2526 New Ave., Rosemead, CA 91770 | 11/15/2023 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 11/16/2023 |
| Long Beach MHC | Heritage Board & Care #2 | ARF | 2445 Pacific Ave., Long Beach, CA 90806 | 11/17/2023 |
| Social Recovery Model | Bonnie's Guest House | ARF | 135 N. Bonnie Ave Pasadena CA 91106 | 11/17/2023 |
| Asian Pacific Counseling and Treatment Center | Pasa Alta Manor | ARF | 1790 N. Fair Oaks Ave., Pasadena, CA 91103 | 11/21/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 11/21/2023 |
| Pacific Clinics | Bonnie's Guest House | ARF | 135 N. Bonnie Ave Pasadena CA 91106 | 11/21/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 11/27/2023 |
| JWCH Institute | Lone Star Board and Care - Crenshaw | ARF | 5140 Crenshaw Blvd., Los Angeles, CA 90043 | 11/27/2023 |
| San Fernando MHC | Topanga West Guest Home | ARF | 22115 Roscoe Blvd., Canoga Park, CA 91304 | 11/27/2023 |
| Exodus Recovery | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 11/27/2023 |
| Heritage Clinic | Ivan Banner B&C | RCFE | 39409 Daylily Place, Palmdale, CA 93551 | 12/01/2023 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 1015 S Orange Grove Ave, Los Angeles, CA 90019 | 12/01/2023 |
| Pacific Asian Counseling Services | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 12/04/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 12/04/2023 |
| DMH - Public Guardian | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 12/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 12/09/2023 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 1811 N Raymond Ave, Pasadena, CA 91103 | 12/11/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 12/12/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 12/13/2023 |
| DMH HOME Team | Anand Care Center III | ARF | 11143 S. Prairie Ave., Inglewood, CA 90303 | 12/21/2023 |
| Asian Pacific Counseling and Treatment Center | El Molino Manor | ARF | 2544 N El Molino Ave, Altadena, CA 91001 | 12/26/2023 |
| DMH SA 2 Navigation Team | Blake Home | ARF | 606 Jackman Avenue, San Fernando, CA 91340 | 01/01/2024 |
| Didi Hirsch MHC | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 01/02/2024 |
| SSG Alliance | Rosecrans Villa | RCFE | 14110 Cordary Ave., Hawthorne, CA 90250 | 01/09/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 1811 N Raymond Ave, Pasadena, CA 91103 | 01/11/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 01/11/2024 |
| Wesley Health Centers+JWCH Institute | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 01/14/2024 |
| DMH - Public Guardian | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 01/15/2024 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 1015 S Orange Grove Ave, Los Angeles, CA 90019 | 01/16/2024 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 4201 E. 10th St Long Beach, CA 90804 | 01/17/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4350 Lockwood Ave, Los Angeles, CA 90029 | 01/18/2024 |
| SSG Alliance | Raechelle Care Home | ARF | 2215 W 15th St., Los Angeles, CA 90006 | 01/18/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, 90029 | 01/19/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave, Los Angeles, CA 90029 | 01/24/2024 |
| The People Concern | Westside Manor | ARF | 4836 W. Washington Blvd., Los Angeles, CA 90016 | 01/24/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4341 Lockwood Ave, Los Angeles, CA 90029 | 01/25/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4351 Lockwood Ave, Los Angeles, CA 90029 | 01/25/2024 |
| Coastal API | Caremore Aid & Board Facility | ARF | 14807 Lemoli Ave., Gardena, 90249 | 01/26/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | ADDRESS | MOVE IN DATE |
|---|---|---|---|---|
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 01/26/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4352 Lockwood Ave, Los Angeles, CA 90029 | 01/26/2024 |
| East San Gabriel Valley MHC | Mountain View Board and Care | ARF | 2622 Mountain View Rd., El Monte, 91732 | 01/29/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4353 Lockwood Ave, Los Angeles, CA 90029 | 01/30/2024 |
| Hathaway Sycamore | Knoah's Home LLC | ARF | 1431 W. 97th St., Los Angeles, 90047 | 01/30/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, 90745 | 01/31/2024 |
| Hathaway Sycamore | Highland Park Guest Home | ARF | 345-346 North Ave. 57, Los Angeles, 90042 | 02/01/2024 |
| Augustus Hawkins MHC | Guiding Hope Boarding Care | ARF | 5743 3rd Avenue, Los Angeles, 90043 | 02/02/2024 |
| E.D. Edelman Westside MHC | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 02/02/2024 |
| East San Gabriel Valley MHC | Springfield Manor | ARF | 2526 New Ave., Rosemead, CA 91770 | 02/05/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4342 Lockwood Ave, Los Angeles, CA 90029 | 02/05/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4343 Lockwood Ave, Los Angeles, CA 90029 | 02/05/2024 |
| DMH HOME Team | Woodruff Care Home | RCFE | 16409 Woodruff Ave, Bellflower, CA 90706 | 02/06/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, 90745 | 02/06/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, 90745 | 02/06/2024 |
| DMH HOME Team | Gardena Retirement Center | RCFE | 14741  S. Vermont Ave, Gardena, CA 90247 | 02/12/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, 90804 | 02/12/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4344 Lockwood Ave, Los Angeles, CA 90029 | 02/13/2024 |
| Heritage Clinic | Leisure Garden | RCFE | 44523 15th Street West, Lancaster, 93534 | 02/14/2024 |
| Heritage Clinic | Lone Star Board and Care - Crenshaw | ARF | 5140 Crenshaw Blvd., Los Angeles, 90043 | 02/14/2024 |
| Augustus Hawkins MHC | Richards Board & Care | ARF | 10522 S. Van Ness Ave., Los Angeles, 90047 | 02/16/2024 |
| Compton Family Mental Health | Lone Star Board and Care - Crenshaw | ARF | 5140 Crenshaw Blvd., Los Angeles, 90043 | 02/21/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4354 Lockwood Ave, Los Angeles, CA 90029 | 02/21/2024 |
| Step Up on Second | Walker's Care | ARF | 5131 Chesley Ave., Los Angeles, 90043 | 02/21/2024 |
| Downtown MHC | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, 90029 | 02/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4355 Lockwood Ave, Los Angeles, CA 90029 | 02/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4356 Lockwood Ave, Los Angeles, CA 90029 | 02/22/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 1811 N Raymond Ave, Pasadena, CA 91103 | 02/23/2024 |
| DMH HOME Team | Wilton Haven Adult Residential Facility | ARF | 909 S. Wilton Pl., Los Angeles, 90019 | 02/26/2024 |
| Heritage Clinic | Lone Star Board and Care - Crenshaw | ARF | 5140 Crenshaw Blvd., Los Angeles, 90043 | 02/26/2024 |
| ASC Treatment Group Anne Sippi Clinic | Sunland Manor Inc. | ARF | 10540 Sherman Grove Ave., Sunland, 91040 | 02/27/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, 90029 | 02/28/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4345 Lockwood Ave, Los Angeles, CA 90029 | 03/01/2024 |
| SSG Silver | Commonwealth Royal Guest Home | RCFE | 150 S. Commonwealth Ave., Los Angeles, 90004 | 03/01/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4357 Lockwood Ave, Los Angeles, CA 90029 | 03/06/2024 |
| DMH HOME Team | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, 90745 | 03/07/2024 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 1790 N. Fair Oaks Ave., Pasadena, CA 91103 | 03/07/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, 90029 | 03/11/2024 |
| Didi Hirsch MHC | Villa Stanley | ARF | 335 N. Stanley Ave., Los Angeles, CA 90036 | 03/12/2024 |
| SSG Alliance | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, 90804 | 03/13/2024 |
| Wesley Health Centers+JWCH Institute | Grandview LLC | RCFE | 2211 W 6th St., Los Angeles, CA 90057 | 03/13/2024 |
| Augustus Hawkins MHC | Knoah's Home LLC | ARF | 1431 W. 97th St., Los Angeles, 90047 | 03/14/2024 |
| DMH-Hollywood FSP | The Manor | ARF | 1905 Pico Blvd., Santa Monica, 90405 | 03/14/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4346 Lockwood Ave, Los Angeles, CA 90029 | 03/14/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4347 Lockwood Ave, Los Angeles, CA 90029 | 03/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4348 Lockwood Ave, Los Angeles, CA 90029 | 03/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4358 Lockwood Ave, Los Angeles, CA 90029 | 03/15/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4349 Lockwood Ave, Los Angeles, CA 90029 | 03/18/2024 |
| SSG Alliance | Villa Flora | ARF | 10932 Carmenita Rd., Whittier, 90605 | 03/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 1911 W 137th St., Compton, 90222 | 03/19/2024 |
| JWCH Wesley Health Center | Raechelle Care Home | ARF | 2215 W 15th St., Los Angeles, 90006 | 03/20/2024 |
| The People Cncern | Walker's Care | ARF | 5131 Chesley Ave., Los Angeles, 90043 | 03/20/2024 |
| Augustus Hawkins MHC | Knoah's Home LLC | ARF | 1431 W. 97th St., Los Angeles, 90047 | 03/26/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 1811 N Raymond Ave., Pasadena, 91103 | 03/27/2024 |
| Exodus Recovery | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, 90046 | 03/27/2024 |
| SSG Alliance | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, 90032 | 03/27/2024 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, 90029 | 03/29/2024 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 03/29/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, 90405 | 04/02/2024 |
| SSG Alliance | Wilton Haven Adult Residential Facility | ARF | 909 S. Wilton Pl., Los Angeles, 90019 | 04/04/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, 90029 | 04/08/2024 |
| Step Up on Second | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, 90046 | 04/08/2024 |
| Coastal API | Heritage Board & Care #3 | ARF | 2900 E. 7th St., Long Beach, 90804 | 01/25/24* |
| Bridges | El Molino Manor | ARF | 2544 N El Molino Ave, Altadena, CA 91001 | 04/04/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 04/05/2024 |
| HFL Cedar Street Homes | Homes for Life- Madison House | ARF | 489 N. Madison Pasadena, CA 91101 | 04/09/2024 |
| E.D. Edelman Westside MHC | Lone Star Board and Care - Manhattan | ARF | 1408 S. Manhattan Pl., Los Angeles, CA 90019 | 04/10/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 04/10/2024 |
| Coastal API | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 04/11/2024 |
| Didi Hirsch MHC | Bay Breeze Care | ARF | 1653 Santa Fe Ave., Long Beach, CA 90813 | 04/11/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 04/12/2024 |
| Hollywood MHC | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 04/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 04/16/2024 |
| Northeast MHC | Fair Oaks Manor | ARF | 5035 Echo St., Los Angeles, CA 90042 | 04/16/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 04/18/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 04/18/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 04/18/2024 |
| Pacific Clinics | Crystal Manor | ARF | 3406 Baldwin Park Blvd., Bladwin Park, CA 91706 | 04/22/2024 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 04/23/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 04/24/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | ADDRESS | MOVE IN DATE |
|---|---|---|---|---|
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 04/25/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 04/25/2024 |
| Pacific Clinics | Mountain View Board and Care | ARF | 2622 Mountain View Rd. El Monte, CA 91732 | 04/25/2024 |
| Bridges | Crystal Manor | ARF | 3406 Baldwin Park Blvd., Bladwin Park, CA 91706 | 05/01/2024 |
| Coastal API | Caremore Aid & Board Facility | ARF | 14807 Lemoli Ave, Gardena, CA 90249 | 05/01/2024 |
| Didi Hirsch MHC | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 05/01/2024 |
| San Fernando MHC | Topanga West Guest Home | ARF | 22115 Roscoe Blvd., Canoga Park, CA 91304 | 05/01/2024 |
| SSG Alliance | Windsor Hall | ARF | 1415 W James Wood, Los Angeles, CA 90015 | 05/03/2024 |
| Coastal API | Anew Direction Adult Living | ARF | 2300 S. Pacific Ave., San Pedro, CA 90731 | 05/07/2024 |
| DMH HOME Team | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 05/07/2024 |
| Northeast MHC | Highland Park Guest Home | ARF | 345-346 North Ave., 57 Los Angeles, CA 90042 | 05/07/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 8424 Eastern Ave., Bell Gardens, CA 90201 | 05/08/2024 |
| Didi Hirsch MHC | Golden Hills Retirement Center Inc. | RCFE | 10159 Hillhaven Ave, Tujunga, CA 91042 | 05/09/2024 |
| DMH Costal API Gardena | Heritage Board & Care #4 | ARF | 1509 E. 4th St., Long Beach, CA 90804 | 05/09/2024 |
| Genesis - Older Adult Programs | Rise n' Shine Villa | RCFE | 3351 McNab Ave. Long Beach, CA, 90808 | 05/09/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 05/13/2024 |
| Didi Hirsch MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 05/16/2024 |
| South Bay MHC | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 05/16/2024 |
| SSG Alliance | Windsor Hall | ARF | 1415 W James Wood, Los Angeles, CA 90015 | 05/16/2024 |
| DMH HOME Team | Anand Care Center III | ARF | 11143 S. Prairie Ave., Inglewood, CA 90303 | 05/20/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 05/20/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 05/21/2024 |
| SSG Alliance | Sunland Manor Inc. | ARF | 10540 Sherman Grove Ave., Sunland, CA 91040 | 05/21/2024 |
| DMH HOME Team | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 05/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 05/24/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 8424 Eastern Ave., Bell Gardens, CA 90201 | 05/28/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 8424 Eastern Ave., Bell Gardens, CA 90201 | 05/28/2024 |
| SSG Alliance | Olivia Isabel Manor | ARF | 21515 S. Figueroa St., Carson, CA 90745 | 05/28/2024 |
| Heritage Clinic | Grandview LLC | RCFE | 2211W 6th St., Los Angeles, CA 90057 | 05/29/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 06/03/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 06/03/2024 |
| South Bay MHC | Anew Direction Adult Living | ARF | 2300 S. Pacific Ave., San Pedro, CA 90731 | 06/03/2024 |
| SSG Alliance | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, CA 90032 | 06/03/2024 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 06/04/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 06/05/2024 |
| Mental Health America of Los Angeles | C.C'S Residential Facility for Adults | ARF | 11101 Doty Ave., Inglewood, CA, 90303 | 06/07/2024 |
| SSG Alliance | Founders House of Hope | ARF | 18025 Pioneer Blvd., Artesia, CA 90701 | 06/07/2024 |
| The Village Family Services | Valley Manor Guest Home | ARF | 6130 Vineland Ave. North Hollywood, CA 91606 | 06/10/2024 |
| DMH-AVMHC | Gilmar Manor | ARF | 15152 Victory Blvd., Van Nuys, CA 91411 | 06/11/2024 |
| E.D. Edelman Westside MHC | Faith Manor | ARF | 1832 S Arlington Ave., Los Angeles, CA 90019 | 06/11/2024 |
| Hollywood 2.0/Cooperative | Marisville Guest Home | ARF | 911 N. Mariposa Ave., Los Angeles, CA 90029 | 06/11/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 06/11/2024 |
| DMH HOME Team | Unique Group Home | ARF | 8045 Grove St. Sunland, CA 91040 | 06/18/2024 |
| Long Beach API | Lifestyle Board and Care | ARF | 149 E. 235th St., Carson, CA 90745 | 06/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 1911 W 137th St., Compton, CA 90222 | 06/19/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 06/20/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 06/21/2024 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 06/24/2024 |
| Step Up on Second | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 10/01/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 10/01/2024 |
| Telecare | Highland Park Guest Home | ARF | 345-346 North Ave. 57, Los Angeles, CA 90042 | 10/01/2024 |
| Bridges | Burtree Residential Facility | ARF | 16422 Burtree Street, La Puente, CA 91744 | 10/01/2024 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 1790 N. Fair Oaks Ave., Pasadena, CA 91103 | 10/01/2024 |
| Compton Family Mental Health | Quincy Manor | ARF | 115 N Chester Ave., Compton, CA 90221 | 10/01/2024 |
| Long Beach MHC | Heritage Board & Care #3 | ARF | 2900 E. 7th St., Long Beach, CA 90804 | 10/02/2024 |
| South Bay MHC | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 10/03/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 10/07/2024 |
| DMH HOME Team | A Timia Oasis | RCFE | 15116 Roxford Street, Sylmar, CA 91342 | 10/08/2024 |
| Coastal API | Heritage Board & Care #4 | ARF | 1509 E. 4th St., Long Beach, CA 90804 | 10/08/2024 |
| SSG Alliance | Chateau of Long Beach | RCFE | 3100 E. Artesia Blvd., Long Beach, CA 90805 | 10/08/2024 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 6130 Vineland Ave., North Hollywood, CA 91606 | 10/08/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 10/10/2024 |
| Harbor UCLA | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 10/10/2024 |
| DMH HOME Team | A Mara Oasis | RCFE | 15114 Roxford Street, Sylmar, CA 91342 | 10/14/2024 |
| DMH HOME Team | Bella Vista at Lincoln | ARF | 2612 Lincoln Ave., Altadena, CA 91001 | 10/15/2024 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 10/16/2024 |
| DMH HOME Team | Bella Vista Fair Oaks Ave | RCFE | 1760 N. Fair Oaks Ave., Pasadena, CA 91103 | 10/17/2024 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 10/17/2024 |
| DMH HOME Team | Walker's Care | ARF | 5131 Chesley Ave., Los Angeles, CA 90043 | 10/17/2024 |
| Coastal API | Heritage Board & Care #4 | ARF | 1509 E. 4th St., Long Beach, CA 90804 | 10/17/2024 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 6130 Vineland Ave., North Hollywood, CA 91606 | 10/18/2024 |
| Pacific Asian Counseling Services | A Timia Oasis | RCFE | 15116 Roxford Street, Sylmar, CA 91342 | 10/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 1911 W 137th St., Compton, CA 90222 | 10/18/2024 |
| SSG Alliance | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 10/22/2024 |
| Enki | Mountain View Board and Care | ARF | 2622 Mountain View Rd., El Monte, CA 91732 | 10/22/2024 |
| San Fernando MHC | Topanga West Guest Home | ARF | 22115 Roscoe Blvd., Canoga Park, CA 91304 | 10/24/2024 |
| Pacific Asian Counseling Services | Walker's Care | ARF | 5131 Chesley Ave., Los Angeles, CA 90043 | 10/29/2024 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 4201 E. 10th St., Long Beach, CA 90804 | 11/08/2024 |
| DMH HOME Team | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 11/12/2024 |
| Long Beach API | Bay Breeze Care | ARF | 1653 Santa Fe Ave., Long Beach, CA 90813 | 11/13/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | ADDRESS | MOVE IN DATE |
|---|---|---|---|---|
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 11/21/2024 |
| Enki | Crystal Manor | ARF | 3406 Baldwin Park Blvd., Baldwin Park, CA 91706 | 11/21/2024 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 11/27/2024 |
| SSG Alliance | Anew Direction Adult Living | ARF | 2300 S. Pacific Ave., San Pedro, CA 90731 | 12/03/2024 |
| Bridges | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 12/05/2024 |
| San Fernando MHC | Gilmar Manor | ARF | 15152 Victory Blvd., Van Nuys, CA 91411 | 01/02/2025 |
| Rio Hondo MHC | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 01/16/2025 |
| DMH HOME Team | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 02/05/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 02/10/2025 |
| Long Beach API | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 02/12/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 02/14/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 02/20/2025 |
| SSG Alliance | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, CA 90032 | 02/24/2025 |
| Long Beach API | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 02/26/2025 |
| DMH HOME Team | Bella Vista Fair Oaks Ave | RCFE | 1760 N. Fair Oaks Ave., Pasadena, CA 91103 | 02/27/2025 |
| E.D. Edelman Westside MHC | Richards Board & Care | ARF | 10522 S. Van Ness Ave., Los Angeles, CA 90047 | 02/28/2025 |
| SSG Alliance | Windsor Hall | ARF | 1415 W James M Wood Blvd., Los Angeles, CA 90015 | 02/28/2025 |
| Phsquared | Country Inn | RCFE | 11111 Myrtle St., Downey, CA 90241 | 03/03/2025 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 1015 S Orange Grove Ave., Los Angeles, CA 90019 | 03/04/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 03/04/2025 |
| SSG Alliance | Rosecrans Villa | RCFE | 14110 Cordary Ave., Hawthorne, CA 90250 | 03/04/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 03/05/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 03/05/2025 |
| SSG Alliance | Windsor Hall | ARF | 1415 W James M Wood Blvd., Los Angeles, CA 90015 | 03/05/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 03/06/2025 |
| Telecarecorp | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 03/07/2025 |
| DMH CARE Court | Chateau of Long Beach | RCFE | 3100 E. Artesia Blvd., Long Beach, CA 90805 | 03/10/2025 |
| LA CADA Safe Haven | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 03/10/2025 |
| South Bay MHC | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 03/11/2025 |
| Long Beach MHC | Heritage Board & Care #4 | ARF | 1509 E. 4th St., Long Beach, CA 90802 | 03/11/2025 |
| Kedren | Lone Star Board and Care - Crenshaw | ARF | 5140 Crenshaw Blvd., Los Angeles, CA 90043 | 03/12/2025 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 03/13/2025 |
| Heritage Clinic | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 03/13/2025 |
| Exodus Recovery | Guiding Hope Boarding Care | ARF | 5743 3rd Avenue, Los Angeles, CA 90043 | 03/13/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 03/13/2025 |
| DMH HOME Team | Sunland Manor Inc. | ARF | 10540 Sherman Grove Ave., Sunland, CA 91040 | 3/12/2025* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 03/14/2025 |
| Arcadia MHC | Bonnie's Guest House | ARF | 135 N. Bonnie Ave., Pasadena, CA 91106 | 03/14/2025 |
| Veteran and Military Family Services | Be Happy Be Home 2 | RCFE | 17633 Los Alimos St., Granada Hills, CA 91344 | 03/17/2025 |
| Asian Pacific Counseling and Treatment Center | Crystal Manor | ARF | 3406 Baldwin Park Blvd., Baldwin Park, CA 91706 | 03/17/2025 |
| Compton Family Mental Health | Lone Star Board and Care - Crenshaw | ARF | 5140 Crenshaw Blvd., Los Angeles, CA 90043 | 03/18/2025 |
| Telecare | Love N' Care Villa | RCFE | 5203 Josie Ave., Lakewood, CA 90713 | 03/18/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 03/18/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 03/18/2025 |
| Coastal API | Heritage Board & Care #2 | ARF | 2445 Pacific Ave., Long Beach, CA 90806 | 03/19/2025 |
| West Valley MHC | Valley Manor Guest Home | ARF | 6130 Vineland Ave., North Hollywood, CA 91606 | 03/19/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 03/20/2025 |
| Heritage Clinic | Grandview LLC | RCFE | 2211W 6th St., Los Angeles, CA 90057 | 03/21/2025 |
| DMH CARE Court | Walker's Care | ARF | 5131 Chesley Ave., Los Angeles, CA 90043 | 03/21/2025 |
| South Bay MHC | Wilmington Gardens | ARF | 1311 W. Anaheim St., Wilmington, CA 90744 | 03/21/2025 |
| DMH-Enhanced Care Management | Cedars Assisted Living | RCFE | 17300 Roscoe Blvd., Northridge, CA 91325 | 03/24/2025 |
| Telecare | Highland Park Guest Home | ARF | 345-346 North Ave. 57, Los Angeles, CA 90042 | 03/24/2025 |
| SSG Alliance | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, CA 90032 | 03/24/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 03/26/2025 |
| Step Up on Second | Villa Stanley | ARF | 335 N. Stanley Ave., Los Angeles, CA 90036 | 03/27/2025 |
| Sycamores | Lone Star Board and Care - Crenshaw | ARF | 5140 Crenshaw Blvd., Los Angeles, CA 90043 | 03/28/2025 |
| DMH HOME Team | Lone Star Long Beach Residential | ARF | 6165 Linden Ave., Long Beach, CA 90805 | 04/01/2025 |
| Hollywood 2.0/Cooperative | Villa Stanley | ARF | 335 N. Stanley Ave., Los Angeles, CA 90036 | 04/01/2025 |
| South Bay MHC | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 04/01/2025 |
| SSG Alliance | Highland Park Guest Home | ARF | 345-346 North Ave. 57, Los Angeles, CA 90042 | 04/01/2025 |
| Veteran and Military Family Services | AllWalks ThruLife Residential, Inc | ARF | 4138 Vahan Ct, Lancaster, CA 93536 | 04/01/2025 |
| Mental Health America of Los Angeles | Olivia Isabel Manor | ARF | 21515 S. Figueroa St., Carson, CA 90745 | 04/02/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 04/03/2025 |
| Mental Health America of Los Angeles | Bay Breeze Care | ARF | 1653 Santa Fe Ave., Long Beach, CA 90813 | 04/07/2025 |
| DMH HOME Team | Board and Care AYC | RCFE | 14950 Polk Street, Sylmar, CA 91342 | 04/10/2025 |
| SCHARP | Windsor Hall | ARF | 1415 W James M. Wood, Los Angeles, CA 90015 | 04/10/2025 |
| SSG Alliance | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, CA 90032 | 04/10/2025 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 1015 S Orange Grove Ave., Los Angeles, CA 90019 | 04/14/2025 |
| Men's Community Reentry Program (MCRP) | Alta Vista Gardens | RCFE | 829 N. Alta Vista Blvd., Los Angeles, CA 90046 | 04/14/2025 |
| San Fernando Valley Community | Topanga West Guest Home | ARF | 22115 Roscoe Blvd., Canoga Park, CA 91304 | 04/14/2025 |
| San Fernando MHC | Gilmar Manor | ARF | 15152 Victory Blvd., Van Nuys (Los Angeles), CA 91411 | 04/15/2025 |
| SSG Alliance | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, CA 90032 | 04/15/2025 |
| SSG AP Recovery | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, CA 90032 | 04/15/2025 |
| SSG Alliance | Anew Direction Adult Living | ARF | 2300 S. Pacific Ave., San Pedro, CA 90731 | 05/06/2025 |
| Didi Hirsch MHC | Westside Manor | ARF | 4836 W. Washington Blvd., Los Angeles, CA 90016 | 05/08/2025 |
| DMH CARE Court | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 05/09/2025 |
| Asian Pacific Counseling and Treatment Center | Pasa Alta Manor | ARF | 1790 N. Fair Oaks Ave., Pasadena, CA 91103 | 05/13/2025 |
| DMH HOME Team | D4, INC | ARF | 4541 N. Figueroa St., Los Angeles, CA 90065 | 05/13/2025 |
| Heritage Clinic | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 05/13/2025 |
| Long Beach MHC | Scandia Guest Lodge | ARF | 1248 E. 10th St., Long Beach, CA 90813 | 05/13/2025 |

**EXHIBIT D**
**Page 32**

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | ADDRESS | MOVE IN DATE |
|---|---|---|---|---|
| SSG Alliance | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 05/13/2025 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 05/14/2025 |
| Downtown MHC | Villa Stanley | ARF | 335 N. Stanley Ave., Los Angeles, CA 90036 | 05/14/2025 |
| Hathaway Sycamore | Rosewood Assisted Living | ARF | 433 N. Kenmore Ave., Los Angeles, CA 90004 | 05/14/2025 |
| Northeast MHC | Fair Oaks Manor | ARF | 5035 Echo St., Los Angeles, CA 90042 | 05/14/2025 |
| Pennylane Centers | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 05/14/2025 |
| SSG Alliance | Hamilton Villa | ARF | 948 S Hamilton Blvd., Pomona, CA 91766 | 05/14/2025 |
| Coastal API | Bay Breeze Care | ARF | 1653 Santa Fe Ave., Long Beach, CA 90813 | 05/15/2025 |
| Heritage Clinic | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 05/15/2025 |
| DMH HOME Team | Orange Community Care | ARF | 2103 Orange Ave, Long Beach, CA 90806 | 05/16/2025 |
| Enki | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 05/16/2025 |
| Kedren | BetterThanB4Housing | ARF | 9318 S. San Pedro St., LA, CA 90003 | 05/16/2025 |
| DMH HOME Team | Love N' Care Villa | RCFE | 5203 Josie Ave., Lakewood, CA 90713 | 05/17/2025 |
| Coastal API | Anand Care Center III | ARF | 11143 S. Prairie Ave., Inglewood, CA 90303 | 05/19/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 05/19/2025 |
| Long Beach MHC | Heritage Board & Care #2 | ARF | 2445 Pacific Ave., Long Beach, CA 90806 | 05/19/2025 |
| SSG Alliance | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, CA 90032 | 05/19/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 05/19/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 05/20/2025 |
| SSG Alliance | Windsor Hall | ARF | 1415 W James M. Wood, Los Angeles, CA 90015 | 05/20/2025 |
| SCHARP | BetterThanB4Housing | ARF | 9318 S. San Pedro St., LA, CA 90003 | 05/21/2025 |
| SCHARP | Lone Star Board and Care - Crenshaw | ARF | 5140 Crenshaw Blvd., Los Angeles, CA 90043 | 05/21/2025 |
| Shields For Families | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 05/21/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 05/22/2025 |
| IMCES Inc. | Westside Manor | ARF | 4836 W. Washington Blvd., Los Angeles, CA 90016 | 05/22/2025 |
| DMH FSP | Lifestyle Board and Care | ARF | 149 E. 235th St., Carson, CA 90745 | 05/23/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 05/23/2025 |
| Harbor UCLA | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 05/27/2025 |
| DMH Interim Housing Outreach Program | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 05/28/2025 |
| Pacific Clinics | Pasadena Adult Living Center | ARF | 1415 N. Garfield Ave., Pasadena, CA 91104 | 05/28/2025 |
| SSG Alliance | Chateau of Long Beach | RCFE | 3100 E. Artesia Blvd., Long Beach, CA 90805 | 05/28/2025 |
| DMH CARE Court | Golden Hills Retirement Center Inc. | RCFE | 10159 Hillhaven Ave., Tujunga, CA 91042 | 05/29/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 05/29/2025 |
| Pacific Clinics | Gardena Retirement Center | RCFE | 14741 S. Vermont Ave., Gardena, CA 90247 | 05/29/2025 |
| San Fernando Valley Community | Gilmar Manor | ARF | 15152 Victory Blvd., Van Nuys (Los Angeles), CA 91411 | 05/29/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 05/29/2025 |
| Telecarecorp | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 05/29/2025 |
| Telecarecorp | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 05/29/2025 |
| Augustus Hawkins MHC | Guiding Hope LA LLC | ARF | 647 E Imperial HWY, Los Angeles, CA 90059 | 05/30/2025 |
| DMH CARE Court | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 05/30/2025 |
| DMH HOME Team | Anew Direction Adult Living | ARF | 2300 S. Pacific Ave., San Pedro, CA 90731 | 06/02/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 06/02/2025 |
| Coastal API | Anew Direction Adult Living | ARF | 2300 S. Pacific Ave., San Pedro, CA 90731 | 06/03/2025 |
| DMH HOME Team | Anew Direction Adult Living | ARF | 2300 S. Pacific Ave., San Pedro, CA 90731 | 06/03/2025 |
| Exodus Recovery | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 06/03/2025 |
| Pacific Asian Counseling Services | Grandview LLC | RCFE | 2211 W 6th St., Los Angeles, CA 90057 | 06/03/2025 |
| Bridges | Vermont Care Center, Inc. | ARF | 1316 S. Vermont Ave., Los Angeles, CA 90006 | 06/04/2025 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 06/04/2025 |
| Santa Clarita Valley MHC- DMH | Sunland Manor Inc. | ARF | 10540 Sherman Grove Ave., Sunland, CA 91040 | 06/04/2025 |
| DMH CARE Court | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 06/05/2025 |
| Pacific Asian Counseling Services | Westside Manor | ARF | 4836 W. Washington Blvd., Los Angeles, CA 90016 | 06/05/2025 |
| SSG Alliance | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, CA 90032 | 06/05/2025 |
| Augustus Hawkins MHC | Carousel Complete Care LLC | ARF | 700 E. 80th St., Los Angeles, CA 90001 | 06/09/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 06/09/2025 |
| San Fernando Valley Community | Be Happy Be Home 2 | RCFE | 17633 Los Alimos Street, Granada Hills, CA 91344 | 06/09/2025 |
| Santa Clarita Valley MHC- DMH | Topanga West Guest Home | ARF | 22115 Roscoe Blvd., Canoga Park, CA 91304 | 06/09/2025 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 06/10/2025 |
| Northeast MHC | Fair Oaks Manor | ARF | 5035 Echo St., Los Angeles, CA 90042 | 06/10/2025 |
| SSG Alliance | Pasa Alta Manor | ARF | 1790 N. Fair Oaks Ave., Pasadena, CA 91103 | 06/10/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 06/12/2025 |
| Mental Health America of Los Angeles | Orange Community Care | ARF | 2103 Orange Ave, Long Beach, CA 90806 | 06/13/2025 |
| Rio Hondo MHC | Norwalk Villas I | RCFE | 12121 164th St., Norwalk, CA 90650 | 06/14/2025 |
| DMH HOME Team | A Timia Oasis | RCFE | 15116 Roxford Street, Sylmar, CA 91342 | 06/16/2025 |
| Heritage Clinic | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 06/16/2025 |
| DMH FSP | Norwalk Villas II | RCFE | 15218 Wilder Avenue, Norwalk, CA 90650 | 06/17/2025 |
| DMH HOME Team | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 06/17/2025 |
| Heritage Clinic | Chateau of Long Beach | RCFE | 3100 E. Artesia Blvd., Long Beach, CA 90805 | 06/17/2025 |
| SCHARP | Safeguard Residential Home | ARF | 1200 W. 85th St., Los Angeles, CA 90044 | 06/17/2025 |
| Pacific Clinics | Pasa Alta Manor | ARF | 1790 N. Fair Oaks Ave., Pasadena, CA 91103 | 06/18/2025 |
| SSG Alliance | AllWalks ThruLife Residential, Inc | ARF | 4138 Vahan Ct, Lancaster, CA 93536 | 06/18/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 06/23/2025 |
| SSG Alliance | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 06/24/2025 |
| Didi Hirsch MHC | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 06/25/2025 |
| Didi Hirsch MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 06/26/2025 |
| South Bay MHC | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 06/26/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 06/26/2025 |
| SSG Alliance | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, CA 90032 | 06/26/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 06/27/2025 |
| SSG Alliance | Heritage Board & Care #2 | ARF | 2445 Pacific Ave., Long Beach, CA 90806 | 06/27/2025 |
| LAC-DMH ICD | Sylmar Board & Care II | RCFE | 13102 Fellows Ave., Sylmar, CA 91342 | 07/01/2025 |

**EXHIBIT D**
**Page 33**

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | ADDRESS | MOVE IN DATE |
|---|---|---|---|---|
| Compton MHC | Quincy Manor | ARF | 115 N Chester Ave., Compton, CA 90221 | 07/01/2025 |
| Tri-City | Loving Care Home | RCFE | 735 E. Hanks Ave., Azusa, CA 91702 | 07/01/2025 |
| Harbor UCLA | Halldale Manor | RCFE | 23438 Halldale Ave., Harbor City, CA 90710 | 07/01/2025 |
| Scharp | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 07/01/2025 |
| Augustus Hawkins MHC | Guiding Hope LA LLC | ARF | 647 E Imperial Hwy, Los Angeles, CA 90059 | 07/01/2025 |
| DMH HOME Team | Alta Vista Gardens | RCFE | 829 N. Alta Vista Blvd., Los Angeles, CA 90046 | 07/01/2025 |
| Pacific Asian Counseling Services | Grandview LLC | RCFE | 2211W 6th St., Los Angeles, CA 90057 | 07/01/2025 |
| Pacific Clinics | Pasa Alta Manor | ARF | 1790 N. Fair Oaks Ave., Pasadena, CA 91103 | 07/08/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 07/14/2025 |
| San Fernando Valley Community | Golden Hills Retirement Center Inc. | RCFE | 10159 Hillhaven Ave., Tujunga, CA 91042 | 07/15/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 07/16/2025 |
| Pacific Clinics | Fair Oaks Manor | ARF | 5035 Echo St., Los Angeles, CA 90042 | 07/16/2025 |
| La Paz Geropsychiatric Center | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 07/17/2025 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 07/18/2025 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 07/22/2025 |
| DMH HOME Team | A Timia Oasis | RCFE | 15116 Roxford Street, Sylmar, CA 91342 | 07/23/2025 |
| Heritage Clinic | Leisure Garden | RCFE | 44523 15th Street West, Lancaster, CA 93534 | 07/24/2025 |
| Compton Family Mental Health | Westside Manor | ARF | 4836 W. Washington Blvd., Los Angeles, CA 90016 | 07/24/2025 |
| Enki | Bell Gardens Manor | ARF | 8424 Eastern Ave., Bell Gardens, CA 90201 | 07/28/2025 |
| HFL Cedar Street Homes | Homes for Life- Harvest House | ARF | 14029 Harvest Ave., Norwalk, CA 90650 | 07/29/2025 |
| West Valley MHC | Golden Hills Retirement Center Inc. | RCFE | 10159 Hillhaven Ave., Tujunga, CA 91042 | 07/29/2025 |
| SCHARP | Lone Star Board and Care - Crenshaw | ARF | 5140 Crenshaw Blvd., Los Angeles, CA 90043 | 07/31/2025 |
| DMH HOME Team | Sylmar Board & Care II | RCFE | 13102 Fellows Ave., Sylmar, CA 91342 | 08/01/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 08/01/2025 |
| West Valley MHC | Golden Hills Retirement Center Inc. | RCFE | 10159 Hillhaven Ave., Tujunga, CA 91042 | 08/01/2025 |
| Homes for Life Foundation | AllWalks ThruLife Residential, Inc | ARF | 4138 Vahan Ct, Lancaster, CA 93536 | 08/02/2025 |
| SSG Alliance | Country Inn of Downey | RCFE | 11111 Myrtle St., Downey, CA 90241 | 08/04/2025 |
| SSG Alliance | Vermont Care Center, Inc. | ARF | 1316 S. Vermont Ave., Los Angeles, CA 90006 | 08/04/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 08/05/2025 |
| Step Up on Second | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 08/05/2025 |
| DMH HOME Team | Heritage Board & Care #4 | ARF | 1509 E. 4th St., Long Beach, CA 90802 | 08/06/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 08/07/2025 |
| East San Gabriel Valley MHC | Fair Oaks Manor | ARF | 5035 Echo St., Los Angeles, CA 90042 | 08/07/2025 |
| SSG Alliance | Oxford Villa | ARF | 223 N. Oxford Ave., Los Angeles, CA 90004 | 08/11/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 08/11/2025 |
| Exodus Recovery | Villa Stanley | ARF | 335 N. Stanley Ave., Los Angeles, CA 90036 | 08/12/2025 |
| DMH HOME Team | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 08/13/2025 |
| Coastal API | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 08/13/2025 |
| DMH HOME Team | A Siwa Oasis | RCFE | 15112 Roxford Street, Sylmar, CA 91342 | 08/18/2025 |
| Telecare | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, CA 90032 | 08/18/2025 |
| Exodus Recovery | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 08/18/2025 |
| South Bay MHC | Lone Star Long Beach Residential | ARF | 6165 Linden Ave., Long Beach, CA 90805 | 08/19/2025 |
| DMH HOME Team | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 08/20/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 08/28/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 08/28/2025 |
| Coastal API | Caremore Aid & Board Facility | ARF | 14807 Lemoli Ave., Gardena, CA 90249 | 08/29/2025 |
| Exodus Recovery | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 09/01/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 09/01/2025 |
| Northeast MHC | Fair Oaks Manor | ARF | 5035 Echo St., Los Angeles, CA 90042 | 09/02/2025 |
| Heritage Clinic | Wesley Health Centers - Skid Row | RCFE | 444 Crocker St., Los Angeles, CA 90013 | 09/02/2025 |
| AFH-FSP | Guiding Hope Boarding Care | ARF | 5743 3rd Avenue, Los Angeles, CA 90043 | 09/03/2025 |
| Alcott Center | Villa Stanley | ARF | 335 N. Stanley Ave., Los Angeles, CA 90036 | 09/03/2025 |
| Telecare | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, CA 90032 | 09/03/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 09/05/2025 |
| Pacific Asian Counseling Services | Lone Star Long Beach Residential | ARF | 6165 Linden Ave., Long Beach, CA 90805 | 09/08/2025 |
| Pacific Clinics | Windsor Hall | ARF | 1415 W James Wood, Los Angeles, CA 90015 | 09/08/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 09/11/2025 |
| Rio Hondo MHC | Norwalk Villas I | RCFE | 12121 164th St., Norwalk, CA 90650 | 09/11/2025 |
| West Valley MHC | Golden Hills Retirement Center Inc. | RCFE | 10159 Hillhaven Ave., Tujunga, CA 91042 | 09/11/2025 |
| DMH HOME Team | D4, INC | ARF | 4541 N. Figueroa St., Los Angeles, CA 90065 | 09/11/2025 |
| Exodus Recovery | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 09/11/2025 |
| SSG Alliance | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, CA 90032 | 09/11/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 09/11/2025 |
| Coastal API | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 09/12/2025 |
| Pacific Asian Counseling Services | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 09/16/2025 |
| SSG Alliance | Leisure Garden | RCFE | 44523 15th Street West, Lancaster, CA 93534 | 09/16/2025 |
| DMH HOME Team | Wesley Health Centers - Skid Row | RCFE | 444 Crocker St., Los Angeles, CA 90013 | 09/16/2025 |
| DMH HOME Team | Wesley Health Centers - Skid Row | RCFE | 444 Crocker St., Los Angeles, CA 90013 | 09/16/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 09/17/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 09/19/2025 |
| Pacific Clinics | Lone Star Board and Care - Crenshaw | ARF | 5140 Crenshaw Blvd., Los Angeles, CA 90043 | 09/19/2025 |
| DMH HOME Team | Cedars Assisted Living | RCFE | 17300 Roscoe Blvd., Northridge, CA 91325 | 09/19/2025 |
| Mental Health America of Los Angeles | Orange Community Care | ARF | 2103 Orange Ave, Long Beach, CA 90806 | 09/22/2025 |
| Telecare LA Justice Involved MHCS | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 09/22/2025 |
| San Fernando Valley Community | Sunland Manor Inc. | ARF | 10540 Sherman Grove Ave., Sunland, CA 91040 | 09/22/2025 |
| DMH CARE Court | Parkview Manor | ARF | 5055 Novgorod St., Los Angeles, CA 90032 | 09/23/2025 |
| SCHARP | Wesley Health Centers - Skid Row | RCFE | 444 Crocker St., Los Angeles, CA 90013 | 09/23/2025 |
| SCHARP | Wesley Health Centers - Skid Row | RCFE | 444 Crocker St., Los Angeles, CA 90013 | 09/23/2025 |
| SCHARP | Wesley Health Centers - Skid Row | RCFE | 444 Crocker St., Los Angeles, CA 90013 | 09/23/2025 |
| DMH HOME Team | Bell Gardens Manor | ARF | 8424 Eastern Ave., Bell Gardens, CA 90201 | 09/24/2025 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | ADDRESS | MOVE IN DATE |
|---|---|---|---|---|
| DMH- Public Guardian | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 09/25/2025 |
| DMH HOME Team | Olive Tree Home | RCFE | 1035 Olive Ave., Long Beach, CA 90813 | 09/25/2025 |
| SSG Alliance | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 09/25/2025 |
| Coastal API | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 09/25/2025 |
| SSG Alliance | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 09/25/2025 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 09/25/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 09/25/2025 |
| IMCES Inc. | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 09/25/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 09/25/2025 |
| Coastal API | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 09/29/2025 |
| Santa Clarita Mental HealthC | Gilmar Manor | ARF | 15152 Victory Blvd., Van Nuys, CA 91411 | 09/29/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 09/30/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 09/30/2025 |
| Exodus Recovery | Guiding Hope Boarding Care | ARF | 5743 3rd Avenue, Los Angeles, CA 90043 | 09/30/2025 |
| Pasadena Council on Alcohol and Drug Dep | Bonnie's Guest House | ARF | 135 N. Bonnie Ave., Pasadena, CA 91106 | 10/01/2025 |
| Coastal API | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 10/03/2025 |
| DMH CARE Court | Orange Community Care | ARF | 2103 Orange Ave, Long Beach, CA 90806 | 10/07/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 10/07/2025 |
| DMH HOME Team | A Siwa Oasis | RCFE | 15112 Roxford Street, Sylmar, CA 91342 | 10/07/2025 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 10/07/2025 |
| Northeast MHC | Fair Oaks Manor | ARF | 5035 Echo St., Los Angeles, CA 90042 | 10/08/2025 |
| DMH HOME Team | Country Inn of Downey | RCFE | 11111 Myrtle St., Downey, CA 90241 | 10/08/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 10/09/2025 |
| DMH HOME Team | Orange Community Care | ARF | 2103 Orange Ave, Long Beach, CA 90806 | 10/09/2025 |
| Exodus Recovery | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 10/13/2025 |
| Coastal API | Caremore Aid & Board Facility | ARF | 14807 Lemoli Ave., Gardena, CA 90249 | 10/14/2025 |
| DMH HOME Team | A Mara Oasis | RCFE | 15114 Roxford Street, Sylmar, CA 91342 | 10/14/2025 |
| SSG Alliance | Westside Manor | ARF | 4836 W. Washington Blvd., Los Angeles, CA 90016 | 10/14/2025 |
| Pacific Clinics | Pasadena Adult Living Center | ARF | 1415 N. Garfield Ave., Pasadena, CA 91104 | 10/15/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 10/15/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 10/15/2025 |
| DMH HOME Team | Loving Care Home | RCFE | 735 E. Hanks Ave., Azusa, CA 91702 | 10/15/2025 |
| Hillview Mental Health Center | Golden Hills Retirement Center Inc. | RCFE | 10159 Hillhaven Ave., Tujunga, CA 91042 | 10/15/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 10/16/2025 |
| Asian Pacific Counseling and Treatment Center | Pasa Alta Manor | ARF | 1790 N. Fair Oaks Ave., Pasadena, CA 91103 | 10/22/2025 |
| LAC-DMH | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 10/22/2025 |
| Pacific Asian Counseling Services | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 10/22/2025 |
| Long Beach API | Lifestyle Board and Care | ARF | 149 E. 235th St., Carson, CA 90745 | 10/23/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 10/24/2025 |
| DMH CARE Court | Guiding Hope LA LLC | ARF | 647 E Imperial Hwy, Los Angeles, CA 90059 | 10/29/2025 |
| Rio Hondo Centro De Bienestar | The Nu Life | ARF | 1159 S Ardmore Ave., Los Angeles, CA 90006 | 10/29/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 11/03/2025 |
| DMH HOME Team | Country Inn of Downey | RCFE | 11111 Myrtle St., Downey, CA 90241 | 11/03/2025 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 11/06/2025 |
| DMH HOME Team | Gilmar Manor | ARF | 15152 Victory Blvd., Los Angeles, CA 91411 | 11/06/2025 |
| Coastal API | Heritage Board & Care #2 | ARF | 2445 Pacific Ave., Long Beach, CA 90806 | 11/07/2025 |
| Pacific Clinics | Vermont Care Center, Inc. | ARF | 1316 S. Vermont Ave., Los Angeles, CA 90006 | 11/07/2025 |
| DMH- Public Guardian | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 11/07/2025 |
| South Bay MHC | Long Beach Residential | ARF | 4201 E. 10th St., Long Beach, CA 90804 | 11/08/2025 |
| Bridges | The Comfort Place | RCFE | 11905 Riverside Drive, Valley Village, CA 91607 | 11/10/2025 |
| Alcott Center | Grandview LLC | RCFE | 2211 W 6th St., Los Angeles, CA 90057 | 11/10/2025 |
| Enki | Woodruff Care Home | RCFE | 16409 Woodruff Ave., Bellflower, CA 90706 | 11/10/2025 |
| DMH HOME Team | Anew Direction Adult Living | ARF | 2300 S. Pacific Ave., San Pedro, CA 90731 | 11/10/2025 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 1015 S Orange Grove Ave., Los Angeles, CA 90019 | 11/10/2025 |
| Barbour Floyd Medical Associates | Villa Stanley | ARF | 335 N. Stanley Ave., Los Angeles, CA 90036 | 11/13/2025 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 1025 N Los Robles Ave, Pasadena, CA 91109 | 11/13/2025 |
| Step Up on Second | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 11/14/2025 |
| Telecare LA Justice Involved MHCS | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 11/14/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 11/14/2025 |
| Downtown MHC | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 11/18/2025 |
| SSG Alliance | Golden Hills Retirement Center Inc. | RCFE | 10159 Hillhaven Ave., Tujunga, CA 91042 | 11/18/2025 |
| DMH CARE Court | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 11/19/2025 |
| SSG Alliance | Marisville Guest Home | ARF | 911 N. Mariposa Ave., Los Angeles, CA 90029 | 11/19/2025 |
| DMH HOME Team | Alta Vista Gardens | RCFE | 829 N. Alta Vista Blvd., Los Angeles, CA 90046 | 11/19/2025 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 4340 Lockwood Ave., Los Angeles, CA 90029 | 11/19/2025 |
| Didi Hirsch MHC | Lifestyle Board and Care | ARF | 149 E. 235th St., Carson, CA 90745 | 11/20/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 11/20/2025 |
| DMH HOME Team | The Nu Life | ARF | 1159 S Ardmore Ave., Los Angeles, CA 90006 | 11/21/2025 |
| Pacific Clinics | Villa Stanley | ARF | 335 N. Stanley Ave., Los Angeles, CA 90036 | 11/24/2025 |
| Veteran and Military Family Services | Golden Hills Retirement Center Inc. | RCFE | 10159 Hillhaven Ave., Tujunga, CA 91042 | 11/24/2025 |
| DMH CARE Court | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 11/25/2025 |
| South Bay MHC | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 11/25/2025 |
| Telecarecorp | Woodruff Care Home | RCFE | 16409 Woodruff Ave., Bellflower, CA 90706 | 11/25/2025 |
| DMH HOME Team | Sunland Manor Inc. | ARF | 10540 Sherman Grove Ave., Sunland, CA 91040 | 11/25/2025 |
| DMH CARE Court | Guiding Hope LA LLC | ARF | 647 E Imperial Hwy, Los Angeles, CA 90059 | 11/26/2025 |
| South Bay MHC | Wilmington Gardens | ARF | 1311 W. Anaheim St., Wilmington, CA 90744 | 11/26/2025 |
| Harbor UCLA | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 12/01/2025 |
| Hillview Mental Health Center | Golden Hills Retirement Center Inc. | RCFE | 10159 Hillhaven Ave., Tujunga, CA 91042 | 12/01/2025 |
| Hillview Mental Health Center | Golden Hills Retirement Center Inc. | RCFE | 10159 Hillhaven Ave., Tujunga, CA 91042 | 12/01/2025 |
| West Valley MHC | Blake Home | ARF | 606 Jackman Avenue, San Fernando, CA 91340 | 12/01/2025 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | ADDRESS | MOVE IN DATE |
|---|---|---|---|---|
| Bridges | Burtree Residential Facility | ARF | 16422 Burtree Street, La Puente, CA 91744 | 12/03/2025 |
| SCHARP | Touch By An Angel Board and Care | ARF | 202 E. 108th St., Los Angeles, CA 90061 | 12/03/2025 |
| The Village Family Services | Valley Manor Guest Home | ARF | 6130 Vineland Ave., North Hollywood, CA 91606 | 12/03/2025 |
| DMH HOME Team | D4, INC | ARF | 4541 N. Figueroa St., Los Angeles, CA 90065 | 12/03/2025 |
| DMH HOME Team | Vermont Care Center, Inc. | ARF | 1316 S. Vermont Ave., Los Angeles, CA 90006 | 12/03/2025 |
| SSG Alliance | Chez Bon Guest Home | ARF | 1206 Walnut Ave., Long Beach, CA 90813 | 12/03/2025 |
| MIST Project, HealthRight 360 | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 12/03/2025 |
| DMH HOME Team | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 12/04/2025 |
| DMH HOME Team | The Nu Life | ARF | 1159 S Ardmore Ave., Los Angeles, CA 90006 | 12/05/2025 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 1790 N. Fair Oaks Ave., Pasadena, CA 91103 | 12/09/2025 |
| Bridges | Bonnie's Guest House | ARF | 135 N. Bonnie Ave., Pasadena, CA 91106 | 12/10/2025 |
| Pacific Clinics | Pasa Alta Manor | ARF | 1790 N. Fair Oaks Ave., Pasadena, CA 91103 | 12/10/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 12/10/2025 |
| Alcott Center | Villa Stanley | ARF | 335 N. Stanley Ave., Los Angeles, CA 90036 | 12/11/2025 |
| Didi Hirsch MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 12/11/2025 |
| DMH HOME Team | Country Inn of Downey | RCFE | 11111 Myrtle St., Downey, CA 90241 | 12/11/2025 |
| Barbour Floyd Medical Associates | Pico Rivera Gardens Adult Residential Facility | ARF | 6525 Rosemead Blvd., Pico Rivera, CA 90660 | 12/12/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 1905 Pico Blvd., Santa Monica, CA 90405 | 12/15/2025 |
| Long Beach API | Heritage Board & Care #1 | ARF | 2330 E. 15th St., Long Beach, CA 90804 | 12/15/2025 |
| South Bay MHC | Sunnyside Residential | ARF | 22713 S. Vermont Ave., Torrance, CA 90502 | 12/15/2025 |
| The People Concern | Bel Air Guest Home | ARF | 1440 N. Stanley Ave., Los Angeles, CA 90046 | 12/15/2025 |
| DMH HOME Team | Cedars Assisted Living | RCFE | 17300 Roscoe Blvd., Northridge, CA 91325 | 12/16/2025 |
| DMH HOME Team | BetterThanB4Housing | ARF | 9318 S. San Pedro St., Los Angeles, CA 90003 | 12/17/2025 |
| DMH HOME Team | Cedars Assisted Living | RCFE | 17300 Roscoe Blvd., Northridge, CA 91325 | 12/17/2025 |
| Didi Hirsch MHC | Lone Star Board and Care - Crenshaw | ARF | 5140 Crenshaw Blvd., Los Angeles, CA 90043 | 12/18/2025 |
| DMH HOME Team | Olive Tree Home | RCFE | 1035 Olive Ave., Long Beach, CA 90813 | 12/18/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 345 E. Carson Street, Carson, CA 90745 | 12/18/2025 |
| DMH HOME Team | Beverly Hills Terrace | RCFE | 1470 S. Robertson Blvd., Los Angeles, CA 90035 | 12/19/2025 |
| South Bay MHC | Anew Direction Adult Living | ARF | 2300 S. Pacific Ave., San Pedro, CA 90731 | 12/22/2025 |
| SCHARP | BetterThanB4Housing | ARF | 9318 S. San Pedro St., Los Angeles, CA 90003 | 12/23/2025 |
| **TOTAL BEDS** | | **659** | | |

*Updated to reflect current information and/or correct a typographical error in the prior report.