**UNITED STATES DISTRICT COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

| | |
|---|---|
| LA Alliance for Human Rights | CASE NUMBER |
| | 2:20-cv-02291-DOC-KES |
| PLAINTIFF(S) | |
| v. | |
| Joseph Burk | **NOTICE AND ORDER RE FILING BY VEXATIOUS LITIGANT** |
| DEFENDANT(S). | |

On 4/2/2026 , the Court received the attached

☐ Complaint ☐ Petition ☐ Notice of Removal, captioned _____

☒ other document(s), entitled Extreme Emergency Under Pre-Filing Order for Leave of Court to Issue Deposition Subpoenas

from Adrian Damico Moon , who was found by the Court on 9/29/2022

in case number 2:20-cv-02291 to be a vexatious litigant and/or subject to the following restrictions on the filing of additional documents:

☒ A court order or written authorization from a judge must be obtained prior to the filing of document(s).

☒ Submission of document(s) for filing requires a Motion for Leave to File.

☐ Document(s) must be pre-screened by the Court before filing.

☐ Filing fee must be paid.

☐ No further filings are to be accepted in this case from the person named above or anyone acting on his or her behalf.

☐ Bond in the amount of $_____ must be posted in order to proceed.

☐ Other : _____

Pursuant to the terms of the order imposing filing restrictions, the attached document(s) will be forwarded to the
☐ assigned magistrate judge ☒ assigned district judge ☐ Chief Judge for review.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

☐ IT IS HEREBY ORDERED that the document(s) presented:
    ☐ be filed in the above-captioned case.
    ☐ be filed in case number _____ .
    ☐ be filed as a new case.

*or*

☐ IT IS RECOMMENDED that the document(s) presented not be filed.  The Clerk is directed to forward this recommendation to the appropriate district judge for review.

_____          _____
Date                             United States Magistrate Judge

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

IT IS HEREBY ORDERED that the document(s) presented

☒ not be filed.
☐ be filed in the above-captioned case.
☐ be filed in case number _____ .
☐ be filed as a new case.

April 3, 2026                     *David O. Carter*
_____          _____
Date                             United States District Judge

CV-115 (04/2018)        NOTICE AND ORDER RE FILING BY VEXATIOUS LITIGANT

FROM DA KINGDOM OF Adrian 'daredeemer'

By Proclamation And Decree Under da Blood of Yeshua Jesus Christ da Messiah...

Adrian Damico Moon,GBN# Chosen one
926 La Canada Verdugo Road
Altadena, CA. 91001
Cell( 771)215-8153  admoon172@gmail.com

LODGED

2026 APR -1 PM 2: 16

CENTRAL DIS OF CA
LOS ANGELES

BY: ‌

UNITED STATES DISTRICT COURT
CIVIL AND CRIMINAL DIVISIONS
IN DA CENTRAL DISTRICT OF CALIFORNIA

L.A. ALLIANCE HUE-MAN RIGHTS , ADRIAN DAMICO MOON, AN INDIVIDUAL SNAP RECIEPT AND ALSO SUING AS CZAR OF HOMELESSNESS AND ANTI-SEMITIC REFORM,  ET. AL. ,

Plaintiffs, Petitioners,

Appellants,

vs.

COUNTY AND CITY OF LOS ANGELES, ET. AL.,

Defendants, Respondents ,

Appellees,

" JUDGMENT IS COMING "
# $ 7,000,000,000.00

COVID-19: HOST, HOAX OR HOLY SPIRIT

Case No. **2:20-cv-02291-DOC (resx)**

**EXTREME EMERGENCY UNDER PRE-FILING ORDER FOR LEAVE OF COURT TO ISSUES DEPOSITION SUBPOENAS AND PRODUCTION OF DOCUMENTS FROM DEFENDANTS MARY ANN MURPHY AND JILL CHRISTIE BODDIE OR IN DA ALTERNATIVE ISSUE ARREST WARRANTS  PURSUANT TO ANTI-STALKING (T.R.O. ) PURSUANT TO FEDERAL RULE OF CRIMINAL AND CIVIL PROCEDURE 4 ; 9;  65 (b) (1-4) ; 18 U.S.C. 2661; 241;242; 1201(a) ; 1113 ; 2381 ; 871-880 Chapter 41 ET. SEQ. SEE, READ, UNDERSTAND, AND CONSIDER AND TAKE JUDICIAL NOTICE OF CASES ON APPEAL CASE NO. 26-784 ; 26-1589 ET. SEQ. (Proposed ) ORDER THEREON**

**OFFER OF PROOF**
**DECLARATION OF ADRIAN DAMICO MOON**
**MEMORANDUM OF POINTS AND AUTHORITIES**

EXTREME EMERGENCY UNDER PRE-FILING ORDER FOR MOTION FOR LEAVE OF COURT TO ISSUES DEPOSITION SUBPOENAS AND PRODUCTION OF DOCUMENTS FROM DEFENDANTS MARY ANN MURPHY AND JILL CHRISTIE BODDIE OR IN DA ALTERNATIVE ISSUE ARREST WARRANTS PURSUANT TO FEDERAL RULE OF CRIMINAL AND CIVIL PROCEDURE 4;9; 65 (B) (1-4) ET. SEQ.  - 1

**I AM ADRIAN DAMICO MOONM,** ( hereinafter, 'daredeemer') Plaintiff, Petitioner, and Appellant in Pro Se, Israelite , chosen one , begotten son of da Almighty Creator Sovereignty of da Universe in da mighty names of Yahawshi, Yeshua , Jesus Christ da Messiah… paragon, with integrity and veracity, proclaim and decree as follow,

1.  On of About September 1, 2006, Defendants Jill Christie Boddie and Mary Ann Murphy at da behest of Satan ( lucifer da fallen loser ) begin their quest to Kill , Steal, and destroy 'daredeemer' by filing a false/ forged Document pre-filing order dated April 1, 2008 in case entitled Moon vs. Cade et.al. case no. BC340942 and Boddie-Moon vs. Moon ,case no. BD481244 to date Defendants in all pending cases in several courts and court of appeal  will not grant Request to proceed in forma pauperis ( I.F.P.) pending for more than two months ! Especially in da Ninth Circuit court case no. 26-784 ; 26-1589 and U.S Court of Appeal , D.C. case no. 26-5061 and 25-5207  see , read , understand , and consider attached Motion A ( 3) pages incorporated by this reference .

2.  'daredeemer' demand a U.S. Congressional ( En Banc ) for investigation , indictment , impeachment, and prosecution , but Defendants Satan, roes/does 1-350 inclusively et. al. won't allow it. 'daredeemer' has also demanded that da case be removed to da International Criminal Courts. As da court has Global jurisdiction.

EXTREME EMERGENCY MOTION FOR LEAVE - 2

'daredeemer' proclaim and decree under da penalty of sin that da foregoing is true and correct, so help ME God!!!

DATED : March 31, 2026    by: _____
KING Adrian 'daredeemer' Moon, Attorney In Pro se

EXTREME EMERGENCY MOTION FOR LEAVE - 3

# Motion A

(3) pages

Pending

Anti - Stalking

(T.R.O.)

# FROM DA KINGDOM OF Adrian 'daredeemer'

### By Proclamation And Decree Under da Blood of Yeshua Jesus Christ da Messiah...

Adrian Damico Moon, GBN # Chosen one
611 Pennsylvania ave , SE #310
Washington, D.C. 20003
CELL (771)215-8153    admoon172@gmail.com

Attorney For Petitioner, Plaintiff, and Appellant In Pro Se

## UNITED STATES DISTRICT COURT
## CIVIL AND CRIMINAL DIVISIONS
## IN DA DISTRICT OF COLUMBIA

**ADRIAN DAMICO MOON**, an Individual SNAP recipient and also suing in his official capacity as Czar of Homelessness and Anti-Semitic Reform,

    Petitioner, Plaintiff, and Appellant,

    vs.

**JILL CHRISTIE BODDIE, a.k.a. 'killer'** , an individual also being sued in her official capacity as ex-wife, **SATAN, a.k.a. 'Lucifer da fallen Loser,** a spiritual being and also being sued in his official capacity as Ruler of This World, **TANYA SUE CHUTKAN, a.k.a. ' lil stalker',** an individual being sued in her official capacity as a "DAMNED FOOL", **DONALD JOHN TRUMP, a,k,a, 'teflon don',** an individual also being sued in his official capacity as da President of da United States of America, **MARY ANN MUPHY, a.k.a. 'typhoid mary ',** an individual and being sued in her official capacity as Judicial officer recused since 4-1-2008, **ANNA ELIZABETH BLACKBURNE-RIGSBY   a.k.a. Mob Boss,** an individual and being sued in her official capacity as Judicial officer recused

Designated Lead Case No.  1:26-cv-0560

Federal Consolidated ANTI-STALKING (T.R.O.) Case No.:
2:20-cv-02291-DOC (resx) ; 1:23-cv-1972-BAH ; 2:23-mj-06522-PD ; 1:25-cv-01451-JEB ; 25-cv-13165-IT ; 1:25-cv-03988-TSC 1:26-cv-0905 , 1:26-cv-0522 , 1:26-cv-0905 1:26-cv-0557 , 1:26-cv-0559, 1:26-cv-0669 1-26-cv-0671, 1:26-cv-0671, 1:26-cv-0672, 1:26-cv-0673, 1:26-cv-0674, 1:26-cv-0675, 1-26-cv-0677, 1:26-cv-0682, 1:26-cv-0770, 1:26-cv-0771, 1:26-cv-0772, 1:26-cv-0773, 1:26-cv-0774, 1:26-cv-0775, 1:26-cv-0776, 1:26-cv-0777, 1:26-cv-0778, 1:26-cv-0779, 1:26-cv-0779, 1:26-cv-0780, 1:26-cv-0781 1:26-cv-0782, 1:26-cv-0783, 1:26-cv-0784, 1:26-cv-0785, 1:26-cv-0786, 1:26-cv-0787, 1:26-cv-0788, 1:26-cv-0789, 1:26-cv-0790, 1:26-cv-0791, 1:26-cv-0793, 1:26-cv-0794, 1:26-cv-0795, 1:26-cv-0796, 1:26-cv-0888, 1:26-cv-0889, 1:26-cv-0890, 1:26-cv-0891, 1:26-cv-0892, 1:26-cv-0893, 1:26-cv-0894, 1:26-cv-0895, 1:26-cv-0896, 1:26-cv-0897, 1:26-cv-0898, 1:26-cv-0899, 1:26-cv-0900, 1:26-cv-0901, 1:26-cv-0902, 1:26-cv-0903, 1:26-cv-0904, 1:216-cv-906, 1:26-cv-0906, 1:26-cv-0907.

U.S. Court of Appeal, D.C. :
23-5240 ; 25-5207 ; 26-5061

9th Circuit District Court :
24-261 ; 26-784; 26-1589

U.S. Supreme Court :
25- pending case assignment
20-1457 ; 19-5044 ; 13-8172 ; 12-8519 ; 12-7899 ; 12-10664 ; 11-9509

---

FIRST AMENDED ANTI-STALKING ( T.R.O.) PETITION - 1

Motions A (3) page only

# FROM DA KINGDOM OF Adrian 'daredeemer'

### By Proclamation And Decree Under da Blood of Yeshua Jesus Christ da Messiah...

Since 11-20-2023, **DAVID ORMON CARTER,** an individual also being sued in his official capacity as Judicial officer recused since July 21, 2021, **JULIET JOANN MCKENNA, ELIZABETH CARROLL WINGO, JOSEPH MICHAEL FRANCIS RYAN III, JOHN ROBERTS, JR., HAMILTON P. FOX, REBECCA NEAL, CLIFTON CISLAK, CHRISTOPHER ALLEN DARDEN, DIANE BANG, JOSEPH ROBINETTE BIDEN, TULIKKA CEE, PATRICIA DONAHUE, JANICE HAHN, LA VIA KELLUM, KATHRYN BARGER-LIEBRICH, ELIZABETH MITCHELL, GAVIN CHRISTOPHER NEWSOM, INDIRA TALWANI, MATTHEW UMHOFER, LEAH WHETSTONE, ANGELA D. CAESAR, JENNIFER MARY ANDERSON, RITA BLANDINO, JULILO ARTURA CASTILLO, ROSELINE TONIA GUEST, KEV IN HAMMOND, THOMAS HEALY , CINDY KIM, JASON LAVEY , ANDREW MAZZUCHELLI, DANTE OWENS, MARK MOORE ROLLINS, JOHN J, SAMPLE, KAREN RUTH BASS, FESIA DAVENPORT, JENNIFER MIRA HASHMILL, CAROLINE VAN ZILE, MICHELL HENDERSON, BERYL ALAINE HOWELL, FLORENCE Y, PAN, CORNEIL PILLARD, CORRINE ANNE BECKWITH, JAMES EMANUEL BOASBERG, JOHN BODDIE, MICHELLE WILLIAMS COURT, SCOTT HARRIS, KIMBELY SHEREE KNOWLES, SEANE LOPEZ, SRI SRINIVASAN , SEAN STAPLES,**

Court of Appeal , D.C. :
23-FM-0830 ; 23-CO-0863 ;23-CO-0955 ; 24-CM-0495 ; 25-CO-0632 ; 25-FM-pending case assignment

Superior Court , D.C. :
2023 CPO 1056 ; 2023 CCC 0025

Superior Court, Los Angeles County:
BA332095 ; BA262356 ; BD481244; BC340942 ;

## FIRST AMENDED PETITION:

**AGAINST SATAN'S GOVERNMENT UNDERLINGS JILL CHRISTIE BODDIE AND SATAN ROES/DOES 1 THROUGH 350 INCLUSIVELY PURSUANT TO FEDERAL RULE CIVIL PROCEDURE 65 (b) ( 1-4) ; 18 U.S.C. 2261 ; 2381 ; 1201 (a) ; 241; 242; 1113 ; 871 -880 - Chapter 41 EXTORTION AND THREATS PSALM 2:8; PROVERB 6: 30-31 N.K.J.V. decree of 1611 ET. SEQ. SEE, READ, UNDERSTAND AND CONSIDER ATTACHED MOTIONS 1 THORUGH 22 INCORPORATED BY THIS REFERENCE.**

## " JUDGMENT IS COMING"

## # $ 7,000,000,000.00 EACH

## COVID-19: HOST, HOAX, OR HOLY SPIRIT

---

FIRST AMENDED ANTI-STALKING ( T.R.O.) PETITION - 2

# FROM DA KINGDOM OF Adrian 'daredeemer'

By Proclamation And Decree Under da Blood of Yeshua Jesus Christ da Messiah...

**DORANTE L. HARRIS , FREDERICK KRIEG** All Individuals and being sued in their official capacities as employees of Satan's Government...

Respondents, Defendants, and Appellees,

**DOES / /ROES 1 through 350 inclusively**

## FIRST AMENDED PETITION

**DATED: March 18, 2026**    by: _____

**KING Adrian 'daredeemer' Moon, Attorney In Pro Se**

FIRST AMENDED ANTI-STALKING ( T.R.O.) PETITION - 3

Motion B

(First 10 pages of 48)

BD4812YY



**Language Access**

English ▾

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

**CASE INFORMATION:** BD481244

**Case Title:** JILL CHRISTIE BODDIE MOON VS ADRIAN D MOON

**Filing Courthouse:** Stanley Mosk Courthouse

**Filing Date:** 2/28/2008

**Case Type:** Dissolution w/ Minor Children (General Jurisdiction)

**Status:** Statistical Disposition on 2/20/2020

Click here to access document images for this case.

If this link fails, you may go to the Case Document Images site and search using the case number displayed on this page

**UCF Case** BF037277

**UCF Case** BQ022025

🖶 Print    New Search

## FUTURE HEARINGS

Case Information | Register Of Actions | **FUTURE HEARINGS** | PARTY INFORMATION | Documents Filed | Past Proceedings

## PARTY INFORMATION

Case Information | Register Of Actions | FUTURE HEARINGS | **PARTY INFORMATION** | Documents Filed | Past Proceedings

| | |
|---|---|
| BODDIE-MOON JILL CHRISTIE | Respondent (to Appeal) |
| BODDIE-MOON JILL CHRISTIE | Petitioner |
| CARLSON JOHN EARL | Attorney for Child |
| CHILD SUPPORT SERVICES DEPARTMENT | Other |
| CLERK | Other |
| HARRIS RAND FOSTER | Attorney for Respondent for Appellant |
| HARRIS RAND FOSTER | Attorney for Respondent for Respondent |
| KEVIN MCCORMICK | Other |
| KOSNER SCOTT | Attorney for Petitioner for Petitioner |
| KOSNER SCOTT | Attorney for Petitioner for Respondent (to Appeal) |
| LA COUNTY CSSD TORRANCE | Other |
| MOON ADRIAN D. | Appellant |
| MOON ADRIAN D. | Respondent |

Motion B (First 10 pages of 48)

4/1/26, 11:32 AM                                              LASC - Case Summary

, **ROYE RANDALL**                          Other

## DOCUMENTS FILED

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | **Documents Filed** | Past Proceedings

| | | |
|---|---|---|
| **1/9/2024** | Mail - Returned Mail Minute Order | Filed by |
| **1/9/2024** | Mail - Returned Mail Order - File New Litigation by Vexatious Litigant | Filed by |
| **12/14/2023** | Minute Order | Filed by |
| **12/12/2023** | Order - File New Litigation by Vexatious Litigant | Filed by |
| **12/11/2023** | Proposed Order - Vexatious Litigant - New Litigation Proposed Order - Vexatious Litigant - New Litigation (Orders) | Filed by Respondent |
| **12/11/2023** | Request - File New Litigation by Vexatious Litigant Request - File New Litigation by Vexatious Litigant (Requests) | Filed by Respondent |
| **12/1/2023** | Minute Order | Filed by |
| **11/22/2023** | Minute Order | Filed by |
| **11/22/2023** | Order Striking Statement of Disqualification; Verified Answer | Filed by |
| **11/21/2023** | Mail - Returned Mail | Filed by |
| **11/21/2023** | Mail - Returned Mail | Filed by |
| **11/21/2023** | Mail - Returned Mail | Filed by |
| **11/17/2023** | 170.3 CCP Challenge to Judicial Officer for Cause Emergency Motion for Recusal of "Damned Fool" May Ann Murphy and Peremptory Challenge and Private Citizen's Arrest Pursuant to C.C.P. 170.36; 170.3(6)(A); Penal Code 487; 182(a-c); 18 U.S.C. 2381 Et. Seq. ** Stricken, per 11/22/2023 Order ** | Filed by Respondent |
| **11/6/2023** | Application - Vacate Prefiling Order/Remove From VL List (Application forwarded to Spring Street Dept. 4 for ruling by Judge Murphy.) | Filed by Respondent |
| **11/6/2023** | Minute Order | Filed by |
| **11/6/2023** | Order - File New Litigation by Vexatious Litigant Denied. | Filed by Respondent |
| **11/2/2023** | Request - File New Litigation by Vexatious Litigant | Filed by |
| **11/1/2023** | Minute Order | Filed by |
| **11/1/2023** | Order - File New Litigation by Vexatious Litigant Request is denied. | Filed by Respondent |
| **10/31/2023** | Request - File New Litigation by Vexatious Litigant | Filed by |
| **10/30/2023** | Minute Order | Filed by |
| **10/30/2023** | Order - File New Litigation by Vexatious Litigant Request is denied. | Filed by Respondent |
| **10/27/2023** | Request - File New Litigation by Vexatious Litigant | Filed by |
| **10/26/2023** | Minute Order | Filed by |
| **10/26/2023** | Order - File New Litigation by Vexatious Litigant Request is denied. The proposed Motion was not attached to the application. | Filed by Respondent |
| **10/23/2023** | Proof of Service - Mail | Filed by Other |
| **10/23/2023** | Request - File New Litigation by Vexatious Litigant | Filed by |

| 10/16/2023 | Declaration - Community and Quasi-Community Property Declaration - Community and Quasi-Community Property (Declarations) | Filed by Respondent |
|---|---|---|
| 10/5/2023 | Minute Order | Filed by |
| 10/4/2023 | Declaration - Ex Parte Notice (Notice Given) | Filed by Respondent |
| 10/4/2023 | Ex Parte - Application | Filed by Attorney |
| 10/4/2023 | Fee Waiver - Order on Court Fee Waiver - Granted FW003 | Filed by Respondent |
| 9/18/2023 | Mail - Returned Mail | Filed by |
| 9/18/2023 | Order - After Hearing 7/25/23 hearing | Filed by Other |
| 9/7/2023 | Proof of Service - Mail | Filed by Other |
| 9/5/2023 | Minute Order | Filed by |
| 8/31/2023 | Order - File New Litigation by Vexatious Litigant Re: Request to File (Ex Parte Emergency) filed on 8/28/2023 - DENIED. Certificate of Mailing attached. | Filed by Respondent |
| 8/28/2023 | Request - File New Litigation by Vexatious Litigant | Filed by |
| 8/22/2023 | Nunc Pro Tunc Minute Order | Filed by |
| 8/21/2023 | Minute Order | Filed by |
| 8/21/2023 | Order Review of Commissioner's Findings of Fact and Recommendation | Filed by |
| 8/3/2023 | Notice Notice (Comment) | Filed by Petitioner |
| 8/3/2023 | Proof of Service - Mail | Filed by Other |
| 7/28/2023 | Findings & Recommendations of Commissioner | Filed by |
| 7/28/2023 | Minute Order | Filed by |
| 7/25/2023 | Minute Order | Filed by |
| 7/24/2023 | Exhibit List Exhibit List (Comment) | Filed by Respondent |
| 7/24/2023 | Witness List Witness List (Comment) | Filed by Respondent |
| 7/21/2023 | Remote Appearance - Scheduled | Filed by Child |
| 7/21/2023 | Remote Appearance - Scheduled | Filed by Respondent |
| 7/21/2023 | Substitution of Attorney Substitution of Attorney (Comment) | Filed by Respondent |
| 6/29/2023 | Notice of Vexatious Litigant Status of Respondent and Existence of Pre-Filing Order | Filed by Other |
| 6/15/2023 | Order - File New Litigation by Vexatious Litigant DENIED | Filed by Respondent |
| 6/14/2023 | Request - File New Litigation by Vexatious Litigant | Filed by |
| 6/8/2023 | Proof of Service - Mail | Filed by Other |
| 6/8/2023 | Subpoena Deposition ATTORNEY ON FILE | Filed by Petitioner |
| 6/8/2023 | Subpoena Deposition ATTORNEY ON FILE | Filed by Petitioner |

| Date | Description | Filed by |
|------|-------------|----------|
| 6/8/2023 | Subpoena Deposition ATTORNEY ON FILE | Filed by Petitioner |
| 6/7/2023 | DSU - Request for Order (Change) -Child Support-Stip to Waive Non-Welfare Arrears Retroactively to March 18, 2008 | Filed by Respondent |
| 6/7/2023 | Declaration - Income and Expense | Filed by Respondent |
| 6/7/2023 | Notice - Acknowledgement of Receipt | Filed by Respondent |
| 2/7/2023 | Appeal - Remittitur - Appeal Dismissed (B323793) "U4" Appeal | Filed by |
| 1/11/2023 | Request RE: Request for copies. | Filed by Respondent |
| 12/12/2022 | Order - File New Litigation by Vexatious Litigant DENIED | Filed by Respondent |
| 12/12/2022 | Order - File New Litigation by Vexatious Litigant DENIED | Filed by Respondent |
| 12/12/2022 | Subpoena | Filed by Respondent |
| 12/12/2022 | Subpoena | Filed by Respondent |
| 12/5/2022 | Appellate Order Dismissing Appeal Full Dismissal of All Appeal Issues | Filed by |
| 9/30/2022 | Appeal - Notice of Filing of Notice of Appeal "U4" | Filed by |
| 9/21/2022 | Fee Waiver - Order on Court Fee Waiver - Granted FW003 | Filed by Respondent |
| 9/16/2022 | Appeal - Notice of Appeal/Cross Appeal Filed "U4" General Appeal | Filed by Respondent |
| 9/16/2022 | Appeal - Ntc Designating Record of Appeal APP-003/010/103 "U4" Filed With Proof of Service | Filed by Respondent |
| 9/16/2022 | Appeal - Record on Appeal Elected/Designated Clerk Transcript; No Reporter Transcript; | Filed by |
| 9/8/2022 | Order - File New Litigation by Vexatious Litigant | Filed by Respondent |
| 9/8/2022 | Request - File New Litigation by Vexatious Litigant | Filed by |
| 7/14/2022 | Appeal - Remittitur - Appeal Dismissed (B319557) | Filed by |
| 7/14/2022 | Application - Vacate Prefiling Order/Remove From VL List | Filed by Respondent |
| 5/11/2022 | Appellate Order Dismissing Appeal (B319557) | Filed by |
| 4/12/2022 | Appeal Document DCA Notice of Parties re: Appeal Stayed | Filed by Respondent |
| 2/28/2022 | Appeal - Notice of Filing of Notice of Appeal "U3" | Filed by |
| 2/17/2022 | Appeal - Notice of Appeal/Cross Appeal Filed General Appeal; U3 | Filed by Respondent |
| 2/17/2022 | Appeal - Ntc Designating Record of Appeal APP-003/010/103 Filed With Proof of Service; "U3" | Filed by Respondent |
| 2/17/2022 | Proof of Service - Mail | Filed by Respondent |

LASC - Case Summary

| 5/27/2021 | Order - File New Litigation by Vexatious Litigant | Filed by Respondent |
| 5/27/2021 | Request - File New Litigation by Vexatious Litigant | Filed by |
| 1/25/2021 | Order - File New Litigation by Vexatious Litigant | Filed by Respondent |
| 1/22/2021 | Request - File New Litigation by Vexatious Litigant | Filed by |
| 1/21/2021 | Fee Waiver - Order on Court Fee Waiver - Granted FW003 | Filed by Respondent |
| 1/15/2021 | Appellate Order Dismissing Appeal Full Dismissal of All Appeal Issues | Filed by |
| 12/3/2020 | Appeal Document Notice of Stay order | Filed by Other |
| 11/24/2020 | Appeal - Remittitur - Appeal Dismissed B306623 | Filed by Respondent |
| 11/20/2020 | Request For Copies | Filed by Respondent |
| 11/19/2020 | Request For Copies | Filed by Respondent |
| 11/9/2020 | Fee Waiver - Order on Court Fee Waiver - Granted FW003 Form FW016 utilized by Judicial Officer | Filed by Respondent |
| 11/3/2020 | Appeal - Notice of Filing of Notice of Appeal "U2" | Filed by |
| 10/30/2020 | Appeal - Notice of Appeal/Cross Appeal Filed General Appeal; "U2" | Filed by Respondent |
| 10/30/2020 | Order - File New Litigation by Vexatious Litigant Denied | Filed by Respondent |
| 10/30/2020 | Request - File New Litigation by Vexatious Litigant | Filed by |
| 10/26/2020 | Declaration Supplemental | Filed by Respondent |
| 10/26/2020 | Order - File New Litigation by Vexatious Litigant Denied | Filed by Respondent |
| 10/26/2020 | Request - File New Litigation by Vexatious Litigant | Filed by |
| 9/23/2020 | Appellate Order Dismissing Appeal Full Dismissal of All Appeal Issues | Filed by |
| 9/11/2020 | Appeal - Notice of Fees Due for Clerk's Transcript on Appeal 7/9/20 B306623 | Filed by |
| 8/12/2020 | Appeal - Ntc Designating Record of Appeal APP-003/010/103 "U1" | Filed by Respondent |
| 8/12/2020 | Proof of Service OF DSGN "U1" | Filed by Respondent |
| 8/3/2020 | Mail - Returned Mail TO TURNDOWN LETTER "U1" | Filed by |
| 7/29/2020 | Appeal - Notice of Default Issued "U1" Fail to File Proof of Service; FOR NOA Fail to File Designation/Election; Fail to Pay: REPORTER TRANSCRIPT FEES | Filed by |
| 7/10/2020 | Appeal - Notice of Filing of Notice of Appeal NOA:7/9/20; "U1" | Filed by |
| 7/10/2020 | Appeal Document TURNDOWN LETTER NOA 7/9/20 | Filed by Respondent |
| 7/9/2020 | Appeal - Notice of Appeal/Cross Appeal Filed "U1" SC Filing Fee Waived - Existing Order DCA Filing Fee Not Received | Filed by Respondent |
| 7/7/2020 | Order - File New Litigation by Vexatious Litigant | Filed by Respondent |

| 7/6/2020 | Request - File New Litigation by Vexatious Litigant | Filed by |
| 7/2/2020 | Fee Waiver - Order on Court Fee Waiver - Granted FW003 | Filed by Respondent |
| 7/2/2020 | Request - File New Litigation by Vexatious Litigant | Filed by |
| 3/10/2020 | Appeal - Remittitur - Appeal Dismissed B298747 | Filed by Respondent |
| 3/10/2020 | Proof of Service - Mail | Filed by Petitioner |
| 2/26/2020 | Notice - Withdrawal of Attorney of Record | Filed by Petitioner |
| 2/26/2020 | Proof of Service - Mail Re Notice of Withdrawal of Atty and Judgment on Reserved Issues | Filed by Petitioner |
| 2/20/2020 | Judgment - Reserved Issues - Uncontested | Filed by Petitioner |
| 2/20/2020 | Minute Order | Filed by |
| 2/20/2020 | Notice - Entry of Judgment JUDGMENT ON RESERVED ISSUES | Filed by Petitioner |
| 1/17/2020 | Declaration - Default FL170 | Filed by Petitioner |
| 1/13/2020 | Mail - Returned Mail | Filed by |
| 1/7/2020 | Appellate Order Dismissing Appeal Full Dismissal of All Appeal Issues | Filed by |
| 1/7/2020 | Minute Order | Filed by |
| 1/6/2020 | Declaration - Community and Quasi-Community Property | Filed by Petitioner |
| 1/6/2020 | Declaration - Separate Property | Filed by Petitioner |
| 1/6/2020 | Request - Enter Default FL165 | Filed by Petitioner |
| 1/3/2020 | Judgment Package Received - FC2336 | Filed by Petitioner |
| 12/16/2019 | Request - Enter Default FL165 Rejection | Filed by Petitioner |
| 12/6/2019 | Minute Order | Filed by |
| 12/6/2019 | Minute Order | Filed by |
| 12/4/2019 | Miscellaneous responsive pleading | Filed by Respondent |
| 11/18/2019 | Proof of Service re Respv pleading to 12/6/19 OSC | Filed by Respondent |
| 11/18/2019 | Responsive Declaration | Filed by Respondent |
| 9/6/2019 | Minute Order | Filed by |
| 9/6/2019 | Notice - Hearing | Filed by Petitioner |
| 9/6/2019 | Proof of Service | Filed by Petitioner |

| 8/29/2019 | Appeal Document Returned Mail | Filed by Other |
| 8/27/2019 | Declaration - Income and Expense | Filed by Petitioner |
| 8/27/2019 | Exhibit List | Filed by Petitioner |
| 8/27/2019 | Proof of Service | Filed by Petitioner |
| 8/27/2019 | Trial Brief | Filed by Petitioner |
| 8/27/2019 | Witness List | Filed by Petitioner |
| 8/22/2019 | Appeal - Notice of Non-Compliance Appellant failed to file a notice designating record on appeal. | Filed by |
| 8/13/2019 | Appeal Document Reject Letter | Filed by Other |
| 8/1/2019 | Declaration - Income and Expense | Filed by Respondent |
| 8/1/2019 | Declaration - Separate Property | Filed by Respondent |
| 8/1/2019 | Proof of Service - Mail | Filed by Respondent |
| 8/1/2019 | Trial Brief | Filed by Respondent |
| 8/1/2019 | Witness List | Filed by Respondent |
| 8/1/2019 | Witness List | Filed by Respondent |
| 8/1/2019 | Witness List | Filed by Respondent |
| 7/24/2019 | Appeal - Notice of Default Issued "U" Fail to File Proof of Service; FOR NOA Fail to Pay: $100, REPORTER TRANSCRIPT FEES AND DEPOSIT | Filed by |
| 6/27/2019 | Notice | Filed by Petitioner |
| 6/27/2019 | Proof of Service ELECTRONIC | Filed by Petitioner |
| 6/17/2019 | Appeal - Notice of Appeal/Cross Appeal Filed General Appeal | Filed by Respondent |
| 6/6/2019 | Minute Order | Filed by |
| 5/31/2019 | Responsive Declaration | Filed by Respondent |
| 5/22/2019 | Order - File New Litigation by Vexatious Litigant | Filed by Respondent |
| 5/14/2019 | Request - File New Litigation by Vexatious Litigant | Filed by |
| 4/3/2019 | Notice of Continuance of Status Conference and Trial Setting Conference, and Notice of Other Orders | Filed by Attorney for Petitioner |

| 4/3/2019 | Proof of Service By Electronic Service | Filed by Attorney for Petitioner |
| 3/29/2019 | Minute Order | Filed by |
| 3/19/2019 | Notice OF TELEPHONIC CONFERENCE. | Filed by Petitioner |
| 3/19/2019 | Proof of Service ELECTRONIC SERVICE ON 3/19/2019 | Filed by Petitioner |
| 3/15/2019 | Minute Order | Filed by |
| 3/15/2019 | Minute Order | Filed by |
| 3/11/2019 | Proof of Service | Filed by Respondent |
| 3/11/2019 | Proof of Service | Filed by Respondent |
| 3/1/2019 | Receipt for Release of Exhibits | Filed by |
| 2/27/2019 | Proof of Service - Mail | Filed by Respondent |
| 2/27/2019 | Responsive Declaration | Filed by Respondent |
| 2/27/2019 | Subpoena Jill Boddie-Moon | Filed by Respondent |
| 2/27/2019 | Subpoena Kraig L Kibble | Filed by Respondent |
| 2/27/2019 | Subpoena Marisol Rojas | Filed by Respondent |
| 2/27/2019 | Subpoena Terri McDonald | Filed by Respondent |
| 2/20/2019 | Proof of Service - Mail BY ELECTRONICE SERVICE ON 2/15/2019. BY FAX | Filed by Petitioner |
| 2/19/2019 | Notice - Hearing ON ORDER TO SHOW CAUSE. | Filed by Petitioner |
| 2/19/2019 | Proof of Service SERVICE DATE: 2/15/2019. BY FAX | Filed by Petitioner |
| 2/15/2019 | Minute Order | Filed by |
| 11/2/2018 | Judgment - Status - only | Filed by Petitioner |
| 11/2/2018 | Notice - Entry of Judgment | Filed by Petitioner |
| 10/18/2018 | Judgment Package Received After Hearing Sent to dept. 27 on 10/18/2018 | Filed by Petitioner |
| 10/18/2018 | Minute Order | Filed by |
| 10/18/2018 | Notice - Continuance | Filed by Petitioner |
| 10/18/2018 | Proof of Service | Filed by Petitioner |

| | | |
|---|---|---|
| 10/5/2018 | Order - Findings and Order After Hearing | Filed by Petitioner |
| 9/28/2018 | Declaration - Service of Final Dec. of Disclosure | Filed by Petitioner |
| 9/13/2018 | Proof of Service | Filed by Respondent |
| 9/12/2018 | Minute Order | Filed by |
| 9/12/2018 | Proof of Service | Filed by Petitioner |
| 9/6/2018 | Minute Order | Filed by |
| 8/31/2018 | Proof of Service Resp've Decl | Filed by Petitioner |
| 8/31/2018 | Responsive Declaration | Filed by Petitioner |
| 8/28/2018 | Minute Order | Filed by |
| 8/28/2018 | Order Order Striking Statement of Disqualification; Verified Answer | Filed by |
| 8/28/2018 | Request - File New Litigation by Vexatious Litigant | Filed by |
| 8/28/2018 | Request - File New Litigation by Vexatious Litigant | Filed by |
| 8/28/2018 | Ruling on Submitted Matter Filed | Filed by Respondent |
| 8/22/2018 | Minute Order | Filed by |
| 8/21/2018 | Ex Parte - Application Motion for Shortening of time to Sept.10, 2018 to hear discovery Motion set for Oct. 2,2018 | Filed by Respondent |
| 8/21/2018 | Request - File New Litigation by Vexatious Litigant | Filed by |
| 8/17/2018 | Order - Family-Centered Case Resolution Conference (FAM 112) | Filed by |
| 8/17/2018 | RFO/MTN - Family Law RE Other: Request for copy of child custody evaluation report of 2008 in Judge Lewis' evidence locker et. al. | Filed by Respondent |
| 8/14/2018 | Minute Order | Filed by |
| 8/14/2018 | Request - File New Litigation by Vexatious Litigant filed by Respondent | Filed by |
| 8/14/2018 | Ruling on Respondent's application for permission to file and serve pleadings filed by him on August 8, 2018 | Filed by |
| 8/13/2018 | Minute Order | Filed by |
| 8/9/2018 | Proof of Service of Deposition Subpoena | Filed by Respondent |
| 8/9/2018 | Proof of Service subpoena | Filed by Respondent |
| 8/8/2018 | Declaration Meet and Confer, Under CCP2016.040 | Filed by Petitioner |
| 8/8/2018 | Declaration - Ex Parte Notice (Notice Given) | Filed by Petitioner |
| 8/8/2018 | Ex Parte - Application re: Other: See Item No. 8 | Filed by Petitioner |
| 8/8/2018 | Memorandum - Points and Authorities | Filed by Petitioner |

| 8/8/2018 | Minute Order | Filed by |
| 8/8/2018 | Minute Order | Filed by |
| 8/8/2018 | Minute Order | Filed by |
| 8/8/2018 | Proof of Service | Filed by Petitioner |
| 7/31/2018 | Request for Admission | Filed by Respondent |
| 7/31/2018 | Witness List | Filed by Respondent |
| 7/26/2018 | Declaration of Kraig L. Kibble, Esq. | Filed by Petitioner |
| 7/26/2018 | Memorandum - Points and Authorities | Filed by Petitioner |
| 7/26/2018 | Order Ruling on Matter Submitted on July 13,2018 and July 24,2018 | Filed by |
| 7/26/2018 | Order Ruling on Matter Submitted on July 17, 2018 | Filed by |
| 7/26/2018 | Proof of Service | Filed by Petitioner |
| 7/26/2018 | Responsive Declaration | Filed by Petitioner |
| 7/11/2018 | Minute Order | Filed by |
| 7/11/2018 | Request - File New Litigation by Vexatious Litigant | Filed by |
| 7/11/2018 | Subpoena | Filed by Respondent |
| 7/9/2018 | Request for admission | Filed by Respondent |
| 7/9/2018 | Subpoena | Filed by Respondent |
| 7/9/2018 | Subpoena | Filed by Respondent |
| 7/9/2018 | Subpoena - Christopher Allen Darden | Filed by Respondent |
| 7/9/2018 | Subpoena - Debre Katz Wientrub | Filed by Respondent |
| 7/9/2018 | Subpoena - Hank M. Goldberg | Filed by Respondent |
| 7/9/2018 | Subpoena - Kevin C. Brazile | Filed by Respondent |
| 7/9/2018 | Subpoena - Valarie Castro | Filed by Respondent |
| 7/9/2018 | Subpoena - Virginia A. Phillips | Filed by Respondent |
| 7/2/2018 | Notice - Motion | Filed by Respondent |
| 6/27/2018 | Minute Order | Filed by |

Motion C

(First Ten pages of 78)

 **Language Access**

English ▾

**Case Information** | **Register Of Actions** | **FUTURE HEARINGS** | **PARTY INFORMATION** | **Documents Filed** | **Past Proceedings**

| | |
|---|---|
| **CASE INFORMATION:** | BC340942 |
| **Case Title:** | A D MOON VS WARREN CADE, ET AL |
| **Filing Courthouse:** | Stanley Mosk Courthouse |
| **Filing Date:** | 10/5/2005 |
| **Case Type:** | Contractual Fraud (General Jurisdiction) |
| **Status:** | Court-Ordered Dismissal - Other (Other) on 1/13/2011 |

Click here to access document images for this case.

If this link fails, you may go to the Case Document Images site and search using the case number displayed on this page

🖶 Print          New Search

## FUTURE HEARINGS

**Case Information** | **Register Of Actions** | **FUTURE HEARINGS** | **PARTY INFORMATION** | **Documents Filed** | **Past Proceedings**

## PARTY INFORMATION

**Case Information** | **Register Of Actions** | **FUTURE HEARINGS** | **PARTY INFORMATION** | **Documents Filed** | **Past Proceedings**

| | |
|---|---|
| **ARGENT MORTGAGE COMPANY LLC** | Defendant |
| **ARGENT MORTGAGE COMPANY LLC** | Respondent |
| **BURDA JIM** | Defendant |
| **BURDA JIM** | Respondent |
| **CADE-DAIRE WARRING** | Defendant and Cross-Complainant |
| **CADE-DAIRE WARRING** | Respondent |
| **DAIRE EDMOUND** | Defendant and Cross-Complainant |
| **DAIRE PIERRE** | Defendant and Cross-Complainant |
| **DAVE PIPER** | Defendant/Respondent's AKA |
| **FRANKLIN WADDELL** | Defendant |
| **MATHIS LAWRENCE** | Defendant |
| **MATHIS LAWRENCE** | Respondent |
| **MATHIS LOUVENIA L.** | Defendant |
| **MATHIS LOUVENIA L.** | Respondent |
| **MOON A.D.** | Plaintiff |

Motions C (First Ten pages OR 78)

| MOON A.D. | Appellant |
|---|---|
| MOON A.D. | Appellant |
| MURPHY MARY ANN | Defendant |
| SESSION GLENN A. | Respondent |
| SESSION GLENN A. | Defendant |
| STONE REALTY AND ASSOCIATES | Defendant |
| STONE REALTY AND ASSOCIATES | Respondent |
| USHER ULRIC - DOE 4 | Defendant |
| USHER ULRIC E. J. ESQ. | Attorney for Defendant |
| WILLIAMS JR. JOHN M. - DOE 3 | Respondent |
| WILLIAMS JR. JOHN M. - DOE 3 | Defendant |
| YAGHI MICHAEL ESQ. | Attorney for Defendant |

## DOCUMENTS FILED

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | **Documents Filed** | Past Proceedings

| 3/14/2023 | Certificate of Mailing for (Hearing on Ex Parte Application under rule 5.151 to advance m...) of 03/14/2023 | Filed by Clerk |
|---|---|---|
| 3/14/2023 | Minute Order (Hearing on Ex Parte Application under rule 5.151 to advance m...) | Filed by Clerk |
| 3/13/2023 | Ex Parte Application under rule 5.151 to advance motion for reconsideration to vacate prefiling order and remove adrian D. moon et. al. from the vexatious litigants list from april 290, 2023 to and to include march 14, 2023 to be heard concurrently with peremptory challenge | Filed by A.D. Moon (Appellant) |
| 3/8/2023 | Certificate of Mailing for (Hearing on Ex Parte Application for Order to Vacate Prefiling...) of 03/08/2023 | Filed by Clerk |
| 3/8/2023 | Minute Order (Hearing on Ex Parte Application for Order to Vacate Prefiling...) | Filed by Clerk |
| 3/6/2023 | Ex Parte Application for Order to Vacate Prefiling Order and Remove From Judicial Council Vexatitious Litigant List | Filed by A.D. Moon (Appellant) |
| 2/15/2023 | Certificate of Mailing for (Court Order Re Plaintiff A.D. Moon's Peremptory Challenge, pu...) of 02/15/2023 | Filed by Clerk |
| 2/15/2023 | Minute Order (Court Order Re Plaintiff A.D. Moon's Peremptory Challenge, pu...) | Filed by Clerk |
| 2/9/2023 | Challenge To Judicial Officer - Peremptory (170.6) | Filed by A.D. Moon (Plaintiff) |
| 12/8/2021 | Certificate of Mailing for (Court Order Re Order Denying Peremptory Challenge and Strikin...) of 12/08/2021, Conformed copy of Order Denying Peremptory Challenge and Striking Second Statement of Disqualification; Verified Answer | Filed by Clerk |
| 12/8/2021 | Certificate of Mailing for (Hearing on Ex Parte Application for emergency orders under ru...) of 12/08/2021 | Filed by Clerk |

| | | |
|---|---|---|
| 12/8/2021 | Minute Order (Court Order Re Order Denying Peremptory Challenge and Strikin...) | Filed by Clerk |
| 12/8/2021 | Minute Order (Hearing on Ex Parte Application for emergency orders under ru...) | Filed by Clerk |
| 12/8/2021 | Order Denying Peremptory Challenge and Striking Second Statement of Disqualification; Verified Answer | Filed by Clerk |
| 12/7/2021 | Certificate of Mailing for (Court Order Re Order Denying Peremptory Challenge and Strikin...) of 12/07/2021, Conformed Copy of written Order Denying Peremptory Challenge and Striking Statement of Disqualification; Verified Answer | Filed by Clerk |
| 12/7/2021 | Certificate of Mailing for (Hearing on Ex Parte Application emergency orders under rule 5...) of 12/07/2021 | Filed by Clerk |
| 12/7/2021 | Challenge To Judicial Officer - Cause (170.1/170.3) | Filed by A.D. Moon (Plaintiff) |
| 12/7/2021 | Ex Parte Application for emergency orders under rule 5.151 | Filed by A.D. Moon (Plaintiff) |
| 12/7/2021 | Minute Order (Court Order Re Order Denying Peremptory Challenge and Strikin...) | Filed by Clerk |
| 12/7/2021 | Minute Order (Hearing on Ex Parte Application emergency orders under rule 5...) | Filed by Clerk |
| 12/7/2021 | Order Denying Peremptory Challenge and Striking Statement of Disqualification; Verified Answer | Filed by Clerk |
| 12/6/2021 | Challenge To Judicial Officer - Cause (170.1/170.3) | Filed by A.D. Moon (Plaintiff) |
| 12/6/2021 | Ex Parte Application emergency orders under rule 5.151 | Filed by A.D. Moon (Plaintiff) |
| 12/1/2021 | Appeal - Remittitur - Appeal Dismissed B313958 | Filed by Clerk |
| 11/24/2021 | Appeal Record Delivered | Filed by Clerk |
| 11/22/2021 | - Appeal - Original Clerk's Transcript 1 Volume Certified - B313958 - NOA 6/4/21 | Filed by Clerk |
| 10/1/2021 | Order on Court Fee Waiver (Superior Court) | Filed by |
| 9/28/2021 | Certificate of Mailing for (Hearing on Ex Parte Application under supremacy clause) of 09/28/2021 | Filed by Clerk |
| 9/28/2021 | Minute Order (Hearing on Ex Parte Application under supremacy clause) | Filed by Clerk |
| 9/27/2021 | Ex Parte Application under supremacy clause | Filed by A.D. Moon (Plaintiff) |
| 8/31/2021 | Certificate of Mailing for (Hearing on Ex Parte Application Emergency Motion) of 08/31/2021 | Filed by Clerk |
| 8/31/2021 | Minute Order (Hearing on Ex Parte Application Emergency Motion) | Filed by Clerk |
| 8/30/2021 | Ex Parte Application Emergency Motion Under Rule 5.151 et seq. | Filed by A.D. Moon (Plaintiff) |
| 8/27/2021 | Appeal - Notice of Fees Due for Clerk's Transcript on Appeal NOA-6/4/21 | Filed by Clerk |
| 8/9/2021 | Notice of Defendant and Cross-Plaintiff Adrian Damico Moon 'daredemeer's Separate Statement of Undisputed Material Facts in Support of motion for Summary Judgement from the Frivolous Unlimited Unlawful Detainer Action Et. Seq | Filed by A.D. Moon (Plaintiff) |
| 8/5/2021 | Minute Order (Ex-Parte Application Emergency Motion Under Rule 5.151 to Cal...) | Filed by Clerk |

| Date | Description | Filed by |
|---|---|---|
| 8/5/2021 | Notice of Motion and Motion for Summary Judgement of Frivolous Unlimited Unlawful Detainer Action; Declarartion of Adrian Damico Moon Pursuant to C. C. P Section 437 (C) | Filed by A.D. Moon (Plaintiff) |
| 8/4/2021 | Certificate of Mailing for (Hearing on Ex Parte Application emergency motion) of 08/04/2021 | Filed by Clerk |
| 8/4/2021 | Minute Order (Hearing on Ex Parte Application emergency motion) | Filed by Clerk |
| 8/4/2021 | Supplemental Evidence of Timely and Proper Notice | Filed by A.D. Moon (Plaintiff) |
| 8/3/2021 | Supplemental Evidence of Timely and Proper Notice in Support of Ex Parte Application Filed on August 2, 2021 and See attached Motions 1-3 incorporated by this Reference et. Seq | Filed by A.D. Moon (Plaintiff) |
| 8/2/2021 | Ex Parte Application emergency motion | Filed by A.D. Moon (Plaintiff) |
| 8/2/2021 | Notice of Defendant and Cross-Plaintiff Moon's Response to (O.S.C) | Filed by A.D. Moon (Plaintiff) |
| 8/2/2021 | Notice of and Supplemental Evidence in Support Written verified statement against Plaintiff and Criminal Defendant Joel L. Lofton in Objection to hear Motions Calendared on August 2, 2021 Et. Al. See Attached Motion a Incorporated by this Reference | Filed by A.D. Moon (Plaintiff) |
| 7/29/2021 | Notice of Continuance of All Motions Condered by Plaintiff and Cross-Defendant Joel L. Lofton Adversely to Defendant Moon | Filed by A.D. Moon (Plaintiff) |
| 7/28/2021 | Notice of Continuance of Motion to Vacate Set-Aside, and Strike Cross-Defendants Jersey and Morales Voidable Order of June 14, 2021 and Restore Defendant Moon's Cross-Complaint | Filed by A.D. Moon (Plaintiff) |
| 7/27/2021 | Certificate of Mailing for (Hearing on Ex Parte Application Emergency Motion Under Rule ...) of 07/27/2021 | Filed by Clerk |
| 7/27/2021 | Minute Order (Hearing on Ex Parte Application Emergency Motion Under Rule ...) | Filed by Clerk |
| 7/26/2021 | Ex Parte Application Emergency Motion Under Rule 5.151 ER. SEQ. For Order to Correct Dept. 74 Clerks Fraud and Calendar Motion to Vacate, Set-Aside and Strike Cross-Defendants Jersey and Morales Void Order Dated June 14, 2021 and Restore Defendants Moon's Cross Complaint to | Filed by A.D. Moon (Plaintiff) |
| 7/26/2021 | Notice of Supplemental Evidence In Support of Motion | Filed by A.D. Moon (Plaintiff) |
| 7/26/2021 | Order on Court Fee Waiver (Superior Court) | Filed by Clerk |
| 7/21/2021 | Notice of Continuance of Motion to Vacate, Set-Aside and Strike Cross-Defendants Jersey and Morales Order of June 14, 2021 | Filed by A.D. Moon (Plaintiff) |
| 7/20/2021 | Supplemental Evidence in Support- Defendant and Cross-Plaintiff Moon's Notice of Absolutely No Opposition or Response to Noticed Motion to Vacate | Filed by A.D. Moon (Plaintiff) |
| 7/19/2021 | Defendant and Cross-Plaintiff Moon's Notice of Absolutely No Opposition or Response | Filed by A.D. Moon (Plaintiff) |
| 7/15/2021 | Ex Parte Application emergency motion | Filed by A.D. Moon (Plaintiff) |
| 7/15/2021 | Minute Order (Hearing on Ex Parte Application emergency motion) | Filed by Clerk |
| 6/30/2021 | Appeal - Notice of Filing of Notice of Appeal | Filed by Clerk |
| 6/28/2021 | Certificate of Mailing for (Hearing on Ex Parte Application Emergency Motion; Hearing on ...) of 06/28/2021 | Filed by Clerk |

| Date | Description | Filed by |
|------|-------------|----------|
| 6/28/2021 | Ex Parte Application Emergency Motion Under Rule 3.1204 | Filed by A.D. Moon (Plaintiff) |
| 6/28/2021 | Ex Parte Application Emergency Motions Under Rule 3.1204 | Filed by A.D. Moon (Plaintiff) |
| 6/28/2021 | Minute Order (Hearing on Ex Parte Application Emergency Motion; Hearing on ...) | Filed by Clerk |
| 6/23/2021 | Certificate of Mailing for (Hearing on Ex Parte Application and Emergency Motion Under Ru...) of 06/23/2021 | Filed by Clerk |
| 6/23/2021 | Ex Parte Application and emergency motions | Filed by A.D. Moon (Plaintiff) |
| 6/23/2021 | Minute Order (Hearing on Ex Parte Application and Emergency Motion Under Ru...) | Filed by Clerk |
| 6/22/2021 | Certificate of Mailing for (Hearing on Ex Parte Application and Emergency Motion Under Ru...) of 06/22/2021 | Filed by Clerk |
| 6/22/2021 | Ex Parte Application and Emergency Motion Under Rule 5.151 et seq for Supplemental Evidence to Eric C. Taylor for O.S.C. | Filed by A.D. Moon (Plaintiff) |
| 6/22/2021 | Ex Parte Application and Emergency Motion Under Rule 5.151 et seq to Eric C. Taylor for Orders to Determine the Disqualification of Cross-Defendant David Julian Cowen | Filed by A.D. Moon (Plaintiff) |
| 6/22/2021 | Minute Order (Hearing on Ex Parte Application and Emergency Motion Under Ru...) | Filed by Clerk |
| 6/21/2021 | Ex Parte Application and Emergency Motion Under Rule 5.151 et seq to Eric C. Taylor for O.S.C. | Filed by A.D. Moon (Plaintiff) |
| 6/9/2021 | Appeal - Ntc Designating Record of Appeal APP-003/010/103 | Filed by A.D. Moon (Appellant); A.D. Moon (Appellant) |
| 6/4/2021 | Appeal - Notice of Appeal/Cross Appeal Filed | Filed by A.D. Moon (Appellant) |
| 6/1/2021 | Certificate of Mailing for (Hearing on Ex Parte Application and Emergency Motion Under Ru...) of 06/01/2021 | Filed by Clerk |
| 6/1/2021 | Ex Parte Application and Emergency Motion Under Rule 5.151 et. seq. for Immediate Notice and Ruling on the Submitted Matters | Filed by A.D. Moon (Plaintiff) |
| 6/1/2021 | Minute Order (Hearing on Ex Parte Application and Emergency Motion Under Ru...) | Filed by Clerk |
| 5/28/2021 | Certificate of Mailing for (Hearing on Ex Parte Application for Order from Mob Boss Eric ...) of 05/28/2021 | Filed by Clerk |
| 5/28/2021 | Minute Order (Hearing on Ex Parte Application for Order from Mob Boss Eric ...) | Filed by Clerk |
| 5/28/2021 | Supplemental To Ex Parte Application | Filed by A.D. Moon (Plaintiff) |
| 5/27/2021 | Ex Parte Application emergency motion | Filed by A.D. Moon (Plaintiff) |
| 5/17/2021 | Certificate of Mailing for (Hearing on Ex Parte Application and Emergency Motion Under Ru...) of 05/17/2021 | Filed by Clerk |
| 5/17/2021 | Minute Order (Hearing on Ex Parte Application and Emergency Motion Under Ru...) | Filed by Clerk |
| 5/14/2021 | Certificate of Mailing for (Hearing on Ex Parte Application /Emergency Motion Under Rule ...) of 05/14/2021 | Filed by Clerk |
| 5/14/2021 | Ex Parte Application and Emergency Motion Under Rule 5.151 Et Seq. for Orders to Strike Deemed Disqualified Promiscuous Defendant Elaine Lu Order of May 5, 2021 | Filed by A.D. Moon (Plaintiff) |

| 5/14/2021 | Minute Order (Hearing on Ex Parte Application /Emergency Motion Under Rule ...) | Filed by Clerk |
|---|---|---|
| 5/13/2021 | Certificate of Mailing for (Ex-Parte Application/ Emergency Motion Under Ruled 5.151 to F...) of 05/13/2021 | Filed by Clerk |
| 5/13/2021 | Ex Parte Application /Emergency Motion Under Rule 5.151 to File a Restraining Order Against Cowen | Filed by A.D. Moon (Plaintiff) |
| 5/13/2021 | Minute Order (Ex-Parte Application/ Emergency Motion Under Ruled 5.151 to F...) | Filed by Clerk |
| 5/12/2021 | Certificate of Mailing for (Hearing on Ex Parte Application Emergency Motion) of 05/12/2021 | Filed by Clerk |
| 5/12/2021 | Ex Parte Application / Emergency Motion to file Litigation per Order | Filed by A.D. Moon (Plaintiff) |
| 5/12/2021 | Minute Order (Hearing on Ex Parte Application Emergency Motion) | Filed by Clerk |
| 5/11/2021 | Ex Parte Application emergency motion | Filed by A.D. Moon (Plaintiff) |
| 5/10/2021 | Certificate of Mailing for (Hearing on Ex Parte Application and Emergency Motion Under Ru...) of 05/10/2021 | Filed by Clerk |
| 5/10/2021 | Ex Parte Application and Emergency Motion under Rule 5.151 et seq to Order Damned Fool Coward David Julian Cowen Disqualified Judicial Officer to Comply with the Void Order | Filed by A.D. Moon (Plaintiff) |
| 5/10/2021 | Minute Order (Hearing on Ex Parte Application and Emergency Motion Under Ru...) | Filed by Clerk |
| 5/7/2021 | Certificate of Mailing for (Court Order Re Ex Parte Applications to File New Litigation) of 05/07/2021 | Filed by Clerk |
| 5/7/2021 | Minute Order (Court Order Re Ex Parte Applications to File New Litigation) | Filed by Clerk |
| 5/6/2021 | Certificate of Mailing for (Ex-Parte Application Re Request to File New Litigation by Vex...) of 05/06/2021 | Filed by Clerk |
| 5/6/2021 | Ex Parte Application /Emergency Motion Under Rules 5.151 For Notice and Ruling on Ex parte Application Read and Considered by Defendant Elaine Lu on April 26, 2021 | Filed by |
| 5/6/2021 | Minute Order (Ex-Parte Application Re Request to File New Litigation by Vex...) | Filed by Clerk |
| 5/5/2021 | Certificate of Mailing for (Hearing on Ex Parte Application emergency motion) of 05/05/2021 | Filed by Clerk |
| 5/5/2021 | Ex Parte Application Re Request to File New Litigation by Vexatious Litigant | Filed by A.D. Moon (Plaintiff) |
| 5/5/2021 | Minute Order (Hearing on Ex Parte Application emergency motion) | Filed by Clerk |
| 5/4/2021 | Ex Parte Application emergency motion | Filed by A.D. Moon (Plaintiff) |
| 5/4/2021 | Minute Order (Hearing on Ex Parte Application Emergency Motion Under Rule 5...) | Filed by Clerk |
| 5/4/2021 | Supplemental in Support of Ex Parte Application and Plaintiff's Response to O.S.C. Dated April 29, 2021 in Dept. 1 | Filed by A.D. Moon (Plaintiff) |
| 5/3/2021 | Ex Parte Application Under Rule 5.151 for Request for Leave of Court to File Cross-Complaint in 21PDUD00319 | Filed by A.D. Moon (Plaintiff) |

| Date | Description | Filed by |
|------|-------------|----------|
| 5/3/2021 | Ex Parte Application emergency motion | Filed by A.D. Moon (Plaintiff) |
| 4/30/2021 | Ex Parte Application Re Request to File New Litigation b y Vexatious Litigant | Filed by A.D. Moon (Plaintiff) |
| 4/29/2021 | Certificate of Mailing for (Court Order) of 04/29/2021 | Filed by Clerk |
| 4/29/2021 | Certificate of Mailing for (Order to Show Cause Re: Why 21PDRO00316 Should Not be Dismiss...) of 04/29/2021 | Filed by Clerk |
| 4/29/2021 | Minute Order (Court Order) | Filed by Clerk |
| 4/29/2021 | Minute Order (Order to Show Cause Re: Why 21PDRO00316 Should Not be Dismiss...) | Filed by Clerk |
| 4/28/2021 | Ex Parte Application emergency motion | Filed by A.D. Moon (Plaintiff) |
| 4/23/2021 | Minute Order (Hearing on Ex Parte Application Re: Request to file New Litig...) | Filed by Clerk |
| 4/23/2021 | Order on Application to Vacate Prefiling Order and Remove Plaintiff/Petitioner From Judicial Council Vexatious Litigant List | Filed by Clerk |
| 4/22/2021 | Certificate of Mailing for (Court Order Re Order Striking Second Statement of Disqualific...) of 04/22/2021, Conformed Copy of Written Order Striking Second Statement of Disqualification; Verified Answer | Filed by Clerk |
| 4/22/2021 | Certificate of Mailing for (Ex Parte Application/Emergency Motion Under Rule 5.151 et seq...) of 04/22/2021 | Filed by Clerk |
| 4/22/2021 | Ex Parte Application /Emergency Motion Under Rule 5.151 for Order for Judicial Officer David Justin Cowan to Submit to Psychiatric and Mental Health Examination Prior to the Hearing to Determine His Disqualification then Report Himself to the Commission on Judicial Performanc | Filed by A.D. Moon (Plaintiff) |
| 4/22/2021 | Ex Parte Application for Order to Vacate Prefiling and Remove Name from Judicial Council Vexatious Litigant List Under Rule 5.151 et seq | Filed by Clerk |
| 4/22/2021 | Ex Parte Request to File New Litigation by Vexatious Litigant | Filed by A.D. Moon (Plaintiff) |
| 4/22/2021 | Minute Order (Court Order Re Order Striking Second Statement of Disqualific...) | Filed by Clerk |
| 4/22/2021 | Minute Order (Ex Parte Application/Emergency Motion Under Rule 5.151 et seq...) | Filed by Clerk |
| 4/22/2021 | Order Striking Second Statement of Disqualification; Verified Answer | Filed by Clerk |
| 4/21/2021 | Certificate of Mailing for (Hearing on Ex Parte Application under Rule 5.151 et seq. for ...) of 04/21/2021 | Filed by Clerk |
| 4/21/2021 | Ex Parte Application /Emergency Motion for Recusal of Defendant David Julian Cowan Pursuant to CCP Section 170.3(b)(4) and Vacate Set Aside Strike All and Any Orders and Rulings | Filed by A.D. Moon (Plaintiff) |
| 4/21/2021 | Minute Order (Hearing on Ex Parte Application under Rule 5.151 et seq. for ...) | Filed by Clerk |
| 4/21/2021 | Notice of Rejection - Pleadings | Filed by Clerk |
| 4/20/2021 | Certificate of Mailing for (Hearing on Ex Parte Application/Emergency to Appoint Kevin C....) of 04/20/2021 | Filed by Clerk |
| 4/20/2021 | Ex Parte Application /Emergency Motion under Rule 5.151 et seq. for Orders for Judicial Officer David Justian Cowan to Submit to | Filed by A.D. Moon (Plaintiff) |

| | an Psychiatric and Mental Health Examination Prior to the Hearing to Determine HIs Disqualification | |
|---|---|---|
| 4/20/2021 | Minute Order (Hearing on Ex Parte Application/Emergency to Appoint Kevin C....) | Filed by Clerk |
| 4/19/2021 | Certificate of Mailing for (Court Order Re Order Denying Peremptory Challenge and Strikin...) of 04/19/2021, Conformed Copy of Order Denying Peremptory Challenge and Striking Statement; Verified Answer | Filed by Clerk |
| 4/19/2021 | Ex Parte Application emergency motion | Filed by A.D. Moon (Plaintiff) |
| 4/19/2021 | Minute Order (Court Order Re Order Denying Peremptory Challenge and Strikin...) | Filed by Clerk |
| 4/19/2021 | Order Denying Peremptory Challenge and Striking Statement of Disqualification; Verified Answer | Filed by Clerk |
| 4/16/2021 | Certificate of Mailing for (Hearing on Ex Parte Application emergency motion) of 04/16/2021 | Filed by Clerk |
| 4/16/2021 | Ex Parte Application / Emergency Motion Under Rule 5.151 et. seq. to Recuse Defendant David Justin Cowan then Reversing Order of April 16, 2021 Granting in It's Entirety | Filed by A.D. Moon (Plaintiff) |
| 4/16/2021 | Minute Order (Hearing on Ex Parte Application emergency motion) | Filed by Clerk |
| 4/15/2021 | Ex Parte Application emergency motion | Filed by A.D. Moon (Plaintiff) |
| 4/15/2021 | Order on Court Fee Waiver (Superior Court) | Filed by Clerk |
| 9/20/2019 | Appeal - Remittitur - Appeal Dismissed B298749 | Filed by Clerk |
| 7/24/2019 | Notice of Default "U" | Filed by Clerk |
| 7/12/2019 | Appellate Order Dismissing Appeal NOA:06/17/19 B298749 | Filed by Clerk |
| 6/28/2019 | Appeal Document NOA: 06/17/19 B298749 | Filed by Clerk |
| 6/26/2019 | Notice of Filing of Notice of Appeal (Unlimited Civil) | Filed by Clerk |
| 6/17/2019 | Appeal - Notice of Appeal/Cross Appeal Filed | Filed by A.D. Moon (Appellant) |
| 2/15/2019 | Notice of Rejection - Pleadings | Filed by Clerk |
| 12/20/2018 | Minute Order (Hearing on Motion to Set Aside/Vacate Default and Default Jud...) | Filed by Clerk |
| 12/12/2018 | Notice of Motion and Motion for Order Vacating Set Aside and Strike Order of Jan. 13, 2011 by the Honorable Judge Joseph R. Katlin for Mistake Inadvertence Surprise or Excusable Neglect CCP Section 489.30 Et. Seq. | Filed by A.D. Moon (Plaintiff) |
| 12/7/2018 | Notice of Rejection - Fax Filing | Filed by Clerk |
| 12/3/2018 | Notice of rejection. | Filed by Clerk |
| 9/28/2018 | Minute Order | Filed by |
| 9/28/2018 | Minute order entered: 2018-09-28 00:00:00 | Filed by Clerk |
| 8/22/2018 | Motion for an Order | Filed by A.D. Moon (Plaintiff) |
| 8/22/2018 | NOTICE MOTION AND MOTION FOR ORDER VACATING SET ASIDE AND STRIKE ORDER OF JANUARY 13, 2011 BY THE HONORABLE JUDGE JOSEPH R. KATLIN FOR MISTAKE INADVETENCE SUPRISE OR; ETC. | Filed by |

| | | |
|---|---|---|
| 6/14/2018 | Minute order entered: 2018-06-14 00:00:00 | Filed by Clerk |
| 5/30/2018 | Minute Order | Filed by |
| 5/30/2018 | Minute order entered: 2018-05-30 00:00:00 | Filed by Clerk |
| 5/17/2018 | Minute Order | Filed by |
| 5/17/2018 | Minute order entered: 2018-05-17 00:00:00 | Filed by Clerk |
| 4/12/2018 | Minute order entered: 2018-04-12 00:00:00 | Filed by Clerk |
| 4/4/2018 | Minute Order | Filed by |
| 4/4/2018 | Minute order entered: 2018-04-04 00:00:00 | Filed by Clerk |
| 3/19/2018 | NOTICE OF MOTION AND MOTION FOR NOTICE AND RULING ON SUMITTED MATTERS C.C.P. SECTION | Filed by |
| 3/19/2018 | Proof of Service | Filed by |
| 3/15/2018 | Minute Order | Filed by |
| 3/15/2018 | Minute order entered: 2018-03-15 00:00:00 | Filed by Clerk |
| 3/14/2018 | EX PARTE APPLICATION FOR ORDER TO VACATE PREFILING ORDER OF APRIL 1, 2008 (AMENDED ON JUNE 4, 2008 AND SEPTEMBER 30, 2008) AND TO REMOVE PLAINTIFF ADRIAN MOON FROM THE JUDICIAL COMMISSION ON JUDICIAL PERFORMANCE VEXATIOUS LITIGATION LIST C.C.P. SECTION 39 | Filed by |
| 3/14/2018 | Ex-Parte Application | Filed by A.D. Moon (Plaintiff) |
| 3/14/2018 | Minute Order | Filed by |
| 3/14/2018 | Minute order entered: 2018-03-14 00:00:00 | Filed by Clerk |
| 3/12/2018 | ORDER ON COURT FEE WAIVER | Filed by |
| 3/12/2018 | Request to Waive Court Fees | Filed by Plaintiff/Petitioner |
| 3/12/2018 | Request to Waive Court Fees | Filed by |
| 3/12/2018 | Request-Waive Court Fees | Filed by |
| 2/28/2011 | Minute Order | Filed by |
| 2/28/2011 | Minute order entered: 2011-02-28 00:00:00 | Filed by Clerk |
| 1/13/2011 | Minute Order | Filed by |
| 1/13/2011 | Minute order entered: 2011-01-13 00:00:00 | Filed by Clerk |
| 11/9/2010 | Minute Order | Filed by |
| 11/9/2010 | Minute order entered: 2010-11-09 00:00:00 | Filed by Clerk |
| 7/30/2010 | Minute Order | Filed by |
| 7/30/2010 | Minute order entered: 2010-07-30 00:00:00 | Filed by Clerk |
| 6/2/2010 | Minute Order | Filed by |
| 6/2/2010 | Minute order entered: 2010-06-02 00:00:00 | Filed by Clerk |
| 11/16/2009 | Minute Order | Filed by |
| 11/16/2009 | Minute order entered: 2009-11-16 00:00:00 | Filed by Clerk |
| 11/5/2009 | REQUEST FOR COPIES | Filed by |
| 11/5/2009 | Request for Certified Copy | Filed by Plaintiff/Petitioner |
| 11/4/2009 | REQUEST FOR COPIES | Filed by |
| 11/4/2009 | Request for Certified Copy | Filed by Plaintiff/Petitioner |
| 10/7/2009 | REQUEST FOR COPIES | Filed by |

| Date | Document | Filed by |
|------|----------|----------|
| 10/7/2009 | Request | Filed by Defendant/Respondent |
| 9/11/2009 | REQUEST FOR COPIES | Filed by |
| 9/11/2009 | REQUEST FOR ENTRY OF DEFAULT | Filed by |
| 9/11/2009 | REQUEST FOR ENTRY OF DEFAULT | Filed by |
| 9/11/2009 | REQUEST FOR ENTRY OF DEFAULT | Filed by |
| 9/11/2009 | Request | Filed by Plaintiff/Petitioner |
| 9/11/2009 | Request for Entry of Default / Judgment | Filed by Cross-Complainant |
| 9/11/2009 | Request for Entry of Default / Judgment | Filed by Cross-Complainant |
| 9/11/2009 | Request for Entry of Default / Judgment | Filed by Cross-Complainant |
| 9/10/2009 | Minute Order | Filed by |
| 9/10/2009 | Minute order entered: 2009-09-10 00:00:00 | Filed by Clerk |
| 9/9/2009 | AMENDED PROOF OF SERVICE OF SUMMONS | Filed by |
| 9/9/2009 | AMENDED PROOF OF SERVICE OF SUMMONS | Filed by |
| 9/9/2009 | AMENDED PROOF OF SERVICE OF SUMMONS | Filed by |
| 9/9/2009 | Proof-Service/Summons | Filed by EDMOUND DAIRE (Legacy Party) |
| 9/9/2009 | Proof-Service/Summons | Filed by Pierre Daire (Legacy Party) |
| 9/9/2009 | Proof-Service/Summons | Filed by Warring Cade-Daire (Legacy Party) |
| 9/4/2009 | REQUEST FOR COPIES | Filed by |
| 9/4/2009 | Request | Filed by Defendant/Respondent |
| 8/27/2009 | CLERK'S APPLICATION TO VACATE AND ORDER | Filed by |
| 8/27/2009 | Miscellaneous-Other | Filed by Clerk |
| 8/5/2009 | AMENDMENT TO COMPLAINT | Filed by |
| 8/5/2009 | STATEMENT OF NATURE AND AMOUNT OF DAMAGES[( CCP SECTION 425.11)] | Filed by |
| 8/3/2009 | AMENDMENT TO COMPLAINT | Filed by |
| 8/3/2009 | STATEMENT OF NATURE AND AMOUNT OF DAMAGES [CCP SECTION 425.11] | Filed by |
| 7/27/2009 | ***REMITTITUR*** | Filed by |
| 7/27/2009 | Unknown Document Type | Filed by Clerk |
| 6/24/2009 | REQUEST FOR COPIES | Filed by |
| 6/24/2009 | Request for Certified Copy | Filed by Defendant/Respondent |
| 5/14/2009 | PROOF OF SERVICE SUMMONS | Filed by |
| 5/14/2009 | Proof-Service/Summons | Filed by A.D. Moon (Plaintiff) |
| 5/11/2009 | REQUEST FOR ENTRY OF DEFAULT | Filed by |
| 5/11/2009 | REQUEST FOR ENTRY OF DEFAULT | Filed by |
| 5/11/2009 | REQUEST FOR ENTRY OF DEFAULT | Filed by |

Motion

(3) pages

## Case Information for XCNBA332095-01

🖨 Print          🔍 New Search

**Case Number**
XCNBA332095-01

**Defendant ID**
01

**Filing Date**
10/14/2009

**Arrest Date**
10/14/2009

**Filing Courthouse**
Clara Shortridge Foltz Criminal Justice Center

**Case Type**
Felony - Indictment

**Case Title**
The People of the State of California vs. MOON, ADRIAN DAMICO

SATAN vs

**Charges**

**Parties**

**Proceedings**

**Bail**

**Sentencing**

**Events**

**Register of Actions**

The Charges tab does not display non guilty pleas. Please check the Events tab for non guilty pleas.

▼    38 record(s). Type a keyword to filter.

| Count | Charge Statute | Plea | Last Disposition | Notes |
|-------|---------------|------|-----------------|-------|

LASC Criminal Search

| 001 | PC115(a)-F Procuring and Offering False or Forged Instrument | 5/18/2010 - Conviction by Court - Found Guilty | **Offense Date**: 2/20/2009 |
| 002 | PC470(a)-F Forgery | 5/18/2010 - Conviction by Court - Found Guilty | **Offense Date**: 2/20/2009 |
| 003 | PC115(a)-F Procuring and Offering False or Forged Instrument | 5/18/2010 - Conviction by Court - Found Guilty | **Offense Date**: 2/20/2009 |
| 004 | PC664-487(a)-F Attempted Grand | 5/18/2010 - Conviction by Court - Found | **Offense Date**: 2/20/2009 |

▼   9 record(s). Type a keyword to filter.

| Name | Party Type |
| --- | --- |
| The People of the State of California | Plaintiff |
| Scott Douglas Dominguez | • Attorney for The People of the State of California<br>• Deputy District Attorney |
| Walter Henry Mueller | • Attorney for The People of the State of California<br>• Deputy District Attorney |
| Arunas A Sodonis | • Attorney for The People of the State of California<br>• Deputy District Attorney |
| Bobby Chan Chen | • Attorney for The People of the State of California<br>• Deputy District Attorney |

**Future Proceedings**

There are no future events for this case

LASC Criminal Search

## Case Information for XCNBA362256-01

🖨 Print          🔍 New Search

**Case Number**
XCNBA362256-01

**Defendant ID**
01

**Filing Date**
11/20/2009

**Arrest Date**
11/20/2009

**Filing Courthouse**
Clara Shortridge Foltz Criminal Justice Center

**Case Type**
Felony

**Case Title**
The People of the State of California vs. MOON, ADRIAN

SATAN VS

Charges

Parties

Proceedings

Bail

Sentencing

Events

Register of Actions

**The Charges tab does not display non guilty pleas. Please check the Events tab for non guilty pleas.**

▼   1 record(s). Type a keyword to filter.

| Count | Charge Statute | Plea | Last Disposition | Notes |
| --- | --- | --- | --- | --- |

# FROM DA KINGDOM OF Adrian 'daredeemer'

By Proclamation And Decree Under da Blood of Yeshua Jesus Christ da Messiah...

Adrian Damico Moon, GBN# Chosen one
926 La Canada Verdugo Road
Altadena, CA. 91001
Cell( 771)215-8153  admoon172@gmail.com

LODGED

2026 APR -1  PM 2: 17

CLERK U.S. DISTRICT COURT
CENTRAL DIST. OF CALIF.
LOS ANGELES
BY ____

## UNITED STATES DISTRICT COURT
## CIVIL AND CRIMINAL DIVISIONS
### IN DA CENTRAL DISTRICT OF CALIFORNIA

L.A. ALLIANCE HUE-MAN RIGHTS , ADRIAN DAMICO MOON, AN INDIVIDUAL SNAP RECIEPT AND ALSO SUING AS CZAR OF HOMELESSNESS AND ANTI-SEMITIC REFORM,  ET. AL. ,

    Plaintiffs, Petitioners,

Appellants,

vs.

COUNTY AND CITY OF LOS ANGELES, ET. AL.,

    Defendants, Respondents ,

Appellees,

" JUDGMENT IS COMING "
# $ 7,000,000,000.00

COVID-19: HOST, HOAX OR HOLY SPIRIT

Case No. 2:20-cv-02291-DOC (resx)

(Proposed ) ORDER THEREON

## OFFER OF PROOF
## DECLARATION OF ADRIAN DAMICO MOON
## MEMORANDUM OF POINTS AND AUTHORITIES

EXTREME EMERGENCY UNDER PRE-FILING ORDER FOR MOTION FOR LEAVE OF COURT TO ISSUES DEPOSITION SUBPOENAS AND PRODUCTION OF DOCUMENTS FROM DEFENDANTS MARY ANN MURPHY AND JILL CHRISTIE BODDIE OR IN DA ALTERNATIVE ISSUE ARREST WARRANTS PURSUANT TO FEDERAL RULE OF CRIMINAL AND CIVIL PROCEDURE 4;9; 65 (B) (1-4) ET. SEQ. - 1

As these matters came by regularly to da Respondents, Defendants, and Appellees, United States Central District Court having considered da Extreme Emergency under pre-filing order for Leave of Court to issue orders for Respondents Mary Ann Murphy, a.k.a 'typhoid mary' and Jill Christie Boddie, a.k.a. 'killer' to appear at their Subpoena Deposition on April 3, 2026 at a time and place designated by 'daredeemer' and to issue arrest warrants for Respondents Murphy and Boddie and against all da other pending Anti-Stalking ( T.R.O. ) pending before three Courthouses as Motion A ( 3) pages only to da satisfaction that these matters ought to be granted !

**FOR GOOD CAUSE SHOWING AND AGREED UPON BY ALL PARTIES AND THEIR ATTORNEYS OF RECORD AND ON THIS COURT'S OWN MOTION , IT IS SO ORDERED,**

**THAT:**
1. da Extreme Emergency Motion under da pre-filing order for leave for orders to set Subpoena Depositions for Respondents Mary Ann Murphy and Jill Christie Boddie is hereby granted in it's entirety, Forthwith…
2. Mary Ann Murphy and Jill Christie Boddie shall appear for their Deposition on April 3, 2026 ( Crucifixion Friday ) at a place and time to be determined by 'daredeemer'.
3. Arrest Warrants shall issue against Mary Ann Murphy , Jill Christie Boddie , and Satan, roes / does 1 -350 inclusively , forthwith…

And All and Any other relief this court deems , proper, just, and equitable, AMEN

Dated : April ,2026

By: _____

HONORABLE _____ , JUDGE
UNITED STATES CENTRAL DISTRICT COURT

(PROPOSED ) ORDER - 2