Ex Parte Application for orders that Felicia Tulikka Clayton changed her name to Tulikka Cee to avoid paying Adrien Daniel Moon de Claim of Seven (7) Million Dollars.

4/7/2026

Motion B (4) pages

 **Language Access**

English ▾

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| | |
|---|---|
| CASE INFORMATION: | 22STPB09061 |
| Case Title: | CLAYTON, INA SMILEY - DECEDENT |
| Filing Courthouse: | Stanley Mosk Courthouse |
| Filing Date: | 9/12/2022 |
| Case Type: | Decedent's Estate (General Jurisdiction) |
| Status: | Statistical Disposition on 12/22/2022 |

Click here to access document images for this case.

If this link fails, you may go to the Case Document Images site and search using the case number displayed on this page

Consolidated Case   22STPB08696

[ Print ]   [ New Search ]

# FUTURE HEARINGS

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

# PARTY INFORMATION

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| | |
|---|---|
| BJORKLUND ROBERT L | Probate Referee |
| CASTELBLANCO ERIC E. | Attorney for Petitioner |
| CLAYTON INA SMILEY | Decedent |
| MOON ADRIAN D. | Claimant |
| WILKES ERINN | Petitioner |
| WILKES KATHERINE | Petitioner |

# DOCUMENTS FILED

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| | | |
|---|---|---|
| 8/21/2024 | Minute Order | Filed by |
| 8/14/2024 | Proof of Service | Filed by Petitioner |
| 8/2/2024 | Notice Notice of Proceedings | Filed by |

*Motion E (4) pages*

| Date | Description | Filed by |
|------|-------------|----------|
| 7/19/2024 | Minute Order | Filed by |
| 6/6/2024 | Order - Probate | Filed by Attorney |
| 3/21/2024 | Notice - Order of Case Reassignment | Filed by |
| 2/17/2023 | Minute Order | Filed by |
| 2/17/2023 | Petition Granted | Filed by |
| 12/7/2022 | Minute Order | Filed by |
| 12/2/2022 | Remote Appearance - Scheduled | Filed by Petitioner |
| 12/1/2022 | Remote Appearance - Scheduled | Filed by Claimant |
| 11/10/2022 | 170.6 CCP Peremptory Challenge - Denied. | Filed by Claimant |
| 11/10/2022 | Minute Order | Filed by |
| 10/26/2022 | Miscellaneous Document -Request for Copies | Filed by |
| 10/21/2022 | 170.6 CCP Peremptory Challenge | Filed by Claimant |
| 10/21/2022 | Minute Order | Filed by |
| 10/21/2022 | Nunc Pro Tunc Minute Order | Filed by |
| 10/20/2022 | Notice - Petition to Administer Estate 10/18/22 | Filed by |
| 10/18/2022 | Creditor's Claim | Filed by Claimant |
| 10/18/2022 | DISP: Consolidated Into Lead Case Lead case 22STPB08696 | Filed by |
| 10/18/2022 | Minute Order | Filed by |
| 10/13/2022 | Remote Appearance - Scheduled | Filed by Petitioner |
| 10/7/2022 | Remote Appearance - Scheduled | Filed by Decedent |
| 9/21/2022 | Creditor's Claim Creditors Claim | Filed by Attorney |
| 9/21/2022 | Creditor's Claim Creditors Claim | Filed by Attorney |
| 9/12/2022 | Cover Sheet - Initial (PRO 010) | Filed by |
| 9/12/2022 | Petition - Letters of Administration (Initial) | Filed by Petitioner |

## PROCEEDINGS HELD

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| Date/Time | Department | Type | Result |
|-----------|-----------|------|--------|
| 8/21/2024 8:30 AM | Department Probate Department 62 | OSC Re Petition for Final Distribution or Status Report | Held - OSC Hearing Off Calendar |
| 7/19/2024 8:30 AM | Department Probate Department 62 | OSC Re Petition for Final Distribution or Status Report | Held - Continued |
| 2/17/2023 8:30 AM | Department Probate Department 67 | Appointment Hearing - Decedent's Estate | Held |
| 12/7/2022 8:30 AM | Department Probate Department 67 | Appointment Hearing - Decedent's Estate | Held - Continued |
| 11/10/2022 8:30 AM | Department Probate Department 67 | Non-Appearance Case Review | Held |
| 10/21/2022 1:30 PM | Department Probate Department 44 | Court Order Hearing | Held |

| 10/21/2022 1:30 PM | Department Probate Department 44 | Nunc Pro Tunc Order Hearing | Held |
| 10/18/2022 8:30 AM | Department Probate Department 2D | Appointment Hearing - Decedent's Estate | Held |

## REGISTER OF ACTIONS

Case Information | **Register Of Actions** | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| 8/21/2024 | OSC Re Petition for Final Distribution or Status Report |
| 8/21/2024 | Minute Order |
| 8/14/2024 | Proof of Service |
| 8/2/2024 | Notice |
| 7/19/2024 | OSC Re Petition for Final Distribution or Status Report |
| 7/19/2024 | Minute Order |
| 6/6/2024 | Order - Probate |
| 3/21/2024 | Notice - Order of Case Reassignment |
| 2/17/2023 | Appointment Hearing - Decedent's Estate |
| 2/17/2023 | Minute Order |
| 2/17/2023 | Petition Granted |
| 12/7/2022 | Appointment Hearing - Decedent's Estate |
| 12/7/2022 | Minute Order |
| 12/2/2022 | Remote Appearance - Scheduled |
| 12/1/2022 | Remote Appearance - Scheduled |
| 11/10/2022 | Non-Appearance Case Review |
| 11/10/2022 | Minute Order |
| 11/10/2022 | 170.6 CCP Peremptory Challenge |
| 10/26/2022 | Miscellaneous Document |
| 10/21/2022 | Court Order Hearing |
| 10/21/2022 | Nunc Pro Tunc Order Hearing |
| 10/21/2022 | Minute Order |
| 10/21/2022 | 170.6 CCP Peremptory Challenge |
| 10/21/2022 | Nunc Pro Tunc Minute Order |
| 10/20/2022 | Notice - Petition to Administer Estate |
| 10/18/2022 | Appointment Hearing - Decedent's Estate |
| 10/18/2022 | Creditor's Claim |
| 10/18/2022 | Minute Order |
| 10/18/2022 | DISP: Consolidated Into Lead Case |
| 10/13/2022 | Remote Appearance - Scheduled |
| 10/7/2022 | Remote Appearance - Scheduled |
| 9/21/2022 | Creditor's Claim |

9/21/2022   Creditor's Claim

9/12/2022   Cover Sheet - Initial (PRO 010)

9/12/2022   Petition - Letters of Administration (Initial)

Back To Top

4/2/2026

Ex Parte Application
for orders to Vacate,
Set-aside and Strike
ALL AND ANY Rulings AND
orders made by Edward Simpson
recused Judicial officer
then dismiss cases GC037352
with prejudice!

4/2/2026

Motion F (41) pages

 **Language Access**
[ English ⌄ ]

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| | |
|---|---|
| **CASE INFORMATION:** | GC037352 |
| **Case Title:** | JUANITA GARBUTT VS. ADRIAN D. MOON |
| **Filing Courthouse:** | Pasadena Courthouse |
| **Filing Date:** | 6/20/2006 |
| **Case Type:** | Quiet Title (General Jurisdiction) |
| **Status:** | Other Judgment on 1/9/2008 |

Click here to access document images for this case.

If this link fails, you may go to the Case Document Images site and search using the case number displayed on this page

[ 🖶 Print ]    [ New Search ]

# FUTURE HEARINGS

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

# PARTY INFORMATION

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| | |
|---|---|
| A D MOON COMPANY | Defendant |
| A D MOON COMPANY | Defendant |
| CAL-WESTERN RECONVEYANCE CORP. | Defendant |
| CAL-WESTERN RECONVEYANCE CORP. | Defendant |
| CAL-WESTERN RECONVEYANCE CORPORATON-DOE 1 | Defendant |
| CAL-WESTERN RECONVEYANCE CORPORATON-DOE 1 | Defendant |
| DANIELS MIKE | Defendant's AKA |
| DANIELS MIKE | Deft's AKA |
| GARBUTT JUANITA | Plaintiff |
| GARBUTT JUANITA | Plaintiff |
| IN A.D. MOON | Defendant |
| JOHNSON JULIUS | Former Attorney for Defendant |
| LAW OFFICE OF ULRIC E.J. USHER ESQ. | Attorney for Plaintiff |
| LAW OFFICE OF ULRIC E.J. USHER ESQ. | Attorney for Plaintiff |
| LOTT DAMICO | Deft's AKA |

| | |
|---|---|
| LOTT DAMICO | Defendant's AKA |
| MOON ADRIAN D. | Defendant & Defendant in Pro Per |
| MOON ADRIAN D. | Defendant |
| MOON ADRIAN D. | Defendant, & Defendant in Pro Per |
| MOON IN A.D. | Defendant |
| MOON KAAVON | Deft's AKA |
| MOON KAAVON | Defendant's AKA |
| PITE DUNCAN LLP | Attorney for Defendant |
| PITE DUNCAN LLP | Defendant |
| SESSION GLENN A. | Defendant |
| SESSION GLENN A. | Defendant, & Defendant in Pro Per |
| SESSION GLENN A. | Defendant |
| SLUSHER RHONA | Plaintiff |
| SLUSHER RHONA | Plaintiff |
| THE LAW OFFICES OF JULIUS JOHNSON & ASSOC | Attorney for Defendant |
| ULRIC E. J. USHER LAW OFFICES OF | Attorney for Plaintiff |

## DOCUMENTS FILED

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| | | |
|---|---|---|
| 2/25/2021 | Notice of intention of adrian d moon | Filed by A D MOON COMPANY (Defendant) |
| 2/24/2021 | Order for sale of the dwelling located at 2633 santa rosa avenue | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/15/2021 | Order on Court Fee Waiver (Superior Court) | Filed by Clerk |
| 2/23/2018 | Proof of Service BY FIRST-CLASS MAIL - CIVIL | Filed by Attorney for Plaintiff |
| 2/23/2018 | Proof of Service (not Summons and Complaint) | Filed by Plaintiff |
| 1/29/2018 | Miscellaneous-Other LETTER RE: NOTICE OF RENEWAL OF JUDGMENT - ORIGINAL NOTICE OF RENEWAL OF JUDGMENT HAS A SEAL IF PARTIES WOULD LIKE TO SEE THE ORIGINAL NOTICE THEY MAY COME TO THE CLERK'S OFFICE TO VIEW FILE | Filed by Clerk |
| 1/29/2018 | Miscellaneous-Other | Filed by Clerk |
| 1/26/2018 | Proof of Service BY FIRST-CLASS MAIL - CIVIL | Filed by Attorney for Plaintiff |
| 1/26/2018 | Proof of Service (not Summons and Complaint) | Filed by Plaintiff |
| 8/24/2017 | Notice OF RENEWAL OF JUDGMENT | Filed by Clerk |
| 8/24/2017 | Notice OF RENEWAL OF JUDGMENT ISSUED AND FILED | Filed by Clerk |
| 8/24/2017 | Notice | Filed by Clerk |
| 8/24/2017 | Notice | Filed by Clerk |
| 8/24/2017 | Notice | Filed by Clerk |

| Date | Description | Filed by |
|---|---|---|
| 8/24/2017 | Notice | Filed by Clerk |
| 8/24/2017 | Renewal of Judgment $1,470,339.21 | Filed by Clerk |
| 8/24/2017 | Renewal of Judgment $38,607.20 AS TO GLENN A SESSION | Filed by Clerk |
| 8/24/2017 | Renewal of Judgment TOTAL RENEWED JUDGMENT $1470339.21 | Filed by Clerk |
| 8/24/2017 | Renewal of Judgment TOTAL RENEWED JUDGMENT AS TO A D MOON COMPANY, ADRIAN D. MOON AKA KAAVON MOON AKA DAMICO LOTT AKA MIKE DANIELS FOR $1,470,339.21 | Filed by Clerk |
| 8/24/2017 | Renewal of Judgment | Filed by Clerk |
| 8/24/2017 | Renewal of Judgment | Filed by Clerk |
| 8/24/2017 | Renewal of Judgment | Filed by Clerk |
| 8/24/2017 | Renewal of Judgment | Filed by Clerk |
| 8/16/2017 | AMENDED APPLICATION FOR AND RENEWAL OF JUDGMENT | Filed by |
| 8/16/2017 | AMENDED APPLICATION FOR AND RENEWAL OF JUDGMENT | Filed by |
| 8/16/2017 | AMENDED APPLICATION FOR AND RENEWAL OF JUDGMENT | Filed by |
| 8/16/2017 | AMENDED APPLICATION FOR AND RENEWAL OF JUDGMENT | Filed by |
| 8/16/2017 | Application for and Renewal of Judgment | Filed by |
| 8/16/2017 | Application for and Renewal of Judgment | Filed by |
| 8/16/2017 | Application for and Renewal of Judgment | Filed by |
| 8/16/2017 | Application for and Renewal of Judgment | Filed by |
| 8/16/2017 | Memorandum of Costs ACKNOWLEDGMENT OF CREDIT $ 250,000.00 DECLARATION OF ACCRUED INTEREST $ 1,067,793.21 | Filed by Attorney for Plaintiff |
| 8/16/2017 | Memorandum of Costs ACKNOWLEDGMENT OF CREDIT $250,000.00 DECLARATION OF ACCRUED INTEREST $1,067,793.21 | Filed by Attorney for Plaintiff |
| 8/16/2017 | Memorandum of Costs ACKNOWLEDGMENT OF CREDIT $250,000.00 DECLARATION OF ACCRUED INTEREST $1,470,365.21 | Filed by Attorney for Plaintiff |
| 8/16/2017 | Memorandum of Costs DECLARATION OF ACCRUED INTEREST $18,577.20 | Filed by Attorney for Plaintiff |
| 8/16/2017 | Memorandum of Costs | Filed by |
| 8/16/2017 | Memorandum of Costs | Filed by |
| 8/16/2017 | Memorandum of Costs | Filed by |
| 8/16/2017 | Memorandum of Costs | Filed by |
| 8/16/2017 | Request for Renewal of Judgment TOTAL RENEWED JUDGMENT $1,470,339.21 | Filed by Attorney for Plaintiff |
| 8/16/2017 | Request for Renewal of Judgment TOTAL RENEWED JUDGMENT FOR GLENN A SESSION $38,607.20 | Filed by Attorney for Plaintiff |
| 5/12/2017 | Application for and Renewal of Judgment | Filed by |

| Date | Document | Filed By |
|---|---|---|
| 5/12/2017 | Memorandum of Costs TOTAL POSTJUDGMENT COSTS: $54.00 DECLARATION OF ACCRUED INTEREST: $18,577.20 FOR RENEWED JUDGMENT AS TO GLENN A. SESSION | Filed by Attorney for Plaintiff |
| 5/12/2017 | Memorandum of Costs | Filed by |
| 5/12/2017 | Memorandum of Costs After Judgment, Acknowledgment of Credit, and Declaration of Accrued Interest | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 5/12/2017 | Other - APPLICATION OF RENEWAL OF JUDGMENT | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 5/12/2017 | Request for Renewal of Judgment TOTAL JUDGMENT FOR 1/9/08 IN THE AMOUNT OF $20,000.00. TOTAL RENEWED JUDGMENT $38,631.20 AGAINST GLENN A. SESSION | Filed by Attorney for Plaintiff |
| 4/5/2017 | Notice of Case Reassignment & Ord | Filed by Clerk |
| 4/5/2017 | Notice of Case Reassignment and Order for Plaintiff to Give Notice | Filed by Clerk |
| 4/5/2017 | Notice of Case Reassignment and Order for Plaintiff to Give Notice | Filed by Clerk |
| 3/16/2017 | Notice of Case Reassignment & Ord | Filed by Clerk |
| 3/16/2017 | Notice of Case Reassignment and Order for Plaintiff to Give Notice | Filed by Clerk |
| 3/16/2017 | Notice of Case Reassignment and Order for Plaintiff to Give Notice | Filed by Clerk |
| 3/10/2017 | Application for and Renewal of Judgment | Filed by Creditor |
| 3/10/2017 | Request for Renewal of Judgment TOTAL RENEWED JUDGMENT $38,253.08 | Filed by Attorney for Creditor |
| 1/12/2010 | Remittitur filed APPEAL IS DISMISSED | Filed by Court |
| 1/12/2010 | Unknown Document Type | Filed by Court |
| 11/9/2009 | Remittitur filed DISMISSED | Filed by Court |
| 11/9/2009 | Unknown Document Type | Filed by Court |
| 10/28/2009 | Filed Writ of Exec | Filed by Attorney for Plaintiff |
| 10/28/2009 | Writ of Execution | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 8/28/2009 | Minute order entered: 2009-08-28 00:00:00 | Filed by Clerk |
| 8/24/2009 | Request for Certified Copy ONE CERTIFIED COPY OF (12) PAGE $31.00 | Filed by Plaintiff/Petitioner |
| 8/24/2009 | Request for Certified Copy | Filed by Plaintiff/Petitioner |
| 8/11/2009 | Declaration OF PERSONAL SURETY ANTHONY MONJET IN SUPPORT OF AFFIDAVIT OF QUALIFICATION & BOND/UNDERTAKING OF $1,400,000 | Filed by Defendant, & Defendant in Pro Per |
| 8/11/2009 | Declaration OF PERSONAL SURETY JOHNNY LUCKETT IN SUPPORT OF AFFIDAVIT OF QUALIFICATION & BOND/UNDERTAKING OF $1,400,000 | Filed by Defendant, & Defendant in Pro Per |
| 8/11/2009 | Declaration | Filed by ADRIAN D. MOON (Defendant) |

| | | |
|---|---|---|
| 8/11/2009 | Declaration | Filed by Defendant |
| 6/16/2009 | Bond | Filed by ADRIAN D. MOON (Defendant) |
| 6/16/2009 | Bond | Filed by Defendant & Defendant in Pro Per |
| 6/16/2009 | Miscellaneous-Other affidavit of qualification of personal surety for bond/ undertaking on the stay of enforcement of money judgment and sale of dwelling | Filed by Defendant & Defendant in Pro Per |
| 6/16/2009 | Miscellaneous-Other | Filed by ADRIAN D. MOON (Defendant) |
| 5/26/2009 | Notice TO ATTORNEY IN RE NOTICE OF APPEAL | Filed by Clerk |
| 5/26/2009 | Notice | Filed by Clerk |
| 5/21/2009 | Designation of Record on Appeal | Filed by Defendant |
| 5/21/2009 | Designation of Record on Appeal | Filed by Defendant |
| 5/21/2009 | Notice NOTICE OF APPEAL FILED | Filed by Defendant |
| 5/21/2009 | Notice | Filed by Defendant |
| 5/5/2009 | Proof of Service - Personal (Small Claims) | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 5/5/2009 | Proof of Service Filed | Filed by Attorney for Plaintiff |
| 4/28/2009 | Minute order entered: 2009-04-28 00:00:00 | Filed by Clerk |
| 4/28/2009 | Order AFTER HEARING | Filed by Attorney for Plaintiff |
| 4/28/2009 | Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 4/17/2009 | Minute order entered: 2009-04-17 00:00:00 | Filed by Clerk |
| 4/15/2009 | Notice Re: Continuance of Hearing and Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 4/15/2009 | Notice of Continuance OF MTN FOR ATTY FEES | Filed by Attorney for Plaintiff |
| 4/14/2009 | Notice OF UNAVAILABILITY OF COUNSEL | Filed by Defendant, & Defendant in Pro Per |
| 4/14/2009 | Notice | Filed by ADRIAN D. MOON (Defendant) |
| 4/10/2009 | Notice of continuance | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 4/1/2009 | Notice | Filed by Clerk |
| 4/1/2009 | Notice | Filed by Clerk |
| 4/1/2009 | Notice Clerk's certificate missing document | Filed by |
| 3/27/2009 | Opposition motion | Filed by Attorney for Plaintiff |
| 3/27/2009 | Opposition | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |

| Date | Description | Filed By |
|---|---|---|
| 3/20/2009 | Notice motion for application to reconsider | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 3/20/2009 | Opposition TO NOTICE OF RELATED CASE | Filed by Attorney for Plaintiff |
| 3/20/2009 | Opposition | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 3/13/2009 | Notice | Filed by ADRIAN D. MOON (Defendant) |
| 3/13/2009 | Notice | Filed by Defendant & Defendant in Pro Per |
| 3/13/2009 | Notice Re: Continuance of Hearing and Order | Filed by ADRIAN D. MOON (Defendant) |
| 3/13/2009 | Notice of Continuance OF MTN TO SEND CASE TO THE FEDERAL PROCECUTORS OFFICE & THE LS COUNTY DISTRICT ATTY OFFICE & ORDER TO ALLOW ANOTHER JUDGE AGREED TO HEAR THE QUESTION OF DISQUALIFICATION | Filed by Defendant, & Defendant in Pro Per |
| 3/4/2009 | Notice non opposition to motion | Filed by Plaintiff & Plaintiff in Pro Per |
| 3/4/2009 | Notice | Filed by ADRIAN D. MOON (Defendant) |
| 2/26/2009 | Minute order entered: 2009-02-26 00:00:00 | Filed by Clerk |
| 2/25/2009 | Notice Re: Continuance of Hearing and Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 2/25/2009 | Notice of Continuance OF MTN FOR ATTY FEES AND COSTS ON APPEAL | Filed by Attorney for Plaintiff |
| 2/19/2009 | Amended Proof of Service | Filed by Attorney for Plaintiff |
| 2/19/2009 | Amended Proof of Service | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 2/19/2009 | Opposition motion | Filed by Attorney for Plaintiff |
| 2/19/2009 | Opposition | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 2/2/2009 | Ex-Parte Application | Filed by ADRIAN D. MOON (Defendant) |
| 2/2/2009 | Ex-Parte Application | Filed by Defendant & Defendant in Pro Per |
| 2/2/2009 | Minute order entered: 2009-02-02 00:00:00 | Filed by Clerk |
| 1/23/2009 | Proof of Service - Personal (Small Claims) | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/23/2009 | Proof of Service Filed RE: ORDER STRIKING DEFENDANT'S BOND/UNDERTAKING & AFFIDAVIT OF QUALIFICATION OF SURETIES | Filed by Attorney for Plaintiff |

| | | |
|---|---|---|
| 1/22/2009 | Declaration RE: EX PARTE NOTICE | Filed by Attorney for Plaintiff |
| 1/22/2009 | Declaration | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/22/2009 | Ex-Parte Application | Filed by Attorney for Plaintiff |
| 1/22/2009 | Ex-Parte Application | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/22/2009 | Minute order entered: 2009-01-22 00:00:00 | Filed by Clerk |
| 1/22/2009 | Order STRIKING DEF'S BOND/UNDERTAKING AND AFFIDAVIT OF QUALIFICATIONS OF SURETIES | Filed by Attorney for Plaintiff |
| 1/22/2009 | Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/20/2009 | Notice Re: Continuance of Hearing and Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/20/2009 | Notice of Continuance OF MOTION FOR ATTORNEYS FEES, AND COSTS ON APPEAL | Filed by Attorney for Plaintiff |
| 1/15/2009 | Bond BOND/UNDERTAKING UNDER MONEY JUDGMENT AND TO SELL DWELLING ORDERED ISSUED ON 11-20-08 | Filed by Defendant & Defendant in Pro Per |
| 1/15/2009 | Bond | Filed by ADRIAN D. MOON (Defendant) |
| 1/15/2009 | Miscellaneous-Other AFFIDAVIT OF QUALIFICATION OF PERSONAL SURETY FOR BOND/ UNDERTAKING ON ENFORCEMENT OF MONEY JUDGMENT AND APPLICATION FOR SALE ON DWELLING ISSUED 11-20-08 | Filed by Defendant & Defendant in Pro Per |
| 1/15/2009 | Miscellaneous-Other | Filed by IN A.D. MOON (Defendant) |
| 1/14/2009 | Motion for an Order for attorneys fees | Filed by Attorney for Plaintiff |
| 1/14/2009 | Motion for an Order | Filed by JUANITA GARBUTT (Plaintiff) |
| 1/7/2009 | NOTICE TO REPORTERS TO PREPARE TRANSCRIPT ON APPEAL | Filed by Clerk |
| 1/7/2009 | Notice NTC TO REPORTERS TO PREPARE TRANS ON APPEAL | Filed by Clerk |
| 1/5/2009 | Minute order entered: 2009-01-05 00:00:00 | Filed by Clerk |
| 1/5/2009 | Order striking defendant's bond/ undertaking and affidavit of qualifications of sureties | Filed by Attorney for Plaintiff |
| 1/5/2009 | Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/5/2009 | Proof of Service - Personal (Small Claims) | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/5/2009 | Proof of Service Filed | Filed by Attorney for Plaintiff |
| 12/31/2008 | Remittitur filed APPEAL IS DISMISSED | Filed by Court |

| | | |
|---|---|---|
| 12/31/2008 | Unknown Document Type | Filed by Court |
| 12/24/2008 | Motion for an Order strike and objection to bond | Filed by Attorney for Plaintiff |
| 12/24/2008 | Motion for an Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 12/5/2008 | Bond BOND/UNDERTAKING UNDER MONEY JUDGMENT TO SELL DWELLING ORDERED ENTERED ON 11-20-08 | Filed by Defendant & Defendant in Pro Per |
| 12/5/2008 | Bond | Filed by IN A.D. MOON (Defendant) |
| 12/5/2008 | Miscellaneous-Other POSTING OF BOND/UNDERTAKING PURSUANT TO CCP 917.4 | Filed by Defendant & Defendant in Pro Per |
| 12/5/2008 | Miscellaneous-Other | Filed by IN A.D. MOON (Defendant) |
| 12/5/2008 | Objection TO ORDER STRIKING THE TIMELY FILED AND ACCEPTED PEREMPTORY CHALLENGE | Filed by Defendant & Defendant in Pro Per |
| 12/5/2008 | Objection | Filed by IN A.D. MOON (Defendant) |
| 11/24/2008 | Notice of Ruling ON DEFT'S PREEMPTORY CHALLENGE | Filed by Attorney for Plaintiff |
| 11/24/2008 | Notice of Ruling | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 11/24/2008 | Proof of Service - Personal (Small Claims) | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 11/24/2008 | Proof of Service - Personal (Small Claims) | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 11/24/2008 | Proof of Service Filed | Filed by Attorney for Plaintiff |
| 11/20/2008 | Affidavit of Prejudice - Premptory | Filed by Defendant & Defendant in Pro Per |
| 11/20/2008 | Challenge To Judicial Officer - Peremptory (170.6) | Filed by ADRIAN D. MOON (Defendant) |
| 11/20/2008 | Declaration | Filed by Attorney for Plaintiff |
| 11/20/2008 | Declaration | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 11/20/2008 | Ex-Parte Application | Filed by Attorney for Plaintiff |
| 11/20/2008 | Ex-Parte Application | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 11/20/2008 | Minute order entered: 2008-11-20 00:00:00 | Filed by Clerk |
| 11/20/2008 | Opposition TO MOTION TO STRIKE | Filed by Defendant & Defendant in Pro Per |
| 11/20/2008 | Opposition | Filed by ADRIAN D. MOON (Defendant) |
| 11/20/2008 | Order FOR SALE | Filed by Attorney for Plaintiff |

| | | |
|---|---|---|
| 11/20/2008 | Order STRIKING DEFENDANT'S BOND/ UNDERTAKING | Filed by Attorney for Plaintiff |
| 11/20/2008 | Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 11/20/2008 | Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 11/12/2008 | Motion to Strike and objection to bond/undertaking | Filed by Attorney for Plaintiff |
| 11/12/2008 | Motion to Strike | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 11/5/2008 | Notice of Appeal Filed COMBINED WITH NOTICE OF DESIGNATING REPORTER'S AND CLERK'S TRANSCRIPTS | Filed by Defendant & Defendant in Pro Per |
| 11/5/2008 | Notice of Appeal Filed | Filed by ADRIAN D. MOON (Defendant) |
| 11/5/2008 | Notice of Ruling ON DEFTS' EX PARTE APPLICATION FOR AN ORDER TO STAY ENFORCEMENT OF MONEY JUDGMENT AND SALE OF DWELLING | Filed by Attorney for Plaintiff |
| 11/5/2008 | Notice of Ruling | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 11/4/2008 | Notice NOTICE TO ATTORNEY IN RE NOTICE OF APPEAL | Filed by Clerk |
| 11/4/2008 | Notice | Filed by Clerk |
| 11/3/2008 | Minute order entered: 2008-11-03 00:00:00 | Filed by Clerk |
| 11/3/2008 | Notice application re ex parte | Filed by A D MOON COMPANY (Defendant) |
| 11/3/2008 | Order FOR SALE OF DWELLING | Filed by Attorney for Plaintiff |
| 11/3/2008 | Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 10/28/2008 | Notice OF LODGING OF LITIGATION GUARANTEE | Filed by Attorney for Plaintiff |
| 10/28/2008 | Notice | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 10/15/2008 | Notice Re: Continuance of Hearing and Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 10/15/2008 | Notice of Continuance OF OSC WHY THE DWELLING SHOULD NOT BE SOLD | Filed by Attorney for Plaintiff |
| 10/3/2008 | Minute order entered: 2008-10-03 00:00:00 | Filed by Clerk |
| 10/3/2008 | Opposition judgment creditors' application | Filed by Attorney for Defendant |
| 10/3/2008 | Opposition | Filed by ADRIAN D. MOON (Defendant) |
| 9/3/2008 | Proof of Service - Personal (Small Claims) | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |

| Date | Description | Filed By |
|---|---|---|
| 9/3/2008 | Proof of Service Filed | Filed by Attorney for Plaintiff |
| 8/28/2008 | Filed Writ of Exec | Filed by Attorney for Plaintiff |
| 8/28/2008 | Writ of Execution | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 8/25/2008 | Proof of Service - Personal (Small Claims) | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 8/25/2008 | Proof of Service - Personal (Small Claims) | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 8/25/2008 | Proof of Service Filed | Filed by Attorney for Plaintiff |
| 8/22/2008 | Application | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 8/22/2008 | Application - Miscellaneous FOR AN ORDER FOR SALE OF DWELLING | Filed by Attorney for Plaintiff |
| 8/22/2008 | Order to Show Cause RE: WHY AN ORDER FOR SALE SHOULD NOT BE MADE | Filed by Attorney for Plaintiff |
| 8/22/2008 | Order to Show Cause | Filed by |
| 5/12/2008 | Notice CLERK'S CERTIFICATE RE MISSING DOCUMENT(S) | Filed by Clerk |
| 5/12/2008 | Notice NOTICE TO PARTIE RE FEE FOR CLERK'S TRANSCRIPTS ON APPEAL | Filed by Clerk |
| 5/12/2008 | Notice | Filed by Clerk |
| 5/12/2008 | Notice | Filed by Clerk |
| 4/24/2008 | Appl for Writ of Execution & Ord 1 WRIT ISSUED, LOS ANGELES COUNTY AGAINST ADRIAN D. MOON,AKA KAAVON MOON,AKA DAMICO LOTT,AKA MIKE DANIELS.AMOUNT, 673,983.40 | Filed by Judgment Creditor |
| 4/24/2008 | Miscellaneous-Other AFFIDAVIT OF INTEREST AFTER JUDGMENT PER C.C.P. 685.050, AMOUNT, 21,452.40 | Filed by Judgment Creditor |
| 4/24/2008 | Miscellaneous-Other | Filed by Judgment Creditor |
| 4/24/2008 | Writ of Execution | Filed by null |
| 4/9/2008 | Filed Writ of Exec | Filed by Attorney for Plaintiff |
| 4/9/2008 | Writ of Execution | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 3/27/2008 | NOTICE TO REPORTERS TO PREPARE TRANSCRIPT ON APPEAL | Filed by Clerk |
| 3/27/2008 | Notice NTC TO REPORTERS TO PREPARE TRANS ON APPEAL | Filed by Clerk |
| 2/11/2008 | Appl for Writ of Execution & Ord 1 WRIT ISSUED, LOS ANGELES,COUNTY AGAINST ADRIAN D. MOON,AKA KAAVON MOON,AKA DAMICO LOTT,AKA MIKE DANIELS,AND A D MOON COMPANY. AMOUNT, 652,531.00 | Filed by Judgment Creditor |
| 2/11/2008 | Writ of Execution | Filed by null |
| 2/1/2008 | NTC. Designation Clerk Transcript FRWDED TO APPEALS | Filed by Attorney for Plaintiff |

| Date | Description | Filed by |
|---|---|---|
| 2/1/2008 | NTC. Designation Clerk Transcript | Filed by |
| 1/17/2008 | Notice NTC TO ATTY IN RE NTC OF APPEAL | Filed by Clerk |
| 1/17/2008 | Notice | Filed by Clerk |
| 1/14/2008 | Miscellaneous-Other 2 ABSTRACTS ISSUED,AGAINST GLENN A. SESSION. AMOUNT, 20,000.00 | Filed by Judgment Creditor |
| 1/14/2008 | Miscellaneous-Other | Filed by Judgment Creditor |
| 1/11/2008 | Notice of Appeal Filed | Filed by Defendant |
| 1/11/2008 | Notice of Appeal Filed | Filed by Defendant |
| 1/9/2008 | Declaration OF ULRIC E.J. USHER RE: ENTRY OF JUDGMENT AGAINST GLENN A. SESSION | Filed by Attorney for Plaintiff |
| 1/9/2008 | Declaration | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/9/2008 | Judgment ON STIPULATION | Filed by Attorney for Plaintiff |
| 1/9/2008 | Judgment | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/9/2008 | Minute order entered: 2008-01-09 00:00:00 | Filed by Clerk |
| 1/9/2008 | Opposition TO MTN FOR NEW TRIAL | Filed by Attorney for Plaintiff |
| 1/9/2008 | Opposition | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/8/2008 | Declaration | Filed by Defendant, & Defendant in Pro Per |
| 1/8/2008 | Declaration | Filed by GLENN A. SESSION (Defendant) |
| 1/7/2008 | Substitution of Attorney | Filed by Former Attorney for Defendant |
| 1/7/2008 | Substitution of Attorney | Filed by GLENN A. SESSION (Defendant) |
| 1/4/2008 | Miscellaneous-Other 2 ABSTRACTS ISSUED,AGAINST ADRIAN D. MOON,AKA KAAVON MOON,AKA DAMICO LOTT,AKA MIKE DANIELS. RHONA SLUS- HER AND A D MOON COMPANY. AMOUNT, 652,516.00 | Filed by Judgment Creditor |
| 1/4/2008 | Miscellaneous-Other | Filed by Judgment Creditor |
| 12/28/2007 | Motion for New Trial | Filed by Attorney for Defendant |
| 12/28/2007 | Motion for New Trial | Filed by GLENN A. SESSION (Defendant) |
| 12/26/2007 | Notice of Intension FIR A "NEW JURY TRIAL" | Filed by Defendant, & Defendant in Pro Per |
| 12/26/2007 | Notice of Intension | Filed by GLENN A. SESSION (Defendant) |
| 12/19/2007 | Notice of Entry of Judgment | Filed by Attorney for Plaintiff |

| | | |
|---|---|---|
| 12/19/2007 | Notice of Entry of Judgment | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 12/18/2007 | Memorandum of Costs in the amount of $2,516.00 | Filed by Attorney for Plaintiff |
| 12/18/2007 | Memorandum of Costs | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 12/12/2007 | Partial Judgment (not entire case) DEFAULT JUDGMENT AS TO DEFENDANTS ADRIAN D. MOON AND A D MOON COMPANY | Filed by Attorney for Plaintiff |
| 12/12/2007 | Partial Judgment (not entire case) | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 12/11/2007 | Notice of intention of Adrian D Moon | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 12/10/2007 | Notice OF OSC | Filed by Attorney for Plaintiff |
| 12/10/2007 | Notice | Filed by JUANITA GARBUTT (Plaintiff) |
| 12/10/2007 | Objection DOCUMENT | Filed by Attorney for Plaintiff |
| 12/10/2007 | Objection | Filed by JUANITA GARBUTT (Plaintiff) |
| 12/4/2007 | Objection TO ORDER AFTER PROVE-UP HEARING NOVEMBER 27, 2007 AND SUMMISSION OF EVIDENCE | Filed by Defendant & Defendant in Pro Per |
| 12/4/2007 | Objection | Filed by ADRIAN D. MOON (Defendant) |
| 11/27/2007 | Minute order entered: 2007-11-27 00:00:00 | Filed by Clerk |
| 11/27/2007 | Substitution of Attorney | Filed by Attorney for Defendant |
| 11/27/2007 | Substitution of Attorney | Filed by GLENN A. SESSION (Defendant) |
| 11/26/2007 | Minute order entered: 2007-11-26 00:00:00 | Filed by Clerk |
| 11/14/2007 | Notice notice re fee for clerk's transcript on appeal | Filed by Clerk |
| 11/14/2007 | Notice | Filed by Clerk |
| 11/6/2007 | Order re writ of mandate | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 11/5/2007 | Minute order entered: 2007-11-05 00:00:00 | Filed by Clerk |
| 11/5/2007 | Order re court appeal of the State of California | Filed by |
| 11/1/2007 | Minute order entered: 2007-11-01 00:00:00 | Filed by Clerk |
| 11/1/2007 | Other - amended exhibit | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 11/1/2007 | Other - order re court of appeal of the state of California | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |

| Date | Description | Filed by |
|---|---|---|
| 10/26/2007 | Order re court of appeal of the State of California | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 10/24/2007 | Brief TRIAL | Filed by Attorney for Plaintiff |
| 10/24/2007 | Brief | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 10/24/2007 | Ex-Parte Application | Filed by Defendant & Defendant in Pro Per |
| 10/24/2007 | Ex-Parte Application | Filed by GLENN A. SESSION (Defendant) |
| 10/24/2007 | Exhibit List | Filed by Attorney for Plaintiff |
| 10/24/2007 | Exhibit List | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 10/24/2007 | Minute order entered: 2007-10-24 00:00:00 | Filed by Clerk |
| 10/24/2007 | Notice PRODUCE AT TRIAL (2) | Filed by Attorney for Plaintiff |
| 10/24/2007 | Notice | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 10/24/2007 | Notice to produce document at trial | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 10/24/2007 | Witness List | Filed by Attorney for Plaintiff |
| 10/18/2007 | Objection TO DEFT'S NTC OF RULING | Filed by Attorney for Plaintiff |
| 10/18/2007 | Objection | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 10/16/2007 | Notice of Ruling | Filed by A D MOON COMPANY (Defendant) |
| 10/16/2007 | Notice of Ruling | Filed by Defendant, & Defendant in Pro Per |
| 10/3/2007 | Notice OF DEMAND FOR JURY TRIAL AND POSTING OF INITIAL JURY FEES | Filed by Defendant, & Defendant in Pro Per |
| 10/3/2007 | Notice | Filed by GLENN A. SESSION (Defendant) |
| 9/20/2007 | Notice NTC TO REPORTERS TO PREPARE TRANS ON APPEAL | Filed by Clerk |
| 9/20/2007 | Notice | Filed by Clerk |
| 8/29/2007 | Notice OF TRIAL AND FSC | Filed by Attorney for Plaintiff |
| 8/29/2007 | Notice | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 8/29/2007 | Notice of ruling | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |

| | | |
|---|---|---|
| 8/29/2007 | Proof of Service - Personal (Small Claims) | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 8/29/2007 | Proof of Service Filed | Filed by Attorney for Plaintiff |
| 8/27/2007 | Declaration FURTHER DECL OF ULRIC USHER RE PREPARATION OF ORDER AFTER HEARING | Filed by Attorney for Plaintiff |
| 8/27/2007 | Declaration OF ULRIC USHER REGARDING NON PAYMENT OF PENALTIES AND SANCTIONS | Filed by Attorney for Plaintiff |
| 8/27/2007 | Declaration | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 8/27/2007 | Declaration | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 8/27/2007 | Minute order entered: 2007-08-27 00:00:00 | Filed by Clerk |
| 8/27/2007 | Order AFTER HEARING | Filed by Attorney for Plaintiff |
| 8/27/2007 | Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 8/20/2007 | Notice D.G. | Filed by Clerk |
| 8/20/2007 | Notice | Filed by Clerk |
| 8/10/2007 | Notice OF STAY OF PROCEEDINGS | Filed by Defendant, & Defendant in Pro Per |
| 8/10/2007 | Notice | Filed by IN A.D. MOON (Defendant) |
| 8/9/2007 | Minute order entered: 2007-08-09 00:00:00 | Filed by Clerk |
| 8/9/2007 | Minute order entered: 2007-08-09 00:00:00 | Filed by Clerk |
| 8/9/2007 | Notice application re ex parte | Filed by A D MOON COMPANY (Defendant) |
| 8/9/2007 | Notice of Appeal Filed frwded to appeals w/ fees | Filed by Defendant |
| 8/9/2007 | Notice of Appeal Filed | Filed by Defendant |
| 8/8/2007 | Case Management Statement | Filed by JUANITA GARBUTT (Plaintiff) |
| 8/8/2007 | Statement-Case Management | Filed by Attorney for Plaintiff |
| 8/2/2007 | Minute order entered: 2007-08-02 00:00:00 | Filed by Clerk |
| 8/2/2007 | Notice application re ex parte | Filed by A D MOON COMPANY (Defendant) |
| 8/2/2007 | Reply TO OPPOSITION TO MOTION | Filed by Attorney for Plaintiff |
| 8/2/2007 | Reply | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 7/30/2007 | Notice of Ruling | Filed by Defendant, & Defendant in Pro Per |
| 7/30/2007 | Notice of Ruling | Filed by IN A.D. MOON (Defendant) |

| | | |
|---|---|---|
| 7/27/2007 | Minute order entered: 2007-07-27 00:00:00 | Filed by Clerk |
| 7/27/2007 | Notice of Ruling ON DEFT'S MTN FOR RECONSIDERATION | Filed by Attorney for Plaintiff |
| 7/27/2007 | Notice of Ruling | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 7/27/2007 | Opposition MOTION FOR ORDER | Filed by Attorney for Defendant |
| 7/27/2007 | Opposition | Filed by ADRIAN D. MOON (Defendant) |
| 7/24/2007 | Declaration OF ULRIC USHER REGARDING PREPARATI ON OF ORDER AFTER HEARING | Filed by Attorney for Plaintiff |
| 7/24/2007 | Declaration | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 7/24/2007 | Notice LODGING PROOF OF SERVICE | Filed by Defendant, & Defendant in Pro Per |
| 7/24/2007 | Notice | Filed by ADRIAN D. MOON (Defendant) |
| 7/24/2007 | Opposition to motion for reconsideration | Filed by Attorney for Plaintiff |
| 7/24/2007 | Opposition | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 7/24/2007 | Reply OPPOSITION TO MOTION | Filed by Defendant, & Defendant in Pro Per |
| 7/24/2007 | Reply | Filed by ADRIAN D. MOON (Defendant) |
| 7/17/2007 | Ex-Parte Application | Filed by ADRIAN D. MOON (Defendant) |
| 7/17/2007 | Ex-Parte Application | Filed by Defendant & Defendant in Pro Per |
| 7/17/2007 | Minute order entered: 2007-07-17 00:00:00 | Filed by Clerk |
| 7/17/2007 | Motion for Reconsideration | Filed by ADRIAN D. MOON (Defendant) |
| 7/17/2007 | Motion for Reconsideration | Filed by Defendant & Defendant in Pro Per |
| 7/17/2007 | Order shortening time | Filed by Defendant & Defendant in Pro Per |
| 7/17/2007 | Order | Filed by ADRIAN D. MOON (Defendant) |
| 7/12/2007 | Notice of Ruling ON DEFTS' MTN TO CONTINUE TRIAL DATE, EXTEND THE DISCOVERY CUT-OFF DATE AND COMPEL THE DEPOSITIONS OF PLFS | Filed by Attorney for Plaintiff |
| 7/12/2007 | Notice of Ruling ON PLFS' MTN FOR SANCTIONS | Filed by Attorney for Plaintiff |
| 7/12/2007 | Notice of Ruling | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |

| | | |
|---|---|---|
| 7/12/2007 | Notice of Ruling | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 7/11/2007 | Notice OF LODGING OF PROOF OF SERVICE PEREMPTORY CHALLENGE | Filed by Defendant, & Defendant in Pro Per |
| 7/11/2007 | Notice | Filed by ADRIAN D. MOON (Defendant) |
| 7/11/2007 | Notice of Intension TO FILE A MTN AND SEEK SANCTIONS | Filed by Defendant, & Defendant in Pro Per |
| 7/11/2007 | Notice of Intension | Filed by ADRIAN D. MOON (Defendant) |
| 7/10/2007 | Declaration OF CAHNNEAL HOLMAN RE EX PARTE NOTICE | Filed by Attorney for Plaintiff |
| 7/10/2007 | Declaration | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 7/10/2007 | Ex-Parte Application SEEKING LEAVE OF COURT TO FILE A LONGER MEMORANDUM | Filed by Attorney for Plaintiff |
| 7/10/2007 | Ex-Parte Application | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 7/10/2007 | Minute order entered: 2007-07-10 00:00:00 | Filed by Clerk |
| 7/10/2007 | Motion for an Order | Filed by Attorney for Plaintiff |
| 7/10/2007 | Motion for an Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 7/10/2007 | Order PERMITTING COUNSEL FOR PLTF TO FILE A MEMORANDUM IN EXCESS OF THE COURT'S LIMIT | Filed by Attorney for Plaintiff |
| 7/10/2007 | Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 7/6/2007 | Joinder MOTION TO CONTINUE TRIAL | Filed by Attorney for Defendant |
| 7/6/2007 | Joinder | Filed by GLENN A. SESSION (Defendant) |
| 7/6/2007 | Reply MOTIO TO CONTINUE TRIAL | Filed by Attorney for Defendant |
| 7/6/2007 | Reply OPPOSITION TO MOTION TO SET ASIDE | Filed by Attorney for Defendant |
| 7/6/2007 | Reply | Filed by ADRIAN D. MOON (Defendant) |
| 7/6/2007 | Reply | Filed by ADRIAN D. MOON (Defendant) |
| 7/6/2007 | Response OSC SANCTIONS | Filed by Attorney for Defendant |
| 7/6/2007 | Response | Filed by A D MOON COMPANY (Defendant) |
| 7/3/2007 | Minute order entered: 2007-07-03 00:00:00 | Filed by Clerk |
| 7/3/2007 | Notice of Ruling ON DEFTS' MTN TO TRANSFER AND CONSOLIDATE CASES GC037352 AND BC367789 | Filed by Attorney for Plaintiff |

| 7/3/2007 | Notice of Ruling | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
|---|---|---|
| 6/28/2007 | Minute order entered: 2007-06-28 00:00:00 | Filed by Clerk |
| 6/28/2007 | Notice of Lodging | Filed by Defendant |
| 6/28/2007 | Notice of Lodging | Filed by Defendant & Defendant in Pro Per |
| 6/26/2007 | Notice Re: Continuance of Hearing and Order | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 6/26/2007 | Notice of Continuance AND OSC WHY SANCTIONS SHOULD NOT BE IMPOSED AGAINST ADRIAN D. MOON FOR FAILURE TO APPEAR | Filed by Attorney for Plaintiff |
| 6/25/2007 | Response REPLY TO BELATED OPP TO MOT/TR | Filed by Attorney for Defendant/Respondent |
| 6/25/2007 | Response | Filed by Defendant/Respondent |
| 6/22/2007 | Minute order entered: 2007-06-22 00:00:00 | Filed by Clerk |
| 6/22/2007 | Opposition MOTION TO CONTINUE TRIAL | Filed by Attorney for Plaintiff |
| 6/22/2007 | Opposition MOTION TO SET ASIDE | Filed by Attorney for Plaintiff |
| 6/22/2007 | Opposition | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 6/22/2007 | Opposition | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 6/20/2007 | Declaration OF NON-MONETARY STATUS | Filed by Attorney for Defendant |
| 6/20/2007 | Declaration OF SERVICE | Filed by Attorney for Defendant |
| 6/20/2007 | Declaration | Filed by PITE DUNCAN, LLP (Legacy Party); CAL-WESTERN RECONVEYANCE CORP. (Defendant) |
| 6/20/2007 | Declaration | Filed by PITE DUNCAN, LLP (Legacy Party); CAL-WESTERN RECONVEYANCE CORP. (Defendant) |
| 6/14/2007 | Miscellaneous-Other NON OPP TO MOT/TR | Filed by Defendant & Defendant in Pro Per |
| 6/14/2007 | Miscellaneous-Other | Filed by Defendant |
| 6/14/2007 | Motion for an Order 1. CONTINUE TRIAL 2. SET ASIDE DEFAULT | Filed by Attorney for Defendant |
| 6/14/2007 | Motion for an Order | Filed by ADRIAN D. MOON (Defendant) |
| 6/14/2007 | Notice of Motion and Motion for an Order to Continue Trail Date | Filed by |
| 6/14/2007 | Opposition to Motion to Consolidate | Filed by |

| | | |
|---|---|---|
| 6/14/2007 | Opposition Document OPP TO MOT/TR | Filed by Attorney for Plaintiff/Petitioner |
| 6/14/2007 | Opposition Document | Filed by Plaintiff/Petitioner |
| 6/14/2007 | Reply OPPOSITION | Filed by Attorney for Plaintiff |
| 6/14/2007 | Reply | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 6/11/2007 | Opposition MOTION FOR SANCTIONS | Filed by Attorney for Defendant |
| 6/11/2007 | Opposition | Filed by A D MOON COMPANY (Defendant) |
| 6/8/2007 | Notice of Erata | Filed by |
| 6/6/2007 | Notice of Motion and Motion to Transfer and Consolidation | Filed by |
| 5/29/2007 | Ex-Parte Application EX PARTE APP. FOR AN ORDER TO VACATE AND SET ASIDE ENTRY OF DEFAULT AS TO A.D. MOON AND A.D. MOON COMPANY | Filed by CLERK |
| 5/29/2007 | Ex-Parte Application | Filed by Clerk |
| 5/29/2007 | Minute order entered: 2007-05-29 00:00:00 | Filed by Clerk |
| 5/24/2007 | Minute order entered: 2007-05-24 00:00:00 | Filed by Clerk |
| 5/21/2007 | Declaration IN SUPPORT OF MOTION | Filed by Attorney for Plaintiff |
| 5/21/2007 | Declaration | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 5/21/2007 | Motion for Sanctions | Filed by Attorney for Plaintiff |
| 5/21/2007 | Motion for Sanctions | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 5/14/2007 | Minute order entered: 2007-05-14 00:00:00 | Filed by Clerk |
| 5/8/2007 | Minute order entered: 2007-05-08 00:00:00 | Filed by Clerk |
| 5/2/2007 | Minute order entered: 2007-05-02 00:00:00 | Filed by Clerk |
| 4/27/2007 | Case Management Statement | Filed by JUANITA GARBUTT (Plaintiff) |
| 4/27/2007 | Notice to Parties RE Fee for Clerk's Transcript on Appeal | Filed by |
| 4/27/2007 | Proof of Service | Filed by |
| 4/27/2007 | Statement-Case Management | Filed by Attorney for Defendant |
| 4/13/2007 | Demurrer | Filed by Attorney for Defendant |
| 4/13/2007 | Demurrer | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 4/13/2007 | Motion to Strike | Filed by Attorney for Defendant |
| 4/13/2007 | Motion to Strike | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 4/12/2007 | Notice of Related Cases | Filed by |
| 4/3/2007 | Notice NTC TO REPORTERS TO PREPARE TRANS ON APPEAL | Filed by Clerk |

| | | |
|---|---|---|
| 4/3/2007 | Notice | Filed by Clerk |
| 4/2/2007 | Notice of Intension TO FILE A MOTION AND SEEK SANCTION | Filed by Defendant, & Defendant in Pro Per |
| 4/2/2007 | Notice of Intension | Filed by GLENN A. SESSION (Defendant) |
| 3/29/2007 | Minute order entered: 2007-03-29 00:00:00 | Filed by Clerk |
| 3/22/2007 | Notice of Related Case | Filed by |
| 2/1/2007 | Answer | Filed by GLENN A. SESSION (Defendant) |
| 2/1/2007 | Answer to Complaint Filed | Filed by Defendant, & Defendant in Pro Per |
| 1/19/2007 | Notice | Filed by Clerk |
| 1/19/2007 | Notice | Filed by Clerk |
| 1/19/2007 | Notice to Attorney in RE Notice of Appeal | Filed by |
| 1/17/2007 | Default Entered AS TO ADRIAN MOON | Filed by Attorney for Plaintiff |
| 1/17/2007 | Default Entered AS TO ADRIAN d. MOON, A D MOON COMPANY, ADRIAN MOON | Filed by Attorney for Plaintiff |
| 1/17/2007 | Default Entered | Filed by |
| 1/17/2007 | Default Entered | Filed by |
| 1/16/2007 | Notice of Appeal Filed FRWDED TO APPEALS W/ FEES | Filed by Defendant |
| 1/16/2007 | Notice of Appeal Filed | Filed by Defendant |
| 1/12/2007 | CCP 170.6 Filed Against Judge 170.6 FILED BY DEFT, GLEN SESSION | Filed by Defendant |
| 1/12/2007 | Challenge To Judicial Officer - Peremptory (170.6) | Filed by Defendant |
| 1/12/2007 | Minute order entered: 2007-01-12 00:00:00 | Filed by Clerk |
| 1/12/2007 | Minute order entered: 2007-01-12 00:00:00 | Filed by Clerk |
| 1/12/2007 | Notice of Ruling ON DEFT'S MTN FOR RECONSIDERATION | Filed by Attorney for Plaintiff |
| 1/12/2007 | Notice of Ruling | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/12/2007 | Notice of Ruling | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/12/2007 | Proof-Service/Summons | Filed by Attorney for Plaintiff |
| 1/12/2007 | Proof-Service/Summons | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/4/2007 | Reply to Opposition TO DEFENDANT'S MOTION FOR RECONSIDERATION | Filed by Defendant, & Defendant in Pro Per |
| 1/4/2007 | Reply to Opposition | Filed by ADRIAN D. MOON (Defendant) |
| 1/4/2007 | Reply to Opposition | Filed by GLENN A. SESSION (Defendant) |
| 1/2/2007 | Opposition TO DEFENDANT GLENN A. SESSION'S MOTIONS FOR RECONSIDERATION OF THE COURT'S RULING ON | Filed by Attorney for Plaintiff |

| | | |
|---|---|---|
| | DEFENDANT'S MOTION TO VACATE AND SET ASIDE DEFAULT AND DEFAULT JUDGMENT AND TO QUASH SERVICE OF SUMMONS AND | |
| 1/2/2007 | Opposition TO DEFENDANTS ADRIAN D. MOON AND A D MOON COMPANY'S MOTIONS FOR RECONSIDERATION OF THE COURT'S RULING ON DEFENDANT'S MOTION TO VACATE AND SET ASIDE DEFAULT AND DEFAULT JUDGMENT AND TO QUASH SERV | Filed by Attorney for Plaintiff |
| 1/2/2007 | Opposition | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 1/2/2007 | Opposition | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 12/20/2006 | Notice of Motion AND MOTION FOR RECONSIDERATION TO DEFENDANTS ADRIAN D. MOON & A.D. MOON COMPANY'S NOTICE OF MOTION AND MOTIONS TO VACATE AND SET ASIDE DEFAULT/DEFAULT JUDGMENT AND TO QUASH SERVICE OF | Filed by Defendant, & Defendant in Pro Per |
| 12/20/2006 | Notice of Motion AND MOTION FOR RECONSIDERATION TO NOTICE OF MOTION AND MOTION TO VACATE AND SET ASIDE DEFAULT/ DEFAULT JUDGMENT AND TO QUASH SERVICE OF SUMMONS | Filed by Defendant, & Defendant in Pro Per |
| 12/20/2006 | Notice of Motion | Filed by GLENN A. SESSION (Defendant) |
| 12/20/2006 | Notice of Motion | Filed by GLENN A. SESSION (Defendant) |
| 12/20/2006 | Request for Judicial Notice | Filed by Defendant, & Defendant in Pro Per |
| 12/20/2006 | Request for Judicial Notice | Filed by GLENN A. SESSION (Defendant) |
| 12/20/2006 | Request for Judicial Notice | Filed by GLENN A. SESSION (Defendant) |
| 12/8/2006 | Bond on Preliminary Injunction | Filed by |
| 12/8/2006 | Miscellaneous-Other AFFIDAVIT OF QUALIFICATION OF PERSONAL SURETY OF BOND ON PRELIMINARY INJUNCTION | Filed by Joined Party |
| 12/8/2006 | Miscellaneous-Other | Filed by Joined Party |
| 12/8/2006 | Notice OF TRIAL AND FSC | Filed by Attorney for Plaintiff |
| 12/8/2006 | Notice | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 12/8/2006 | Notice of Ruling ON DEFT'S MTN TO SET ASIDE DEFAULT AND DEFAULT JUDGMENT AND TO QUASH SERVICE OF SUMMONS | Filed by Attorney for Plaintiff |
| 12/8/2006 | Notice of Ruling ON DEFTS' MTN TO SET ASIDE DEFAULT AND DEFAULT JUDGMENT AND TO QUASH SERVICE OF SUMMONS | Filed by Attorney for Plaintiff |

| | | |
|---|---|---|
| 12/8/2006 | Notice of Ruling | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 12/8/2006 | Notice of Ruling | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 12/5/2006 | Challenge To Judicial Officer - Peremptory (170.6) | Filed by |
| 12/5/2006 | Minute Order | Filed by Clerk |
| 12/5/2006 | Minute order entered: 2006-12-05 00:00:00 | Filed by Clerk |
| 12/5/2006 | Order ORDER AND PRELIMINARY INJUNCTION | Filed by Attorney for Plaintiff |
| 12/5/2006 | Order ORDER FOR MOTION TO SET ASIDE AND VACATE DEFAULT/DEFAULT JUDGMENT AS TO ADRIAN D. MOON & A.D. MOON COMPANY | Filed by Attorney for Defendant |
| 12/5/2006 | Order | Filed by Defendant |
| 12/5/2006 | Order | Filed by |
| 11/28/2006 | Proof of Service - Personal (Small Claims) | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 11/28/2006 | Proof of Service - Personal (Small Claims) | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 11/28/2006 | Proof of Service Filed | Filed by Attorney for Plaintiff |
| 11/28/2006 | Reply TO MOTION TO VACATE DEFAULT | Filed by Defendant & Defendant in Pro Per |
| 11/28/2006 | Reply | Filed by Defendant |
| 11/28/2006 | Reply | Filed by Defendant & Defendant in Pro Per |
| 11/28/2006 | Reply | Filed by GLENN A. SESSION (Defendant) |
| 11/21/2006 | Notice and Acknowledgment of Receipt | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 11/21/2006 | Ntc and Acknowledgement of Receipt | Filed by Attorney for Plaintiff |
| 11/21/2006 | Opposition OPPOSITION TO DEFEDANT, GLENN SESSION'S MOTION TO VACATE AND SET ASIDE DEFAULT AND DEFAULT JUDGMNET AND TO QUASH SERVICE OF SUMMONS | Filed by Attorney for Plaintiff |
| 11/21/2006 | Opposition PLTFF'S OPP. TO DEFENDANTS ADRIAN MOON AND A.D. MOON CO'S MOTIONS TO VACATE AND SET ASIDE DEFAULT AND DEFAULT JUDGMENT AND TO QUASH SERVICE OF SUMMONS | Filed by Attorney for Plaintiff |
| 11/21/2006 | Opposition | Filed by |
| 11/21/2006 | Opposition | Filed by |
| 11/15/2006 | Declaration 3 DECLARATIONS: (RHONA SLUSHER, ULRIC USHER, CHANNEAL HOLMAN) IN SUPPORT OF MOTION FOR PRELIMINARY INJUNCTION | Filed by Attorney for Plaintiff |



| | | |
|---|---|---|
| 11/15/2006 | Declaration | Filed by |
| 11/15/2006 | Declaration of Channeal Holman Regarding Ex-Parte Notice | Filed by |
| 11/15/2006 | Ex-Parte Application EX PARTE APP. FOR MOTION FOR PRELIMINARY INJUNCTION | Filed by Attorney for Plaintiff |
| 11/15/2006 | Ex-Parte Application | Filed by |
| 11/15/2006 | Minute order entered: 2006-11-15 00:00:00 | Filed by Clerk |
| 11/15/2006 | Order TEMPORARY RESTRAINING ORDER PENDING OSC RE: PRELIMINARY INJUNCTION | Filed by Attorney for Plaintiff |
| 11/15/2006 | Order | Filed by |
| 11/15/2006 | Plaintiff Ulric Usher's Declaration in Support of Plaintiffs' Motion for Preliminary Injunction | Filed by |
| 11/7/2006 | Notice of Motion | Filed by ADRIAN D. MOON (Defendant) |
| 11/7/2006 | Notice of Motion | Filed by Defendant, & Defendant in Pro Per |
| 11/7/2006 | Notice of Motions and Motions to Vacate and Set Aside Default | Filed by |
| 10/27/2006 | Case Management Statement | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 10/27/2006 | Statement-Case Management | Filed by Attorney for Plaintiff |
| 10/26/2006 | Default Entered AS TO ADRIAN MOON ONLY | Filed by Attorney for Plaintiff |
| 10/26/2006 | Default Entered | Filed by |
| 10/23/2006 | Case Management Statement | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 10/23/2006 | Statement-Case Management | Filed by Attorney for Plaintiff |
| 10/17/2006 | Default Entered AS TO ADRIAN MOON ONLY. | Filed by Attorney for Plaintiff |
| 10/17/2006 | Default Entered | Filed by |
| 10/17/2006 | Minute order entered: 2006-10-17 00:00:00 | Filed by Clerk |
| 10/16/2006 | Statement of Damages | Filed by Attorney for Plaintiff |
| 10/16/2006 | Statement of Damages (Personal Injury or Wrongful Death) | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 10/10/2006 | Proof of Service - Personal (Small Claims) | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 10/10/2006 | Proof of Service - Personal (Small Claims) | Filed by Plaintiff |
| 10/10/2006 | Proof of Service - Personal (Small Claims) | Filed by Plaintiff |
| 10/10/2006 | Proof of Service Filed AS TO AD MOON COMPANY | Filed by Attorney for Plaintiff |
| 10/10/2006 | Proof of Service Filed AS TO GLENN SESSION | Filed by Attorney for Plaintiff |
| 10/10/2006 | Proof of Service Filed | Filed by Attorney for Plaintiff |
| 10/5/2006 | Amendment to Complaint RE DOE 1 CAL-WESTERN RECONVEYANCE CORPORATION | Filed by Attorney for Plaintiff |

| 10/5/2006 | Amendment to Complaint | | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 6/20/2006 | Civil Case Cover Sheet | | Filed by |
| 6/20/2006 | Complaint | | Filed by JUANITA GARBUTT (Plaintiff); RHONA SLUSHER (Plaintiff) |
| 6/20/2006 | Complaint Filed | | Filed by |
| 6/20/2006 | Notice of Case Management Conference | | Filed by |
| 6/20/2006 | Summons on Complaint | | Filed by |

## PROCEEDINGS HELD

Case Information | Register Of Actions | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | **Past Proceedings**

| 4/5/2017 00:00 AM | Department R | | |
| 4/5/2017 am | Department R | Case Ordered Reassigned | Case is reassigned |
| 3/15/2017 00:00 AM | Department R | | |
| 3/15/2017 am | Department R | Case Ordered Reassigned | Case is reassigned |
| 8/28/2009 08:30 AM | Department R | | |
| 8/28/2009 08:30 am | Department R | Miscellaneous | OTHER |
| 4/28/2009 08:35 AM | Department R | Hearing on Motion for Order | Held |
| 4/28/2009 08:35 am | Department R | Motion for an Order | Completed |
| 4/17/2009 08:35 AM | Department R | Hearing on Motion for Order | |
| 2/26/2009 08:35 AM | Department R | Hearing on Motion for Order | |
| 2/26/2009 08:35 am | Department R | Motion for an Order | Continued by Plaintiff |
| 2/2/2009 08:30 AM | Department R | Ex-Parte Proceedings | |
| 2/2/2009 08:30 am | Department R | Ex-Parte Application | Denied |
| 1/22/2009 08:30 AM | Department R | Ex-Parte Proceedings | Held - Motion Granted |
| 1/22/2009 08:30 am | Department R | Ex-Parte Application | Motion Granted |
| 1/5/2009 08:35 AM | Department R | Unknown Event Type | Held - Motion Granted |
| 1/5/2009 08:35 am | Department R | Motion | Motion Granted |
| 11/20/2008 08:35 AM | Department R | Unknown Event Type | Held - Motion Granted |

| Date | Department | Event | Outcome |
|---|---|---|---|
| 11/20/2008 08:35 am | Department R | Motion to Strike | Motion Granted |
| 11/3/2008 08:30 AM | Department R | | |
| 11/3/2008 08:30 am | Department R | Hearing - Other | Granted-Contested |
| 10/3/2008 08:35 AM | Department R | | |
| 10/3/2008 08:35 am | Department R | Order to Show Cause | Continued |
| 1/9/2008 08:35 AM | Department R | Unknown Event Type | |
| 1/9/2008 08:35 AM | Department R | Unknown Event Type | Held |
| 1/9/2008 08:35 am | Department R | Order to Show Cause | Completed |
| 11/27/2007 1:30 PM | Department R | Non-Jury Trial | |
| 11/27/2007 01:30 pm | Department R | Court Trial - Short Cause | Settled After Start of Trial |
| 11/26/2007 08:30 AM | Department R | Non-Jury Trial | |
| 11/26/2007 08:30 am | Department R | Court Trial - Short Cause | Half Day of Trial Held |
| 11/5/2007 08:30 AM | Department R | Unknown Event Type | Not Held - Trailed |
| 11/5/2007 08:30 am | Department R | Trial | Trial Trailed |
| 11/1/2007 08:30 AM | Department R | Final Status Conference | Held |
| 11/1/2007 08:30 am | Department R | Final Status Conference | Completed |
| 10/24/2007 08:30 AM | Department R | Ex-Parte Proceedings | |
| 10/24/2007 08:30 am | Department R | Ex-Parte Application | Denied |
| 8/27/2007 08:30 AM | Department R | Case Management Conference | |
| 8/27/2007 08:30 am | Department R | Conference-Case Management | Trial and MSC Set |
| 8/9/2007 08:35 AM | Department R | Hearing on Motion for Order | |
| 8/9/2007 08:30 AM | Department R | Ex-Parte Proceedings | |
| 8/9/2007 08:30 am | Department R | Ex-Parte Application | Not held |
| 8/2/2007 08:30 AM | Department R | Ex-Parte Proceedings | |
| 8/2/2007 08:30 am | Department R | Ex-Parte Application | OTHER |
| 7/27/2007 08:35 AM | Department R | Hearing on Motion for Reconsideration | |

| Date/Time | Department | Event | Result |
|---|---|---|---|
| 7/27/2007 08:35 am | Department R | Motion for Reconsideration | Denied |
| 7/17/2007 08:30 AM | Department R | Ex-Parte Proceedings | |
| 7/17/2007 08:30 am | Department R | Ex-Parte Application | Granted-Uncontested |
| 7/10/2007 08:35 AM | Department R | Hearing on Motion for Order | |
| 7/10/2007 08:35 am | Department R | Motion for an Order | Granted-Contested |
| 7/3/2007 08:45 AM | Department 1 | Hearing on Motion to Transfer | |
| 7/3/2007 08:45 AM | Department 1 | Unknown Event Type | |
| 7/3/2007 08:45 am | Department 1 | Motion to Transfer | Denied |
| 6/28/2007 08:45 AM | Department 1 | Hearing on Motion to Transfer | |
| 6/28/2007 08:45 AM | Department 1 | Hearing on Motion to Transfer | |
| 6/28/2007 08:45 am | Department 1 | Motion to Transfer *to lead Case Moon vs Slusher (Garbutt, BC367789* | Matter continued |
| 6/22/2007 08:35 AM | Department R | Hearing on Motion for Sanctions | |
| 6/22/2007 08:35 am | Department R | Motion for Sanctions | Continued |
| 5/29/2007 08:30 AM | Department R | Ex-Parte Proceedings | |
| 5/29/2007 08:30 am | Department R | Ex-Parte Application | Denied |
| 5/24/2007 08:35 AM | Department R | Hearing on Demurrer - without Motion to Strike | |
| 5/14/2007 1:30 PM | Department R | | |
| 5/14/2007 01:30 pm | Department R | Notice | Court Makes Order |
| 5/8/2007 2:00 PM | Department 1 | | |
| 5/8/2007 02:00 pm | Department 1 | Case Ordered Reassigned | Vacated |
| 5/2/2007 1:30 PM | Department R | | |
| 5/2/2007 01:30 pm | Department R | Miscellaneous | Case is reassigned |
| 3/29/2007 1:30 PM | Department R | | |
| 3/29/2007 01:30 pm | Department R | Notice | OTHER |
| 1/12/2007 08:35 AM | Department R | Hearing on Motion for Reconsideration | |
| 1/12/2007 08:30 AM | Department R | | |
| 1/12/2007 08:35 am | Department R | Motion for Reconsideration | Motion Granted in Part |

| 1/12/2007 08:30 am | Department R | Miscellaneous | Denied |
| 12/5/2006 08:30 AM | Department R | Unknown Event Type | |
| 11/15/2006 08:30 AM | Department R | Ex-Parte Proceedings | Held - Motion Granted |
| 11/15/2006 08:30 am | Department R | Ex-Parte Application | Motion Granted |
| 10/17/2006 00:00 AM | Department Legacy | Unknown Event Type | |

## REGISTER OF ACTIONS

Case Information | **Register Of Actions** | FUTURE HEARINGS | PARTY INFORMATION | Documents Filed | Past Proceedings

| | |
|---|---|
| 2/25/2021 | Notice |
| 2/24/2021 | Order |
| 1/15/2021 | Order on Court Fee Waiver (Superior Court) |
| 2/23/2018 | Proof of Service |
| 2/23/2018 | Proof of Service (not Summons and Complaint) |
| 1/29/2018 | Miscellaneous-Other |
| 1/29/2018 | Miscellaneous-Other |
| 1/26/2018 | Proof of Service |
| 1/26/2018 | Proof of Service (not Summons and Complaint) |
| 8/24/2017 | Renewal of Judgment |
| 8/24/2017 | Renewal of Judgment |
| 8/24/2017 | Notice |
| 8/24/2017 | Notice |
| 8/24/2017 | Renewal of Judgment |
| 8/24/2017 | Renewal of Judgment |
| 8/24/2017 | Notice |
| 8/24/2017 | Renewal of Judgment |
| 8/24/2017 | Notice |
| 8/24/2017 | Renewal of Judgment |
| 8/24/2017 | Renewal of Judgment |
| 8/24/2017 | Notice |
| 8/24/2017 | Notice |
| 8/24/2017 | Renewal of Judgment |
| 8/16/2017 | Memorandum of Costs |
| 8/16/2017 | Memorandum of Costs |
| 8/16/2017 | Memorandum of Costs |
| 8/16/2017 | Memorandum of Costs |

| | |
|---|---|
| 8/16/2017 | Request for Renewal of Judgment |
| 8/16/2017 | Request for Renewal of Judgment |
| 8/16/2017 | AMENDED APPLICATION FOR AND RENEWAL OF JUDGMENT |
| 8/16/2017 | Application for and Renewal of Judgment |
| 8/16/2017 | Memorandum of Costs |
| 8/16/2017 | Application for and Renewal of Judgment |
| 8/16/2017 | Memorandum of Costs |
| 8/16/2017 | Application for and Renewal of Judgment |
| 8/16/2017 | Memorandum of Costs |
| 8/16/2017 | Memorandum of Costs |
| 8/16/2017 | Application for and Renewal of Judgment |
| 8/16/2017 | AMENDED APPLICATION FOR AND RENEWAL OF JUDGMENT |
| 8/16/2017 | AMENDED APPLICATION FOR AND RENEWAL OF JUDGMENT |
| 8/16/2017 | AMENDED APPLICATION FOR AND RENEWAL OF JUDGMENT |
| 5/12/2017 | Other - |
| 5/12/2017 | Request for Renewal of Judgment |
| 5/12/2017 | Memorandum of Costs |
| 5/12/2017 | Memorandum of Costs After Judgment, Acknowledgment of Credit, and Declaration of Accrued Interest |
| 5/12/2017 | Application for and Renewal of Judgment |
| 5/12/2017 | Memorandum of Costs |
| 4/5/2017 | Unknown type |
| 4/5/2017 | Case Ordered Reassigned |
| 4/5/2017 | Notice of Case Reassignment and Order for Plaintiff to Give Notice |
| 4/5/2017 | Notice of Case Reassignment & Ord |
| 4/5/2017 | Notice of Case Reassignment and Order for Plaintiff to Give Notice |
| 3/16/2017 | Notice of Case Reassignment and Order for Plaintiff to Give Notice |
| 3/16/2017 | Notice of Case Reassignment & Ord |
| 3/16/2017 | Notice of Case Reassignment and Order for Plaintiff to Give Notice |
| 3/15/2017 | Unknown type |
| 3/15/2017 | Case Ordered Reassigned |
| 3/10/2017 | Request for Renewal of Judgment |
| 3/10/2017 | Application for and Renewal of Judgment |
| 1/12/2010 | Remittitur filed |
| 1/12/2010 | Unknown Document Type |
| 11/9/2009 | Remittitur filed |
| 11/9/2009 | Unknown Document Type |
| 10/28/2009 | Writ of Execution |
| 10/28/2009 | Filed Writ of Exec |
| 8/28/2009 | Unknown type |
| 8/28/2009 | Miscellaneous |

| | |
|---|---|
| 8/28/2009 | Minute order entered: 2009-08-28 00:00:00 |
| 8/24/2009 | Request for Certified Copy |
| 8/24/2009 | Request for Certified Copy |
| 8/11/2009 | Declaration |
| 8/11/2009 | Declaration |
| 8/11/2009 | Declaration |
| 8/11/2009 | Declaration |
| 6/16/2009 | Miscellaneous-Other |
| 6/16/2009 | Miscellaneous-Other |
| 6/16/2009 | Bond |
| 6/16/2009 | Bond |
| 5/26/2009 | Notice |
| 5/26/2009 | Notice |
| 5/21/2009 | Notice |
| 5/21/2009 | Designation of Record on Appeal |
| 5/21/2009 | Notice |
| 5/21/2009 | Designation of Record on Appeal |
| 5/5/2009 | Proof of Service - Personal (Small Claims) |
| 5/5/2009 | Proof of Service Filed |
| 4/28/2009 | Hearing on Motion for Order |
| 4/28/2009 | Motion for an Order |
| 4/28/2009 | Order |
| 4/28/2009 | Order |
| 4/28/2009 | Minute order entered: 2009-04-28 00:00:00 |
| 4/17/2009 | Hearing on Motion for Order |
| 4/17/2009 | Minute order entered: 2009-04-17 00:00:00 |
| 4/15/2009 | Notice of Continuance |
| 4/15/2009 | Notice Re: Continuance of Hearing and Order |
| 4/14/2009 | Notice |
| 4/14/2009 | Notice |
| 4/10/2009 | Notice |
| 4/1/2009 | Notice |
| 4/1/2009 | Notice |
| 4/1/2009 | Notice |
| 3/27/2009 | Opposition |
| 3/27/2009 | Opposition |
| 3/20/2009 | Opposition |
| 3/20/2009 | Notice |
| 3/20/2009 | Opposition |
| 3/13/2009 | Notice of Continuance |

| | |
|---|---|
| 3/13/2009 | Notice Re: Continuance of Hearing and Order |
| 3/13/2009 | Notice |
| 3/13/2009 | Notice |
| 3/4/2009 | Notice |
| 3/4/2009 | Notice |
| 2/26/2009 | Hearing on Motion for Order |
| 2/26/2009 | Motion for an Order |
| 2/26/2009 | Minute order entered: 2009-02-26 00:00:00 |
| 2/25/2009 | Notice of Continuance |
| 2/25/2009 | Notice Re: Continuance of Hearing and Order |
| 2/19/2009 | Opposition |
| 2/19/2009 | Amended Proof of Service |
| 2/19/2009 | Amended Proof of Service |
| 2/19/2009 | Opposition |
| 2/2/2009 | Ex-Parte Proceedings |
| 2/2/2009 | Ex-Parte Application |
| 2/2/2009 | Minute order entered: 2009-02-02 00:00:00 |
| 2/2/2009 | Ex-Parte Application |
| 2/2/2009 | Ex-Parte Application |
| 1/23/2009 | Proof of Service Filed |
| 1/23/2009 | Proof of Service - Personal (Small Claims) |
| 1/22/2009 | Ex-Parte Proceedings |
| 1/22/2009 | Ex-Parte Application |
| 1/22/2009 | Declaration |
| 1/22/2009 | Order |
| 1/22/2009 | Ex-Parte Application |
| 1/22/2009 | Minute order entered: 2009-01-22 00:00:00 |
| 1/22/2009 | Ex-Parte Application |
| 1/22/2009 | Order |
| 1/22/2009 | Declaration |
| 1/20/2009 | Notice of Continuance |
| 1/20/2009 | Notice Re: Continuance of Hearing and Order |
| 1/15/2009 | Miscellaneous-Other |
| 1/15/2009 | Bond |
| 1/15/2009 | Miscellaneous-Other |
| 1/15/2009 | Bond |
| 1/14/2009 | Motion for an Order |
| 1/14/2009 | Motion for an Order |
| 1/7/2009 | Notice |
| 1/7/2009 | NOTICE TO REPORTERS TO PREPARE TRANSCRIPT ON APPEAL |

| | |
|---|---|
| 1/5/2009 | Unknown Event Type |
| 1/5/2009 | Motion |
| 1/5/2009 | Order |
| 1/5/2009 | Proof of Service Filed |
| 1/5/2009 | Minute order entered: 2009-01-05 00:00:00 |
| 1/5/2009 | Proof of Service - Personal (Small Claims) |
| 1/5/2009 | Order |
| 12/31/2008 | Remittitur filed |
| 12/31/2008 | Unknown Document Type |
| 12/24/2008 | Motion for an Order |
| 12/24/2008 | Motion for an Order |
| 12/5/2008 | Bond |
| 12/5/2008 | Miscellaneous-Other |
| 12/5/2008 | Objection |
| 12/5/2008 | Bond |
| 12/5/2008 | Objection |
| 12/5/2008 | Miscellaneous-Other |
| 11/24/2008 | Notice of Ruling |
| 11/24/2008 | Proof of Service - Personal (Small Claims) |
| 11/24/2008 | Proof of Service Filed |
| 11/24/2008 | Notice of Ruling |
| 11/24/2008 | Proof of Service - Personal (Small Claims) |
| 11/20/2008 | Unknown Event Type |
| 11/20/2008 | Motion to Strike |
| 11/20/2008 | Order |
| 11/20/2008 | Order |
| 11/20/2008 | Opposition |
| 11/20/2008 | Ex-Parte Application |
| 11/20/2008 | Declaration |
| 11/20/2008 | Order |
| 11/20/2008 | Opposition |
| 11/20/2008 | Order |
| 11/20/2008 | Ex-Parte Application |
| 11/20/2008 | Declaration |
| 11/20/2008 | Affidavit of Prejudice - Premptory |
| 11/20/2008 | Challenge To Judicial Officer - Peremptory (170.6) |
| 11/20/2008 | Minute order entered: 2008-11-20 00:00:00 |
| 11/12/2008 | Motion to Strike |
| 11/12/2008 | Motion to Strike |
| 11/5/2008 | Notice of Appeal Filed |

| | |
|---|---|
| 11/5/2008 | Notice of Ruling |
| 11/5/2008 | Notice of Ruling |
| 11/5/2008 | Notice of Appeal Filed |
| 11/4/2008 | Notice |
| 11/4/2008 | Notice |
| 11/3/2008 | Unknown type |
| 11/3/2008 | Hearing - Other |
| 11/3/2008 | Order |
| 11/3/2008 | Notice |
| 11/3/2008 | Minute order entered: 2008-11-03 00:00:00 |
| 11/3/2008 | Order |
| 10/28/2008 | Notice |
| 10/28/2008 | Notice |
| 10/15/2008 | Notice of Continuance |
| 10/15/2008 | Notice Re: Continuance of Hearing and Order |
| 10/3/2008 | Unknown type |
| 10/3/2008 | Order to Show Cause |
| 10/3/2008 | Opposition |
| 10/3/2008 | Opposition |
| 10/3/2008 | Minute order entered: 2008-10-03 00:00:00 |
| 9/3/2008 | Proof of Service - Personal (Small Claims) |
| 9/3/2008 | Proof of Service Filed |
| 8/28/2008 | Filed Writ of Exec |
| 8/28/2008 | Writ of Execution |
| 8/25/2008 | Proof of Service Filed |
| 8/25/2008 | Proof of Service - Personal (Small Claims) |
| 8/25/2008 | Proof of Service - Personal (Small Claims) |
| 8/22/2008 | Application - Miscellaneous |
| 8/22/2008 | Order to Show Cause |
| 8/22/2008 | Application |
| 8/22/2008 | Order to Show Cause |
| 5/12/2008 | Notice |
| 5/12/2008 | Notice |
| 5/12/2008 | Notice |
| 5/12/2008 | Notice |
| 4/24/2008 | Appl for Writ of Execution & Ord |
| 4/24/2008 | Miscellaneous-Other |
| 4/24/2008 | Miscellaneous-Other |
| 4/24/2008 | Writ of Execution |
| 4/9/2008 | Writ of Execution |

| | |
|---|---|
| 4/9/2008 | Filed Writ of Exec |
| 3/27/2008 | Notice |
| 3/27/2008 | NOTICE TO REPORTERS TO PREPARE TRANSCRIPT ON APPEAL |
| 2/11/2008 | Appl for Writ of Execution & Ord |
| 2/11/2008 | Writ of Execution |
| 2/1/2008 | NTC. Designation Clerk Transcript |
| 2/1/2008 | NTC. Designation Clerk Transcript |
| 1/17/2008 | Notice |
| 1/17/2008 | Notice |
| 1/14/2008 | Miscellaneous-Other |
| 1/14/2008 | Miscellaneous-Other |
| 1/11/2008 | Notice of Appeal Filed |
| 1/11/2008 | Notice of Appeal Filed |
| 1/9/2008 | Unknown Event Type |
| 1/9/2008 | Unknown Event Type |
| 1/9/2008 | Order to Show Cause |
| 1/9/2008 | Declaration |
| 1/9/2008 | Judgment |
| 1/9/2008 | Opposition |
| 1/9/2008 | Opposition |
| 1/9/2008 | Declaration |
| 1/9/2008 | Judgment |
| 1/9/2008 | Minute order entered: 2008-01-09 00:00:00 |
| 1/8/2008 | Declaration |
| 1/8/2008 | Declaration |
| 1/7/2008 | Substitution of Attorney |
| 1/7/2008 | Substitution of Attorney |
| 1/4/2008 | Miscellaneous-Other |
| 1/4/2008 | Miscellaneous-Other |
| 12/28/2007 | Motion for New Trial |
| 12/28/2007 | Motion for New Trial |
| 12/26/2007 | Notice of Intension |
| 12/26/2007 | Notice of Intension |
| 12/19/2007 | Notice of Entry of Judgment |
| 12/19/2007 | Notice of Entry of Judgment |
| 12/18/2007 | Memorandum of Costs |
| 12/18/2007 | Memorandum of Costs |
| 12/12/2007 | Partial Judgment (not entire case) |
| 12/12/2007 | Partial Judgment (not entire case) |
| 12/11/2007 | Notice |

12/10/2007  Objection

12/10/2007  Notice

12/10/2007  Notice

12/10/2007  Objection

12/4/2007  Objection

12/4/2007  Objection

11/27/2007  Non-Jury Trial

11/27/2007  Court Trial - Short Cause

11/27/2007  Substitution of Attorney

11/27/2007  Minute order entered: 2007-11-27 00:00:00

11/27/2007  Substitution of Attorney

11/26/2007  Non-Jury Trial

11/26/2007  Court Trial - Short Cause

11/26/2007  Minute order entered: 2007-11-26 00:00:00

11/14/2007  Notice

11/14/2007  Notice

11/6/2007  Order

11/5/2007  Unknown Event Type

11/5/2007  Trial

11/5/2007  Order

11/5/2007  Minute order entered: 2007-11-05 00:00:00

11/1/2007  Final Status Conference

11/1/2007  Final Status Conference

11/1/2007  Other -

11/1/2007  Other -

11/1/2007  Minute order entered: 2007-11-01 00:00:00

10/26/2007  Order

10/24/2007  Ex-Parte Proceedings

10/24/2007  Ex-Parte Application

10/24/2007  Notice

10/24/2007  Brief

10/24/2007  Notice

10/24/2007  Ex-Parte Application

10/24/2007  Brief

10/24/2007  Ex-Parte Application

10/24/2007  Witness List

10/24/2007  Exhibit List

10/24/2007  Notice

10/24/2007  Exhibit List

10/24/2007  Minute order entered: 2007-10-24 00:00:00

| | |
|---|---|
| 10/18/2007 | Objection |
| 10/18/2007 | Objection |
| 10/16/2007 | Notice of Ruling |
| 10/16/2007 | Notice of Ruling |
| 10/3/2007 | Notice |
| 10/3/2007 | Notice |
| 9/20/2007 | Notice |
| 9/20/2007 | Notice |
| 8/29/2007 | Notice |
| 8/29/2007 | Notice |
| 8/29/2007 | Notice |
| 8/29/2007 | Proof of Service - Personal (Small Claims) |
| 8/29/2007 | Proof of Service Filed |
| 8/27/2007 | Case Management Conference |
| 8/27/2007 | Conference-Case Management |
| 8/27/2007 | Order |
| 8/27/2007 | Declaration |
| 8/27/2007 | Declaration |
| 8/27/2007 | Order |
| 8/27/2007 | Declaration |
| 8/27/2007 | Minute order entered: 2007-08-27 00:00:00 |
| 8/27/2007 | Declaration |
| 8/20/2007 | Notice |
| 8/20/2007 | Notice |
| 8/10/2007 | Notice |
| 8/10/2007 | Notice |
| 8/9/2007 | Hearing on Motion for Order |
| 8/9/2007 | Ex-Parte Proceedings |
| 8/9/2007 | Ex-Parte Application |
| 8/9/2007 | Notice |
| 8/9/2007 | Notice of Appeal Filed |
| 8/9/2007 | Minute order entered: 2007-08-09 00:00:00 |
| 8/9/2007 | Notice of Appeal Filed |
| 8/9/2007 | Minute order entered: 2007-08-09 00:00:00 |
| 8/8/2007 | Statement-Case Management |
| 8/8/2007 | Case Management Statement |
| 8/2/2007 | Ex-Parte Proceedings |
| 8/2/2007 | Ex-Parte Application |
| 8/2/2007 | Reply |
| 8/2/2007 | Notice |

| | |
|---|---|
| 8/2/2007 | Minute order entered: 2007-08-02 00:00:00 |
| 8/2/2007 | Reply |
| 7/30/2007 | Notice of Ruling |
| 7/30/2007 | Notice of Ruling |
| 7/27/2007 | Hearing on Motion for Reconsideration |
| 7/27/2007 | Motion for Reconsideration |
| 7/27/2007 | Opposition |
| 7/27/2007 | Notice of Ruling |
| 7/27/2007 | Opposition |
| 7/27/2007 | Notice of Ruling |
| 7/27/2007 | Minute order entered: 2007-07-27 00:00:00 |
| 7/24/2007 | Notice |
| 7/24/2007 | Declaration |
| 7/24/2007 | Reply |
| 7/24/2007 | Opposition |
| 7/24/2007 | Declaration |
| 7/24/2007 | Reply |
| 7/24/2007 | Opposition |
| 7/24/2007 | Notice |
| 7/17/2007 | Ex-Parte Proceedings |
| 7/17/2007 | Ex-Parte Application |
| 7/17/2007 | Order |
| 7/17/2007 | Ex-Parte Application |
| 7/17/2007 | Motion for Reconsideration |
| 7/17/2007 | Minute order entered: 2007-07-17 00:00:00 |
| 7/17/2007 | Ex-Parte Application |
| 7/17/2007 | Order |
| 7/17/2007 | Motion for Reconsideration |
| 7/12/2007 | Notice of Ruling |
| 7/12/2007 | Notice of Ruling |
| 7/12/2007 | Notice of Ruling |
| 7/12/2007 | Notice of Ruling |
| 7/11/2007 | Notice |
| 7/11/2007 | Notice of Intension |
| 7/11/2007 | Notice of Intension |
| 7/11/2007 | Notice |
| 7/10/2007 | Hearing on Motion for Order |
| 7/10/2007 | Motion for an Order |
| 7/10/2007 | Declaration |
| 7/10/2007 | Order |

| | |
|---|---|
| 7/10/2007 | Ex-Parte Application |
| 7/10/2007 | Declaration |
| 7/10/2007 | Motion for an Order |
| 7/10/2007 | Motion for an Order |
| 7/10/2007 | Order |
| 7/10/2007 | Minute order entered: 2007-07-10 00:00:00 |
| 7/10/2007 | Ex-Parte Application |
| 7/6/2007 | Reply |
| 7/6/2007 | Joinder |
| 7/6/2007 | Reply |
| 7/6/2007 | Response |
| 7/6/2007 | Reply |
| 7/6/2007 | Joinder |
| 7/6/2007 | Reply |
| 7/6/2007 | Response |
| 7/3/2007 | Hearing on Motion to Transfer |
| 7/3/2007 | Unknown Event Type |
| 7/3/2007 | Motion to Transfer |
| 7/3/2007 | Notice of Ruling |
| 7/3/2007 | Notice of Ruling |
| 7/3/2007 | Minute order entered: 2007-07-03 00:00:00 |
| 6/28/2007 | Hearing on Motion to Transfer |
| 6/28/2007 | Hearing on Motion to Transfer |
| 6/28/2007 | Motion to Transfer |
| 6/28/2007 | Notice of Lodging |
| 6/28/2007 | Minute order entered: 2007-06-28 00:00:00 |
| 6/28/2007 | Notice of Lodging |
| 6/26/2007 | Notice of Continuance |
| 6/26/2007 | Notice Re: Continuance of Hearing and Order |
| 6/25/2007 | Response |
| 6/25/2007 | Response |
| 6/22/2007 | Hearing on Motion for Sanctions |
| 6/22/2007 | Motion for Sanctions |
| 6/22/2007 | Opposition |
| 6/22/2007 | Opposition |
| 6/22/2007 | Opposition |
| 6/22/2007 | Minute order entered: 2007-06-22 00:00:00 |
| 6/22/2007 | Opposition |
| 6/20/2007 | Declaration |
| 6/20/2007 | Declaration |

| | |
|---|---|
| 6/20/2007 | Declaration |
| 6/20/2007 | Declaration |
| 6/14/2007 | Miscellaneous-Other |
| 6/14/2007 | Motion for an Order |
| 6/14/2007 | Opposition Document |
| 6/14/2007 | Reply |
| 6/14/2007 | Notice |
| 6/14/2007 | Opposition |
| 6/14/2007 | Reply |
| 6/14/2007 | Motion for an Order |
| 6/14/2007 | Miscellaneous-Other |
| 6/14/2007 | Opposition Document |
| 6/11/2007 | Opposition |
| 6/11/2007 | Opposition |
| 6/8/2007 | Notice |
| 6/6/2007 | Notice |
| 5/29/2007 | Ex-Parte Proceedings |
| 5/29/2007 | Ex-Parte Application |
| 5/29/2007 | Ex-Parte Application |
| 5/29/2007 | Ex-Parte Application |
| 5/29/2007 | Minute order entered: 2007-05-29 00:00:00 |
| 5/24/2007 | Hearing on Demurrer - without Motion to Strike |
| 5/24/2007 | Minute order entered: 2007-05-24 00:00:00 |
| 5/21/2007 | Declaration |
| 5/21/2007 | Motion for Sanctions |
| 5/21/2007 | Motion for Sanctions |
| 5/21/2007 | Declaration |
| 5/14/2007 | Unknown type |
| 5/14/2007 | Notice |
| 5/14/2007 | Minute order entered: 2007-05-14 00:00:00 |
| 5/8/2007 | Unknown type |
| 5/8/2007 | Case Ordered Reassigned |
| 5/8/2007 | Minute order entered: 2007-05-08 00:00:00 |
| 5/2/2007 | Unknown type |
| 5/2/2007 | Miscellaneous |
| 5/2/2007 | Minute order entered: 2007-05-02 00:00:00 |
| 4/27/2007 | Notice |
| 4/27/2007 | Statement-Case Management |
| 4/27/2007 | Case Management Statement |
| 4/27/2007 | Proof of Service |

| | |
|---|---|
| 4/13/2007 | Motion to Strike |
| 4/13/2007 | Motion to Strike |
| 4/13/2007 | Demurrer |
| 4/13/2007 | Demurrer |
| 4/12/2007 | Notice |
| 4/3/2007 | Notice |
| 4/3/2007 | Notice |
| 4/2/2007 | Notice of Intension |
| 4/2/2007 | Notice of Intension |
| 3/29/2007 | Unknown type |
| 3/29/2007 | Notice |
| 3/29/2007 | Minute order entered: 2007-03-29 00:00:00 |
| 3/22/2007 | Notice of Related Case |
| 2/1/2007 | Answer to Complaint Filed |
| 2/1/2007 | Answer |
| 1/19/2007 | Notice |
| 1/19/2007 | Notice |
| 1/19/2007 | Notice to Attorney in RE Notice of Appeal |
| 1/17/2007 | Default Entered |
| 1/17/2007 | Default Entered |
| 1/17/2007 | Default Entered |
| 1/17/2007 | Default Entered |
| 1/16/2007 | Notice of Appeal Filed |
| 1/16/2007 | Notice of Appeal Filed |
| 1/12/2007 | Hearing on Motion for Reconsideration |
| 1/12/2007 | Unknown type |
| 1/12/2007 | Motion for Reconsideration |
| 1/12/2007 | Miscellaneous |
| 1/12/2007 | CCP 170.6 Filed Against Judge |
| 1/12/2007 | Notice of Ruling |
| 1/12/2007 | Notice of Ruling |
| 1/12/2007 | Notice of Ruling |
| 1/12/2007 | Proof-Service/Summons |
| 1/12/2007 | Challenge To Judicial Officer - Peremptory (170.6) |
| 1/12/2007 | Proof-Service/Summons |
| 1/12/2007 | Minute order entered: 2007-01-12 00:00:00 |
| 1/12/2007 | Minute order entered: 2007-01-12 00:00:00 |
| 1/4/2007 | Reply to Opposition |
| 1/4/2007 | Reply to Opposition |
| 1/4/2007 | Reply to Opposition |

| | |
|---|---|
| 1/2/2007 | Opposition |
| 1/2/2007 | Opposition |
| 1/2/2007 | Opposition |
| 1/2/2007 | Opposition |
| 12/20/2006 | Notice of Motion |
| 12/20/2006 | Notice of Motion |
| 12/20/2006 | Request for Judicial Notice |
| 12/20/2006 | Notice of Motion |
| 12/20/2006 | Request for Judicial Notice |
| 12/20/2006 | Notice of Motion |
| 12/20/2006 | Request for Judicial Notice |
| 12/8/2006 | Miscellaneous-Other |
| 12/8/2006 | Notice |
| 12/8/2006 | Notice of Ruling |
| 12/8/2006 | Notice of Ruling |
| 12/8/2006 | Bond on Preliminary Injunction |
| 12/8/2006 | Notice of Ruling |
| 12/8/2006 | Miscellaneous-Other |
| 12/8/2006 | Notice of Ruling |
| 12/8/2006 | Notice |
| 12/5/2006 | Unknown Event Type |
| 12/5/2006 | Order |
| 12/5/2006 | Order |
| 12/5/2006 | Minute Order |
| 12/5/2006 | Minute order entered: 2006-12-05 00:00:00 |
| 12/5/2006 | Order |
| 12/5/2006 | Challenge To Judicial Officer - Peremptory (170.6) |
| 12/5/2006 | Order |
| 11/28/2006 | Reply |
| 11/28/2006 | Reply |
| 11/28/2006 | Reply |
| 11/28/2006 | Proof of Service Filed |
| 11/28/2006 | Proof of Service - Personal (Small Claims) |
| 11/28/2006 | Reply |
| 11/28/2006 | Proof of Service - Personal (Small Claims) |
| 11/21/2006 | Opposition |
| 11/21/2006 | Opposition |
| 11/21/2006 | Opposition |
| 11/21/2006 | Ntc and Acknowledgement of Receipt |
| 11/21/2006 | Notice and Acknowledgment of Receipt |

| | |
|---|---|
| 11/21/2006 | Opposition |
| 11/15/2006 | Ex-Parte Proceedings |
| 11/15/2006 | Ex-Parte Application |
| 11/15/2006 | Declaration |
| 11/15/2006 | Order |
| 11/15/2006 | Ex-Parte Application |
| 11/15/2006 | Declaration |
| 11/15/2006 | Plaintiff Ulric Usher's Declaration in Support of Plaintiffs' Motion for Preliminary Injunction |
| 11/15/2006 | Ex-Parte Application |
| 11/15/2006 | Order |
| 11/15/2006 | Minute order entered: 2006-11-15 00:00:00 |
| 11/15/2006 | Declaration |
| 11/7/2006 | Notice of Motion |
| 11/7/2006 | Notice of Motions and Motions to Vacate and Set Aside Default |
| 11/7/2006 | Notice of Motion |
| 10/27/2006 | Statement-Case Management |
| 10/27/2006 | Case Management Statement |
| 10/26/2006 | Default Entered |
| 10/26/2006 | Default Entered |
| 10/23/2006 | Statement-Case Management |
| 10/23/2006 | Case Management Statement |
| 10/17/2006 | Unknown Event Type |
| 10/17/2006 | Default Entered |
| 10/17/2006 | Minute order entered: 2006-10-17 00:00:00 |
| 10/17/2006 | Default Entered |
| 10/16/2006 | Statement of Damages |
| 10/16/2006 | Statement of Damages (Personal Injury or Wrongful Death) |
| 10/10/2006 | Proof of Service Filed |
| 10/10/2006 | Proof of Service Filed |
| 10/10/2006 | Proof of Service - Personal (Small Claims) |
| 10/10/2006 | Proof of Service - Personal (Small Claims) |
| 10/10/2006 | Proof of Service - Personal (Small Claims) |
| 10/10/2006 | Proof of Service Filed |
| 10/5/2006 | Amendment to Complaint |
| 10/5/2006 | Amendment to Complaint |
| 6/20/2006 | Summons |
| 6/20/2006 | Complaint |
| 6/20/2006 | Civil Case Cover Sheet |
| 6/20/2006 | Complaint Filed |
| 6/20/2006 | Notice of Case Management Conference |