

SHERRI R. CARTER
EXECUTIVE OFFICER / CLERK OF COURT

## Superior Court of California
## County of Los Angeles

Confidential Case Access
Notice and Acknowledgement of Conditions of Use

As the Los Angeles Superior Court (Court) transitions to a paperless environment, it is adopting measures to safeguard the integrity and security of its electronic case files and the information contained therein. To enable parties to access their confidential electronic court record, the Court will assign verified parties a unique password for them to use on the public computer terminals located at all courthouse locations.

Each password is for your exclusive use and you may not share, provide, or in any way disseminate it to any other person or party to the action including, but not limited to, your attorney of record.

The Court provides verified parties access to confidential information in their case file for the exclusive purpose of enabling them to pursue their pending claims or defenses. By accessing this portal, you agree not to disclose, copy, publish, sell, or otherwise use confidential case information you access for any other purpose. Doing so may expose you to legal liability or result in criminal consequences.

Your use of the password provided below will constitute agreement with these conditions.

To avoid inadvertent disclosure of confidential case information, you must log out of the case completely when you finish viewing it.



Case Number:   21PDUD00319



Access Code:   7Y9F

If you lose or forget your password, you will need to see a filing window clerk in the Clerk's Office of any courthouse location for reverification of identity and reissuance of a password.

# Party Information

| Party Name | Party Type |
| --- | --- |
| BROOKS DOROTHEA L. | Unknown |
| COWEN DAVID JULIAN | Unknown |
| LOFTON JOEL L. | Unknown |
| LU ELAINE | Unknown |
| LU ELWOOD | Unknown |
| MANELLA NORA M. | Unknown |
| MARTELLA TIMOTHY | Unknown |
| MOON ADRIAN DAMICO | Unknown |
| MOON ADRIAN DAMICO | Unknown |
| MOON ADRIAN DAMICO | Unknown |
| MOON ADRIAN DAMICO | Unknown |
| MOON ADRIAN DAMICO | Unknown |
| MOON ADRIAN DAMICO | Defendant |
| MOONEY MARK V. | Unknown |
| TAYLOR ERIC C. | Unknown |
| THEODOSIADIS THEODORE | Attorney for Plaintiff |
| WHETSTONE LEAH | Unknown |
| WHETSTONE LEAH | Unknown |
| WHETSTONE LEAH | Unknown |
| WHETSTONE LEAH | Unknown |
| WHETSTONE LEAH | Unknown |
| WHETSTONE LEAH | Plaintiff |

# Case History Information

| Date | Description |
| --- | --- |
| January 10, 2023 | Updated -- Appeal - Remittitur - Appeal Dismissed (BV033731): As To Parties: |
| January 9, 2023 | Appeal - Remittitur - Appeal Dismissed (BV033731); Filed by: Clerk |
| November 16, 2022 | Hearing on Ex Parte Application Emergency motion scheduled for 09/08/2021 at 01:30 PM in at Not Held - Vacated by Court on 11/16/2022 |
| November 16, 2022 | Hearing on Ex Parte Application Emergency Orders scheduled for 11/15/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 92 Not Held - Vacated by Court on 11/16/2022 |
| November 4, 2022 | Writ - Return ( Unsatisfied); Leah Whetstone (Plaintiff); Costs Credits: 0.00; Interest Credits: 0.00; Principal Credits: 0.00; Possession: No; Judgment Satisfaction Type: Unsatisfied |
| September 16, 2022 | Appeal Record Delivered; Issued by: Clerk |
| September 12, 2022 | Appeal - Original Clerk&#39;s Transcript 1 - 5 Volumes Certified 1 VOL 129 PAGES; Filed by: Clerk |
| August 8, 2022 | Appeal - Notice Court Reporter to Prepare Appeal Transcript BV033731 AMENDED FTR REQUEST; Filed by: Clerk |
| June 23, 2022 | Updated -- Appeal - Remittitur - Appeal Dismissed (BV033698): As To Parties: removed |
| June 22, 2022 | Appeal - Remittitur - Appeal Dismissed (BV033698); Filed by: Clerk |
| May 5, 2022 | Appeal - Remittitur - Appeal Dismissed BV033634; Filed by: Clerk |
| May 5, 2022 | Updated -- Appeal - Remittitur - Appeal Dismissed BV033634: As To Parties: removed |
| April 15, 2022 | Appeal - Notice of Fees Due for Clerk&#39;s Transcript on Appeal BV033731 NOA 3/3/22; Filed by: Clerk |

| Date | Description |
|---|---|
| April 15, 2022 | Appeal - Request for Court-Paid Clerk&#39;s Transcript Granted FW GRANTED FOR APPELLANT; Filed by: Clerk |
| March 28, 2022 | Appeal - Notice Court Reporter to Prepare Appeal Transcript BV033731 NOA 3/3/22 FTR TRANSCRIPT; Filed by: Clerk |
| March 4, 2022 | Appeal - Notice of Filing of Notice of Appeal; Filed by: Clerk |
| March 3, 2022 | Appeal - Notice of Appeal/Cross Appeal Filed; Filed by: Adrian Damico Moon (Appellant); As to: Leah Whetstone (Respondent) |
| March 3, 2022 | Updated -- Appeal - Notice of Appeal/Cross Appeal Filed "U1": Name Extension: "U1"; As To Parties changed from Leah Whetstone (Respondent) to Leah Whetstone (Respondent) |
| March 3, 2022 | Appeal - Ntc Designating Record of Appeal APP-003/010/103 "U1"; Filed by: Adrian Damico Moon (Appellant); Adrian Damico Moon (Appellant); Adrian Damico Moon (Appellant); Adrian Damico Moon (Appellant) |
| March 1, 2022 | Updated -- Motion re: for Orders to Deem The Truth of Matters Specified: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 03/01/2022 |
| March 1, 2022 | Minute Order (Hearing on Motion - Other for Orders to Deem The Truth of Mat...) |
| March 1, 2022 | Certificate of Mailing for (Hearing on Motion - Other for Orders to Deem The Truth of Mat...) of 03/01/2022; Filed by: Clerk |
| March 1, 2022 | Hearing on Motion - Other for Orders to Deem The Truth of Matters Specified scheduled for 03/01/2022 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 03/01/2022; Result Type to Held |
| February 18, 2022 | Appeal Record Delivered; Issued by: Clerk |
| February 15, 2022 | Appeal - Original Clerk's Transcript 1 - 5 Volumes Certified 1 VOL 98 PAGES; Filed by: Clerk |
| February 4, 2022 | Appeal - Notice of Fees Due for Clerk's Transcript on Appeal BV033698 NOA 12/27/21; Filed by: Clerk |
| February 4, 2022 | Appeal - Request for Court-Paid Clerk's Transcript Granted FW GRANTED FOR APPELLANT; Filed by: Clerk |
| February 4, 2022 | Updated -- Appeal - Request for Court-Paid Clerk's Transcript Granted FW GRANTED FOR APPELLANT: As To Parties: Adrian Damico Moon (Appellant) |
| January 11, 2022 | Updated -- Ex Parte Application for Emergency Orders: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 01/11/2022 |

| Date | Description |
|---|---|
| January 11, 2022 | Order on Ex Parte Application Filed January 7, 2022; Signed and Filed by: Clerk |
| January 11, 2022 | Certificate of Mailing for [Order on Ex Parte Application Filed January 7, 2022]; Filed by: Clerk |
| January 11, 2022 | Minute Order (Hearing on Ex Parte Application for Emergency Orders) |
| January 11, 2022 | Certificate of Mailing for (Hearing on Ex Parte Application for Emergency Orders) of 01/11/2022; Filed by: Clerk |
| January 11, 2022 | Ex-parte Hearing on Ex Parte Application for Emergency Orders scheduled for 01/11/2022 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 01/11/2022; Result Type to Held - Motion Denied |
| January 7, 2022 | Ex Parte Application for Emergency Orders; Filed by: Adrian Damico Moon (Defendant) |
| January 7, 2022 | Ex-parte Hearing on Ex Parte Application for Emergency Orders scheduled for 01/11/2022 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| January 6, 2022 | Motion re: for Orders to Deem The Truth of Matters Specified; Filed by: Adrian Damico Moon (Defendant) |
| January 6, 2022 | Hearing on Motion - Other for Orders to Deem The Truth of Matters Specified scheduled for 03/01/2022 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| January 5, 2022 | Appeal - Ntc Designating Record of Appeal APP-003/010/103; Filed by: Adrian Damico Moon (Appellant) |
| January 4, 2022 | Clerk of Court Notice of Clerical Error and Correction; Filed by: Clerk |
| January 3, 2022 | Appeal - Notice of Filing of Notice of Appeal NA12/27/2021; Filed by: Clerk |
| December 28, 2021 | Updated -- Ex Parte Application for emergency orders under rule 5.151: Filed By: Adrian Damico Moon (Cross-Complainant); Result: Denied; Result Date: 12/28/2021 |
| December 28, 2021 | Minute Order (Hearing on Ex Parte Application for emergency orders under ru...) |
| December 28, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application for emergency orders under ru...) of 12/28/2021; Filed by: Clerk |
| December 28, 2021 | Ex-parte Hearing on Ex Parte Application for emergency orders under rule 5.151 scheduled for 12/28/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 12/28/2021; Result Type to Held - Motion Denied |

| Date | Description |
|---|---|
| December 27, 2021 | Updated -- Ex Parte Application for emergency orders under rule 5.151: Filed By: Adrian Damico Moon (Cross-Complainant); Result: Denied; Result Date: 12/27/2021 |
| December 27, 2021 | Ex Parte Application for emergency orders under rule 5.151; Filed by: Adrian Damico Moon (Cross-Complainant) |
| December 27, 2021 | Ex-parte Hearing on Ex Parte Application for emergency orders under rule 5.151 scheduled for 12/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| December 27, 2021 | Ex Parte Application for emergency orders under rule 5.151; Filed by: Adrian Damico Moon (Cross-Complainant) |
| December 27, 2021 | Ex-parte Hearing on Ex Parte Application for emergency orders under rule 5.151 scheduled for 12/28/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| December 27, 2021 | Appeal - Notice of Appeal/Cross Appeal Filed; Filed by: Adrian Damico Moon (Appellant); As to: Leah Whetstone (Respondent) |
| December 27, 2021 | Appeal - Ntc Designating Record of Appeal APP-003/010/103; Filed by: Adrian Damico Moon (Appellant) |
| December 27, 2021 | Minute Order (Hearing on Ex Parte Application for emergency orders under ru...) |
| December 27, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application for emergency orders under ru...) of 12/27/2021; Filed by: Clerk |
| December 27, 2021 | Ex-parte Hearing on Ex Parte Application for emergency orders under rule 5.151 scheduled for 12/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 12/27/2021; Result Type to Held - Motion Denied |
| December 23, 2021 | Appeal Record Delivered; Issued by: Clerk |
| December 22, 2021 | Ex Parte Application for emergency orders under rule 5.151; Filed by: Adrian Damico Moon (Defendant) |
| December 22, 2021 | Ex-parte Hearing on Ex Parte Application for emergency orders under rule 5.151 scheduled for 12/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| December 22, 2021 | Updated -- Ex Parte Application for emergency orders under rule 5.151: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 12/22/2021 |
| December 22, 2021 | Minute Order (Hearing on Ex Parte Application for emergency orders under ru...) |
| December 22, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application for emergency orders under ru...) of 12/22/2021; Filed by: Clerk |

| Date | Description |
|------|-------------|
| December 22, 2021 | Ex-parte Hearing on Ex Parte Application for emergency orders under rule 5.151 scheduled for 12/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 12/22/2021; Result Type to Held - Motion Denied |
| December 21, 2021 | Appeal - Original Clerk's Transcript 1 - 5 Volumes Certified 1 VOL 80PAGES; Filed by: Clerk |
| December 20, 2021 | Updated -- Ex Parte Application for emergency orders under rule 5.151: Filed By: Adrian Damico Moon (Cross-Complainant); Result: Denied; Result Date: 12/20/2021 |
| December 20, 2021 | Minute Order (Hearing on Ex Parte Application for emergency orders under ru...) |
| December 20, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application for emergency orders under ru...) of 12/20/2021; Filed by: Clerk |
| December 20, 2021 | Hearing on Ex Parte Application for emergency orders under rule 5.151 scheduled for 12/20/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 12/20/2021; Result Type to Held - Motion Denied |
| December 16, 2021 | Ex Parte Application for emergency orders under rule 5.151; Filed by: Adrian Damico Moon (Cross-Complainant) |
| December 16, 2021 | Hearing on Ex Parte Application for emergency orders under rule 5.151 scheduled for 12/20/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| December 13, 2021 | Updated -- Ex Parte Application Emergency Orders: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 12/13/2021 |
| December 13, 2021 | Updated -- Ex Parte Application for emergency orders under rule 5.151: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 12/13/2021 |
| December 13, 2021 | Ex Parte Application for emergency orders under rule 5.151; Filed by: Adrian Damico Moon (Defendant) |
| December 13, 2021 | Ex-parte Hearing on Ex Parte Application for emergency orders under rule 5.151 scheduled for 12/13/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| December 13, 2021 | Minute Order (Hearing on Ex Parte Application Emergency Orders; Hearing on ...) |
| December 13, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application Emergency Orders; Hearing on ...) of 12/13/2021; Filed by: Clerk |
| December 13, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Orders scheduled for 12/13/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 12/13/2021; Result Type to Held - Motion Denied |
| December 13, 2021 | Ex-parte Hearing on Ex Parte Application for emergency orders under rule 5.151 scheduled for 12/13/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 12/13/2021; Result Type to Held - Motion Denied |

| Date | Description |
|------|-------------|
| December 10, 2021 | Updated -- Ex Parte Application Emergency Orders: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 12/10/2021 |
| December 10, 2021 | Ex Parte Application Emergency Orders; Filed by: Adrian Damico Moon (Defendant) |
| December 10, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Orders scheduled for 12/13/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| December 10, 2021 | Minute Order (Hearing on Ex Parte Application Emergency Orders) |
| December 10, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application Emergency Orders) of 12/10/2021; Filed by: Clerk |
| December 10, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Orders scheduled for 12/10/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 92 updated: Result Date to 12/10/2021; Result Type to Held - Motion Denied |
| December 9, 2021 | Updated -- Ex Parte Application emergency order: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 12/09/2021 |
| December 9, 2021 | Ex Parte Application Emergency Orders; Filed by: Adrian Damico Moon (Defendant) |
| December 9, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Orders scheduled for 12/10/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 92 |
| December 9, 2021 | Minute Order (Hearing on Ex Parte Application emergency orders) |
| December 9, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application emergency orders) of 12/09/2021; Filed by: Clerk |
| December 9, 2021 | Hearing on Ex Parte Application emergency orders scheduled for 12/09/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 12/09/2021; Result Type to Held - Motion Denied |
| December 8, 2021 | Ex Parte Application emergency order; Filed by: Adrian Damico Moon (Defendant); As to: Leah Whetstone (Plaintiff) |
| December 8, 2021 | Hearing on Ex Parte Application emergency orders scheduled for 12/09/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| December 1, 2021 | Appeal - Notice of Fees Due for Clerk's Transcript on Appeal BV033634; Filed by: Clerk |
| December 1, 2021 | Appeal - Request for Court-Paid Clerk's Transcript Granted APPELLANT; Filed by: Clerk |

| Date | Description |
|---|---|
| November 22, 2021 | Appeal - Notice Court Reporter to Prepare Appeal Transcript FTR TRANSCRIPT; Filed by: Clerk |
| November 19, 2021 | Updated -- Ex Parte Application emergency order under rule 5.151 et. seq.: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 11/19/2021 |
| November 19, 2021 | Writ of Possession; Issued by: Leah Whetstone (Plaintiff); As to: Adrian Damico Moon (Defendant) |
| November 19, 2021 | Minute Order (Hearing on Ex Parte Application emergency order under rule 5....) |
| November 19, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application emergency order under rule 5....) of 11/19/2021; Filed by: Clerk |
| November 19, 2021 | Ex-parte Hearing on Ex Parte Application emergency order under rule 5.151 et. seq. scheduled for 11/19/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 11/19/2021; Result Type to Held - Motion Denied |
| November 18, 2021 | Ex Parte Application emergency order under rule 5.151 et. seq. Filed by: Adrian Damico Moon (Defendant) |
| November 18, 2021 | Ex-parte Hearing on Ex Parte Application emergency order under rule 5.151 et. seq. scheduled for 11/19/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| November 16, 2021 | Updated -- Ex Parte Application Emergency Orders: As To Parties: removed |
| November 15, 2021 | Application for Writ of Possession; Filed by: Leah Whetstone (Plaintiff); Daily Rental Value: 0.00 |
| November 15, 2021 | Notice of filing of request for admission set wo responding party; Filed by: Adrian Damico Moon (Defendant) |
| November 15, 2021 | Notice of Rejection - Post Judgment; Filed by: Clerk |
| November 12, 2021 | Ex Parte Application Emergency Orders; Filed by: Adrian Damico Moon (Defendant) |
| November 12, 2021 | Hearing on Ex Parte Application Emergency Orders scheduled for 11/15/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 92 |
| November 10, 2021 | Updated -- Ex Parte Application emergency order: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 11/10/2021 |
| November 10, 2021 | Minute Order (Hearing on Ex Parte Application emergency order) |
| November 10, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application emergency order) of 11/10/2021; Filed by: Clerk |

| Date | Description |
|---|---|
| November 10, 2021 | Ex-parte Hearing on Ex Parte Application emergency order scheduled for 11/10/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 92 updated: Result Date to 11/10/2021; Result Type to Held - Motion Denied |
| November 9, 2021 | Updated -- Ex Parte Application Emergency Hearing: Filed By: Adrian Damico Moon (Defendant); Result: Off Calendar; Result Date: 11/09/2021 |
| November 9, 2021 | Hearing on Ex Parte Application Emergency Order Under Rule 5.151 scheduled for 11/09/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 92 |
| November 9, 2021 | Ex Parte Application emergency order; Filed by: Adrian Damico Moon (Defendant) |
| November 9, 2021 | Ex-parte Hearing on Ex Parte Application emergency order scheduled for 11/10/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 92 |
| November 9, 2021 | Minute Order (Hearing on Ex Parte Application Emergency Order Under Rule 5.151) |
| November 9, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application Emergency Order Under Rule 5.151) of 11/09/2021; Filed by: Clerk |
| November 9, 2021 | Hearing on Ex Parte Application Emergency Order Under Rule 5.151 scheduled for 11/09/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 92 Not Held - Taken Off Calendar by Court on 11/09/2021 |
| November 8, 2021 | Updated -- Ex Parte Application emergency order: Filed By: Adrian Damico Moon (Defendant); Result: Off Calendar; Result Date: 11/08/2021 |
| November 8, 2021 | Updated -- Order on Court Fee Waiver (Superior Court): Status Date changed from 10/28/2021 to 11/08/2021; Status changed from TP to Signed and Filed |
| November 8, 2021 | Ex Parte Application Emergency Hearing; Filed by: Adrian Damico Moon (Defendant) |
| November 8, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Hearing scheduled for 11/09/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 92 |
| November 8, 2021 | Minute Order (Hearing on Ex Parte Application Emergency Hearing) |
| November 8, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application Emergency Hearing) of 11/08/2021; Filed by: Clerk |
| November 8, 2021 | Ex-parte Due to Clerical Error, Hearing on Ex Parte Application Emergency Hearing scheduled for 11/09/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 92 Not Held - Rescheduled by Court was rescheduled to 11/08/2021 01:30 PM at Department 93 |
| November 8, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Hearing scheduled for 11/08/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Taken Off Calendar by Court on 11/08/2021 |

| Date | Description |
|---|---|
| November 5, 2021 | Ex Parte Application emergency order; Filed by: Adrian Damico Moon (Defendant); As to: Leah Whetstone (Plaintiff) |
| November 4, 2021 | Appeal - Notice of Filing of Notice of Appeal NA11.02.2021; Filed by: Clerk |
| November 3, 2021 | Jury Trial scheduled for 11/04/2021 at 09:00 AM in Stanley Mosk Courthouse at Department 93 Not Held - Vacated by Court on 11/03/2021 |
| November 3, 2021 | Jury Trial scheduled for 11/05/2021 at 09:00 AM in Stanley Mosk Courthouse at Department 93 Not Held - Vacated by Court on 11/03/2021 |
| November 3, 2021 | Jury Trial scheduled for 11/03/2021 at 09:00 AM in Stanley Mosk Courthouse at Department 92 Not Held - Vacated by Court on 11/03/2021 |
| November 3, 2021 | Hearing on Motion - Other for Order to The Judicial Counsel scheduled for 11/23/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Vacated by Court on 11/03/2021 |
| November 3, 2021 | Hearing on Motion - Other for Orders to Deem the Truth of Matters Specified scheduled for 11/30/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Vacated by Court on 11/03/2021 |
| November 2, 2021 | Updated -- Ex Parte Application Emergency Motion Under Rule 5.151 Et. Seq. and Supremacy Clause Article VI of the California Constition for Order to Allow Defendant, Victim Cross- Plaintiff Adrian D. Moon to File an Emergency: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 11/02/2021 |
| November 2, 2021 | Statement of the Case; Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Exhibit List; Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Other - [Proposed Jury Instructions] and Verdict From. Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Notice of Entry of Judgment / Dismissal / Other Order; Filed by: Clerk |
| November 2, 2021 | Judgment - Unlawful Detainer; Filed by: Clerk |

| Date | Description |
|------|-------------|
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |

| Date | Description |
|---|---|
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Request to Waive Court Fees; Filed by: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Updated -- Request to Waive Court Fees: Filed By: Adrian Damico Moon (Defendant); Result: Granted; Result Date: 11/02/2021; As To Parties: removed |
| November 2, 2021 | Order on Court Fee Waiver (Superior Court); Signed and Filed by: Clerk; As to: Adrian Damico Moon (Defendant) |
| November 2, 2021 | Appeal - Notice of Appeal/Cross Appeal Filed; Filed by: Adrian Damico Moon (Appellant); As to: Leah Whetstone (Respondent) |
| November 2, 2021 | Updated -- Appeal - Notice of Appeal/Cross Appeal Filed: As To Parties changed from Leah Whetstone (Respondent) to Leah Whetstone (Respondent) |
| November 2, 2021 | Appeal - Ntc Designating Record of Appeal APP-003/010/103; Filed by: Adrian Damico Moon (Appellant) |
| November 2, 2021 | Updated -- Appeal - Ntc Designating Record of Appeal APP-003/010/103: As To Parties: removed |
| November 2, 2021 | Proof of Service (not Summons and Complaint) of Notice of Appeal and Designation of Record on Appeal; Filed by: Adrian Damico Moon (Appellant) |
| November 2, 2021 | Court orders judgment entered for Plaintiff Leah Whetstone against Defendant Adrian Damico Moon on the Amended Complaint (1st) filed by Leah Whetstone on 04/16/2021 for a total of $0.00.; Restitution and possession of the premises located at 794 Mountain View, Altadena, CA 91001 is granted for plaintiff(s);; The Rental Agreement under which the property is held is hereby cancelled.; Lease Agreement under which the property is held is hereby forfeited. |
| November 2, 2021 | Special Verdict; Filed by: Clerk |
| November 2, 2021 | Jury Instructions; Filed by: Clerk |
| November 2, 2021 | Amended Notice of Unlawful Detainer Trial; by: Clerk |

| Date | Description |
|------|-------------|
| November 2, 2021 | On the Court's own motion, Jury Trial scheduled for 11/03/2021 at 09:30 AM in Stanley Mosk Courthouse at Department 92 Not Held - Continued - Court's Motion was rescheduled to 11/03/2021 09:00 AM |
| November 2, 2021 | Amended Notice of Unlawful Detainer Trial; by: Clerk |
| November 2, 2021 | On the Court's own motion, Jury Trial scheduled for 11/04/2021 at 09:30 AM in Stanley Mosk Courthouse at Department 92 Not Held - Continued - Court's Motion was rescheduled to 11/04/2021 09:00 AM at Department 93 |
| November 2, 2021 | Amended Notice of Unlawful Detainer Trial; by: Clerk |
| November 2, 2021 | On the Court's own motion, Jury Trial scheduled for 11/05/2021 at 09:30 AM in Stanley Mosk Courthouse at Department 92 Not Held - Continued - Court's Motion was rescheduled to 11/05/2021 09:00 AM at Department 93 |
| November 2, 2021 | Certificate of Mailing for (Jury Trial) of 11/02/2021; Filed by: Clerk |
| November 2, 2021 | Minute Order (Jury Trial) |
| November 2, 2021 | Jury Trial scheduled for 11/02/2021 at 09:30 AM in Stanley Mosk Courthouse at Department 92 updated: Result Date to 11/02/2021; Result Type to Held |
| November 1, 2021 | Updated -- Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq and Supremacy Clause Article VI of the California Constition for Order for Change of Venue: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 11/01/2021 |
| November 1, 2021 | Updated -- Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq and Supremacy Clause Article VI of the California Constition for Orders: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 11/01/2021 |
| November 1, 2021 | Updated -- Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq and Supremacy Clause Article VI of the California Constition for Peremptory Challenge: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 11/01/2021 |
| November 1, 2021 | Ex Parte Application Emergency Motion; Filed by: Adrian Damico Moon (Defendant) |
| November 1, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Motion scheduled for 11/01/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 92 |
| November 1, 2021 | Order Denying Peremptory Challenge and Striking Statement of Disqualification; Verified Answer; Filed by: Clerk; As to: Adrian Damico Moon (Defendant) |
| November 1, 2021 | Notice of Rejection Default/Clerk's Judgment; Filed by: Clerk |

| Date | Description |
|---|---|
| November 1, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 1, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| November 1, 2021 | Minute Order (Jury Trial; Hearing on Ex Parte Application Emergency Motion ...) |
| November 1, 2021 | Notice of Rejection Default/Clerk's Judgment; Filed by: Clerk |
| November 1, 2021 | Notice of Rejection Default/Clerk's Judgment; Filed by: Clerk |
| November 1, 2021 | Jury Trial scheduled for 11/01/2021 at 09:30 AM in Stanley Mosk Courthouse at Department 92 updated: Result Date to 11/01/2021; Result Type to Held - Continued |
| November 1, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq and Supremacy Clause Article VI of the California Constition for Order scheduled for 11/01/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 92 updated: Result Date to 11/01/2021; Result Type to Held - Motion Denied |
| November 1, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq and Supremacy Clause Article VI of the California Constition for Order for Change of Venue scheduled for 11/01/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 92 updated: Result Date to 11/01/2021; Result Type to Held - Motion Denied |
| November 1, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq and Supremacy Clause Article VI of the California Constition for Orders scheduled for 11/01/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 92 updated: Result Date to 11/01/2021; Result Type to Held - Motion Denied |
| November 1, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq and Supremacy Clause Article VI of the California Constition for Peremptory Challenge scheduled for 11/01/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 92 updated: Result Date to 11/01/2021; Result Type to Held - Motion Denied |
| November 1, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Motion scheduled for 11/01/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 92 updated: Result Date to 11/01/2021; Result Type to Held - Motion Denied |
| October 29, 2021 | Jury Trial scheduled for 11/01/2021 at 09:30 AM in Stanley Mosk Courthouse at Department 92 |
| October 29, 2021 | Jury Trial scheduled for 11/02/2021 at 09:30 AM in Stanley Mosk Courthouse at Department 92 |
| October 29, 2021 | Jury Trial scheduled for 11/03/2021 at 09:30 AM in Stanley Mosk Courthouse at Department 92 |

| Date | Description |
|---|---|
| October 29, 2021 | Jury Trial scheduled for 11/05/2021 at 09:30 AM in Stanley Mosk Courthouse at Department 92 |
| October 29, 2021 | Jury Trial scheduled for 11/04/2021 at 09:30 AM in Stanley Mosk Courthouse at Department 92 |
| October 29, 2021 | Ex Parte Application Emergency Motion Under Rule 5.151 Et. Seq. and Supremacy Clause Article VI of the California Constition for Order to Allow Defendant, Victim Cross- Plaintiff Adrian D. Moon to File an Emergency; Filed by: Adrian Damico Moon (Defendant) |
| October 29, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Motion Under Rule 5.151 Et. Seq. and Supremacy Clause Article VI of the California Constition for Order to Allow Defendant, Victim Cross- Plaintiff Adrian D. Moon to File an Emergency scheduled for 11/01/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 92 |
| October 29, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq and Supremacy Clause Article VI of the California Constition for Order scheduled for 11/01/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 92 |
| October 29, 2021 | Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq and Supremacy Clause Article VI of the California Constition for Order for Change of Venue; Filed by: Adrian Damico Moon (Defendant) |
| October 29, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq and Supremacy Clause Article VI of the California Constition for Order for Change of Venue scheduled for 11/01/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 92 |
| October 29, 2021 | Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq and Supremacy Clause Article VI of the California Constition for Orders; Filed by: Adrian Damico Moon (Defendant) |
| October 29, 2021 | Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq and Supremacy Clause Article VI of the California Constition for Peremptory Challenge; Filed by: Adrian Damico Moon (Defendant) |
| October 29, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq and Supremacy Clause Article VI of the California Constition for Orders scheduled for 11/01/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 92 |
| October 29, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq and Supremacy Clause Article VI of the California Constition for Peremptory Challenge scheduled for 11/01/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 92 |
| October 29, 2021 | Notice of Submittal; Filed by: Adrian Damico Moon (Defendant) |
| October 29, 2021 | Minute Order (Nunc Pro Tunc Order) |
| October 29, 2021 | Certificate of Mailing for (Nunc Pro Tunc Order) of 10/29/2021; Filed by: Clerk |

| Date | Description |
|---|---|
| October 29, 2021 | Jury Trial scheduled for 11/01/2021 at 09:30 AM in Stanley Mosk Courthouse at Department 93 Not Held - Clerical Error on 10/29/2021 |
| October 29, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Motion Under Rule 5.151 Et. Seq. and Supremacy Clause Article VI of the California Constition for Order to Allow Defendant, Victim Cross- Plaintiff Adrian D. Moon to File an Emergency scheduled for 11/01/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 92 Not Held - Vacated by Court on 10/29/2021 |
| October 28, 2021 | Jury Trial scheduled for 10/28/2021 at 11:45 AM in Stanley Mosk Courthouse at Department 92 |
| October 28, 2021 | Order on Defendant's Request for Additional Fee Waivers; First, Second, and Third Amended Request for Additional Fee Waivers; Filed by: Clerk; As to: Adrian Damico Moon (Defendant) |
| October 28, 2021 | Certificate of Mailing for [Order on Defendant's Request for Additional Fee Waivers; First, Second, and Third Amended Request for Additional Fee Waivers]; Signed and Filed by: Clerk |
| October 28, 2021 | Jury Trial scheduled for 11/01/2021 at 09:30 AM in Stanley Mosk Courthouse at Department 93 |
| October 28, 2021 | Unlawful Detainer Trial Transfer Order to Judge Stern, Dept. 92, Central, OTR 11/1/2021 at 9:30 a.m. Signed and Filed by: Clerk |
| October 28, 2021 | Witness List; Filed by: Adrian Damico Moon (Defendant) |
| October 28, 2021 | Minute Order (Jury Trial) |
| October 28, 2021 | Jury Trial scheduled for 10/28/2021 at 09:00 AM in Stanley Mosk Courthouse at Department 93 |
| October 28, 2021 | Minute Order (Jury Trial) |
| October 28, 2021 | Order on Court Fee Waiver (Superior Court); TP by: |
| October 28, 2021 | Minute Order (Court Order re: Defendant's Request for Additional Fee Waiver...) |
| October 28, 2021 | Certificate of Mailing for (Court Order re: Defendant's Request for Additional Fee Waiver...) of 10/28/2021; Filed by: Clerk |
| October 28, 2021 | On the Court's own motion, Jury Trial scheduled for 10/28/2021 at 11:45 AM in Stanley Mosk Courthouse at Department 92 Held - Continued was rescheduled to 11/01/2021 09:30 AM at Department 93 |

| Date | Description |
|------|-------------|
| October 27, 2021 | Updated -- Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq. and The Supremacy Clause Article VI of the California Constitution for Orders from Cross-Defendant: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 10/27/2021 |
| October 27, 2021 | Updated -- Motion for Leave of Court for Orders: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 10/27/2021 |
| October 27, 2021 | Updated -- Ex Parte Application Emergency Motion: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 10/27/2021 |
| October 27, 2021 | Request for Entry of Default / Judgment; Filed by: Leah Whetstone (Plaintiff); As to: Adrian Damico Moon (Defendant) |
| October 27, 2021 | ; Default not entered as to Leah Whetstone; Dorothea L. Brooks; On the VOIDED - Cross-Complaint filed by Adrian Damico Moon on 06/09/2021 |
| October 27, 2021 | Request for Entry of Default / Judgment; Filed by: Leah Whetstone (Plaintiff); As to: Adrian Damico Moon (Defendant) |
| October 27, 2021 | Request for Entry of Default / Judgment; Filed by: Leah Whetstone (Plaintiff); As to: Adrian Damico Moon (Defendant) |
| October 27, 2021 | Request for Entry of Default / Judgment; Filed by: Leah Whetstone (Plaintiff); As to: Adrian Damico Moon (Defendant) |
| October 27, 2021 | Minute Order (Final Status Conference; Hearing on Ex Parte Application Emer...) |
| October 27, 2021 | Final Status Conference scheduled for 10/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 10/27/2021; Result Type to Held |
| October 27, 2021 | Hearing on Ex Parte Application Emergency Motion scheduled for 10/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 10/27/2021; Result Type to Held - Motion Denied |
| October 27, 2021 | Hearing on Motion for Leave of Court Orders scheduled for 10/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 10/27/2021; Result Type to Held - Motion Denied |
| October 26, 2021 | Motion re: for Orders to Deem the Truth of Matters Specified; Filed by: Adrian Damico Moon (Defendant) |
| October 26, 2021 | Hearing on Motion - Other for Orders to Deem the Truth of Matters Specified scheduled for 11/30/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| October 26, 2021 | Hearing on Motion for Leave of Court Orders scheduled for 10/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| October 26, 2021 | Request for Entry of Default / Judgment; Filed by: Leah Whetstone (Plaintiff); As to: Adrian Damico Moon (Defendant) |

| Date | Description |
|------|-------------|
| October 26, 2021 | ; Default not entered as to Adrian Damico Moon; On the Amended Complaint (1st) filed by Leah Whetstone on 04/16/2021 |
| October 26, 2021 | Request for Entry of Default / Judgment; Filed by: Leah Whetstone (Plaintiff); As to: Adrian Damico Moon (Defendant) |
| October 26, 2021 | Minute Order (Hearing on Motion for Leave of Court Orders) |
| October 26, 2021 | On the Court's own motion, Hearing on Motion for Leave of Court Orders scheduled for 10/26/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Continued - Court's Motion was rescheduled to 10/27/2021 01:30 PM |
| October 25, 2021 | Notice of Rejection Default/Clerk's Judgment; Filed by: Clerk |
| October 25, 2021 | Answer; Filed by: Adrian Damico Moon (Defendant) |
| October 25, 2021 | Motion re: for order to the Judicial Counsel to Select a Judge; Filed by: Adrian Damico Moon (Defendant) |
| October 25, 2021 | Hearing on Ex Parte Application for Order to The Judicial Counsel scheduled for 11/23/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| October 25, 2021 | Ex Parte Application Emergency Motion; Filed by: Adrian Damico Moon (Defendant) |
| October 25, 2021 | Hearing on Ex Parte Application Emergency Motion scheduled for 10/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| October 25, 2021 | Amended Request to Waive Additional Court Fees (Superior Court) Third Amended; Filed by: Adrian Damico Moon (Defendant) |
| October 25, 2021 | Updated -- Event scheduled for 11/23/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Type changed from Hearing on Ex Parte Application (name extension) to Hearing on Motion - Other (name extension) |
| October 22, 2021 | Updated -- Motion re: Notice of Motion and Motion Under Supremacy Clause Article VI U.S. Constitution and the Eleven Commandments re: Sanctions $7,000,000,000.00 Against Satan the Devil and his Government by Executive Order: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 10/22/2021 |
| October 22, 2021 | Updated -- Motion re: Notice of Motion and Motion for Order Deeming Admitted Truth of Facts and Genuineness of Documents Request for Admissions: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 10/22/2021 |
| October 22, 2021 | Updated -- Motion for Summary Judgment Notice of Motion and Motion for Summary Judgement of Frivolous Unlimited Unlawful Detainer: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 10/22/2021 |

| Date | Description |
|---|---|
| October 22, 2021 | Updated -- Motion re: Notice of Motion and Motion for Summary Judgment of Frivolous Unlimited Unlawful Detainer Action: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 10/22/2021 |
| October 22, 2021 | Final Status Conference scheduled for 10/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| October 22, 2021 | Jury Trial scheduled for 10/28/2021 at 09:00 AM in Stanley Mosk Courthouse at Department 93 |
| October 22, 2021 | Minute Order (Final Status Conference; Hearing on Motion - Other to Deem Ad...) |
| October 22, 2021 | On the Court's own motion, Final Status Conference scheduled for 10/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Advanced and Continued - by Court was rescheduled to 10/27/2021 01:30 PM |
| October 22, 2021 | Hearing on Motion - Other to Deem Admitted Request for Admission scheduled for 10/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 10/22/2021; Result Type to Held |
| October 22, 2021 | Hearing on Motion to Dismiss scheduled for 10/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| October 22, 2021 | On the Court's own motion, Hearing on Motion - Other Notice of Motion and Motion Under Supremacy Clause Article VI U.S. Constitution and the Eleven Commandments re: Sanctions $7,000,000,000.00 Against Satan the Devil and his Government by Executive Order scheduled for 11/02/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Held - Advanced and Heard on 10/22/2021 |
| October 22, 2021 | On the Court's own motion, Hearing on Motion - Other Notice of Motion and Motion for Order Deeming Admitted Truth of Facts and Genuineness of Documents Request for Admissions scheduled for 11/02/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Held - Advanced and Heard on 10/22/2021 |
| October 22, 2021 | On the Court's own motion, Hearing on Motion for Summary Judgment Notice of Motion and Motion for Summary Judgement of Frivolous Unlimited Unlawful Detainer scheduled for 11/02/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Held - Advanced and Heard on 10/22/2021 |
| October 22, 2021 | On the Court's own motion, Hearing on Motion - Other Notice of Motion and Motion for Summary Judgment of Frivolous Unlimited Unlawful Detainer Action scheduled for 11/02/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Held - Advanced and Heard on 10/22/2021 |
| October 22, 2021 | On the Court's own motion, Jury Trial scheduled for 10/25/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 93 Not Held - Advanced and Continued - by Court was rescheduled to 10/28/2021 09:00 AM |

| Date | Description |
|---|---|
| October 21, 2021 | Order Denying Peremptory Challenge and Striking Statement of Disqualification; Verified Answer; Filed by: Clerk; As to: Adrian Damico Moon (Defendant) |
| October 20, 2021 | Hearing on Motion - Other Notice of Motion and Motion for Summary Judgment of Frivolous Unlimited Unlawful Detainer Action scheduled for 11/02/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| October 20, 2021 | Challenge To Judicial Officer - Peremptory (170.6); Filed by: Adrian Damico Moon (Defendant); Judge Name: Victor G. Viramontes |
| October 20, 2021 | Updated -- Challenge To Judicial Officer - Peremptory (170.6): Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 10/20/2021; As To Parties: removed |
| October 20, 2021 | On the Court's own motion, Hearing on Motion - Other Notice of Motion and Motion for Summary Judgment of Frivolous Unlimited Unlawful Detainer Action scheduled for 10/19/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Held - Continued was rescheduled to 11/02/2021 01:30 PM |
| October 20, 2021 | Minute Order (Court Order) |
| October 20, 2021 | Certificate of Mailing for (Court Order) of 10/20/2021; Filed by: Clerk |
| October 19, 2021 | Updated -- Order on Court Fee Waiver (Superior Court): Status Date changed from 10/15/2021 to 10/19/2021; Status changed from TP to Signed and Filed |
| October 19, 2021 | Minute Order (Hearing on Motion - Other Notice of Motion and Motion for Sum...) |
| October 19, 2021 | Certificate of Mailing for (Hearing on Motion - Other Notice of Motion and Motion for Sum...) of 10/19/2021; Filed by: Clerk |
| October 15, 2021 | Updated -- Amended Request to Waive Additional Court Fees (Superior Court) Second Amended: Filed By: Adrian Damico Moon (Defendant); Result: Granted; Result Date: 10/15/2021 |
| October 15, 2021 | Notice of Absolutely No Opposition; Filed by: Adrian Damico Moon (Defendant) |
| October 15, 2021 | Notice of Absolutely No Opposition; Filed by: Adrian Damico Moon (Defendant) |
| October 15, 2021 | Notice to the Honorable Successor Judge Victor G. Vieramontes; Filed by: Adrian Damico Moon (Defendant) |
| October 15, 2021 | Order on Court Fee Waiver (Superior Court); TP by: |
| October 14, 2021 | Motion for Leave of Court for Orders; Filed by: Adrian Damico Moon (Defendant) |

| Date | Description |
|---|---|
| October 14, 2021 | Hearing on Motion for Leave of Court Orders scheduled for 10/26/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| October 13, 2021 | Hearing on Motion - Other Notice of Motion and Motion Under Supremacy Clause Article VI U.S. Constitution and the Eleven Commandments re: Sanctions $7,000,000,000.00 Against Satan the Devil and his Government by Executive Order scheduled for 11/02/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| October 13, 2021 | Hearing on Motion - Other Notice of Motion and Motion for Order Deeming Admitted Truth of Facts and Genuineness of Documents Request for Admissions scheduled for 11/02/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| October 13, 2021 | Hearing on Motion for Summary Judgment Notice of Motion and Motion for Summary Judgement of Frivolous Unlimited Unlawful Detainer scheduled for 11/02/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| October 13, 2021 | Notice of the Stipulation Agreement; Filed by: Adrian Damico Moon (Defendant) |
| October 13, 2021 | On the Court's own motion, Hearing on Motion - Other Notice of Motion and Motion Under Supremacy Clause Article VI U.S. Constitution and the Eleven Commandments re: Sanctions $7,000,000,000.00 Against Satan the Devil and his Government by Executive Order scheduled for 10/12/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Continued - Court's Motion was rescheduled to 11/02/2021 01:30 PM |
| October 13, 2021 | On the Court's own motion, Hearing on Motion - Other Notice of Motion and Motion for Order Deeming Admitted Truth of Facts and Genuineness of Documents Request for Admissions scheduled for 10/12/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Continued - Court's Motion was rescheduled to 11/02/2021 01:30 PM |
| October 13, 2021 | On the Court's own motion, Hearing on Motion for Summary Judgment Notice of Motion and Motion for Summary Judgement of Frivolous Unlimited Unlawful Detainer scheduled for 10/12/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Continued - Court's Motion was rescheduled to 11/02/2021 01:30 PM |
| October 12, 2021 | Notice of filing of request for admissions; Filed by: Adrian Damico Moon (Defendant) |
| October 12, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| October 12, 2021 | Proof of Service (not Summons and Complaint); Filed by: Adrian Damico Moon (Defendant) |
| October 12, 2021 | Proof of Service (not Summons and Complaint); Filed by: Leah Whetstone (Plaintiff); As to: Adrian Damico Moon (Defendant) |
| October 12, 2021 | Minute Order (Hearing on Motion - Other Notice of Motion and Motion Under S...) |

| Date | Description |
|---|---|
| October 12, 2021 | Certificate of Mailing for (Hearing on Motion - Other Notice of Motion and Motion Under S...) of 10/12/2021; Filed by: Clerk |
| October 7, 2021 | Notice of Absolutely no Opposition; Filed by: Adrian Damico Moon (Defendant) |
| October 5, 2021 | Other - Notice; Filed by: Adrian Damico Moon (Defendant) |
| October 5, 2021 | Minute Order (Non-Appearance Case Review re: Status of Mr. Moon's Sanctions...) |
| October 5, 2021 | Non-Appearance Case Review re: Status of Mr. Moon's Sanctions Payment ordered on 8/2/21. scheduled for 10/05/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 10/05/2021; Result Type to Held |
| October 4, 2021 | Amended Request to Waive Additional Court Fees (Superior Court) Second Amended; Filed by: Adrian Damico Moon (Defendant) |
| October 4, 2021 | Other - Notice; Filed by: Adrian Damico Moon (Defendant) |
| October 4, 2021 | Other - Notice; Filed by: Adrian Damico Moon (Defendant) |
| October 4, 2021 | Case reassigned to Stanley Mosk Courthouse in Department 93 - Hon. Victor G. Viramonteseffective 10/04/2021; Reason: Inventory Transfer |
| September 30, 2021 | Updated -- Amended Request to Waive Additional Court Fees (Superior Court): Filed By: Adrian Damico Moon (Defendant); Result: Granted; Result Date: 09/30/2021 |
| September 30, 2021 | Updated -- Order on Court Fee Waiver (Superior Court): Status Date changed from 09/30/2021 to 09/30/2021; Status changed from TP to Signed and Filed |
| September 30, 2021 | Order on Court Fee Waiver (Superior Court); TP by: |
| September 29, 2021 | Objection and Opposition to Damned Fool Criminal Defendant Joel L. Lofton Disqualified Judicial Officer's Sanction Orders; Filed by: Adrian Damico Moon (Defendant) |
| September 27, 2021 | Updated -- Request to Waive Additional Court Fees (Superior Court): Filed By: Adrian Damico Moon (Defendant); Result: Granted; Result Date: 09/27/2021 |
| September 27, 2021 | Updated -- Order on Court Fee Waiver (Superior Court): Status Date changed from 09/27/2021 to 09/27/2021; Status changed from TP to Signed and Filed |
| September 27, 2021 | Motion re: Notice of Motion and Motion for Summary Judgment of Frivolous Unlimited Unlawful Detainer Action; Filed by: Adrian Damico Moon (Defendant) |

| Date | Description |
|---|---|
| September 27, 2021 | Hearing on Motion - Other Notice of Motion and Motion for Summary Judgment of Frivolous Unlimited Unlawful Detainer Action scheduled for 10/19/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| September 27, 2021 | Separate Statement Defendant and Cross-Plaintiff Adrian Damico Moon 'daredemeer's Separate Statement of Undisputed Material Facts in Support of Motion for Summary Judgment from the Frivolous Unlimited Unlawful Detainer Action Et.Seq. Filed by: Adrian Damico Moon (Defendant) |
| September 27, 2021 | Notice of Case Reassignment and Order for Plaintiff to Give Notice; Filed by: Clerk |
| September 27, 2021 | Order on Court Fee Waiver (Superior Court); TP by: |
| September 24, 2021 | Amended Request to Waive Additional Court Fees (Superior Court); Filed by: Adrian Damico Moon (Defendant) |
| September 23, 2021 | Updated -- Challenge To Judicial Officer - Peremptory (170.6): Filed By: Adrian Damico Moon (Defendant); Result: Denied; As To Parties: removed |
| September 23, 2021 | Motion for Summary Judgment Notice of Motion and Motion for Summary Judgement of Frivolous Unlimited Unlawful Detainer; Filed by: Adrian Damico Moon (Defendant) |
| September 23, 2021 | Hearing on Motion for Summary Judgment Notice of Motion and Motion for Summary Judgement of Frivolous Unlimited Unlawful Detainer scheduled for 10/12/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| September 23, 2021 | Separate Statement of Undisputed Material facts; Filed by: Adrian Damico Moon (Defendant) |
| September 22, 2021 | Updated -- Ex Parte Application for Additional Request to Emergency Motion filed on September 16,2021: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 09/22/2021 |
| September 22, 2021 | Ex Parte Application for Additional Request to Emergency Motion filed on September 16,2021; Filed by: Adrian Damico Moon (Defendant) |
| September 22, 2021 | Ex-parte Hearing on Ex Parte Application for Additional Request to Emergency Motion filed on September 16,2021 scheduled for 09/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| September 22, 2021 | Order Denying Peremptory Challenge and Striking 6th Statement of Disqualification and Imposing Sanctions Against Adrian Moon in the Amount of $3000; Filed by: Clerk; As to: Adrian Damico Moon (Defendant) |
| September 22, 2021 | Minute Order (Hearing on Ex Parte Application Emergency Motion under Rule 5...) |
| September 22, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application Emergency Motion under Rule 5...) of 09/22/2021; Filed by: Clerk |

| Date | Description |
|---|---|
| September 22, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq. and The Supremacy Clause Article VI of the California Constitution for Orders from Cross-Defendant scheduled for 09/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 09/22/2021; Result Type to Held - Motion Denied |
| September 22, 2021 | Ex-parte Hearing on Ex Parte Application for Additional Request to Emergency Motion filed on September 16,2021 scheduled for 09/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 09/22/2021; Result Type to Held - Motion Denied |
| September 22, 2021 | Minute Order (Court Order - Order Denying Peremptory Challenge) |
| September 22, 2021 | Certificate of Mailing for (Court Order - Order Denying Peremptory Challenge) of 09/22/2021; Filed by: Clerk |
| September 21, 2021 | Challenge To Judicial Officer - Peremptory (170.6); Filed by: Adrian Damico Moon (Defendant); Judge Name: Joel Lofton |
| September 20, 2021 | Notice of Filing of the Rrequest for Admission, Set One and two Responding Party Cross-Defendant; Filed by: Adrian Damico Moon (Defendant) |
| September 20, 2021 | Request to Waive Additional Court Fees (Superior Court); Filed by: Adrian Damico Moon (Defendant) |
| September 17, 2021 | Notice of Stipulation Agreement; Filed by: Adrian Damico Moon (Defendant) |
| September 16, 2021 | Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq. and The Supremacy Clause Article VI of the California Constitution for Orders from Cross-Defendant; Filed by: Adrian Damico Moon (Defendant) |
| September 16, 2021 | Ex-parte Hearing on Ex Parte Application Emergency Motion under Rule 5.151 Et. Seq. and The Supremacy Clause Article VI of the California Constitution for Orders from Cross-Defendant scheduled for 09/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| September 10, 2021 | Final Status Conference scheduled for 10/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| September 10, 2021 | Jury Trial scheduled for 10/25/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 93 |
| September 10, 2021 | Hearing on Motion - Other to Deem Admitted Request for Admission scheduled for 10/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| September 10, 2021 | Hearing on Motion to Dismiss scheduled for 10/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| September 10, 2021 | Motion re: Notice of Motion and Motion Under Supremacy Clause Article VI U.S. Constitution and the Eleven Commandments re: Sanctions $7,000,000,000.00 Against Satan the Devil and his Government by Executive Order; Filed by: Adrian Damico Moon (Defendant) |

| Date | Description |
|------|-------------|
| September 10, 2021 | Motion re: Notice of Motion and Motion for Order Deeming Admitted Truth of Facts and Genuineness of Documents Request for Admissions; Filed by: Adrian Damico Moon (Defendant) |
| September 10, 2021 | Hearing on Motion - Other Notice of Motion and Motion Under Supremacy Clause Article VI U.S. Constitution and the Eleven Commandments re: Sanctions $7,000,000,000.00 Against Satan the Devil and his Government by Executive Order scheduled for 10/12/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| September 10, 2021 | Hearing on Motion - Other Notice of Motion and Motion for Order Deeming Admitted Truth of Facts and Genuineness of Documents Request for Admissions scheduled for 10/12/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| September 10, 2021 | On the Court's own motion, Hearing on Motion - Other to Deem Admitted Request for Admission scheduled for 09/21/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Advanced and Continued - by Court was rescheduled to 10/22/2021 01:30 PM |
| September 10, 2021 | On the Court's own motion, Hearing on Motion to Dismiss scheduled for 09/28/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Advanced and Continued - by Court was rescheduled to 10/22/2021 01:30 PM |
| September 9, 2021 | Updated -- Motion for Summary Judgment of Frivolous Unlimited Unlawful Detainer Action: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 09/09/2021 |
| September 9, 2021 | Minute Order (Hearing on Motion for Summary Judgment of Frivolous Unlimited...) |
| September 9, 2021 | Hearing on Motion for Summary Judgment of Frivolous Unlimited Unlawful Detainer Action scheduled for 09/09/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 09/09/2021; Result Type to Held |
| September 9, 2021 | Non-Jury Trial scheduled for 09/09/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 09/09/2021; Result Type to Held |
| September 8, 2021 | Updated -- Ex Parte Application Emergency motion: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 09/08/2021 |
| September 8, 2021 | Minute Order (Hearing on Ex Parte Application emergency motion) |
| September 8, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application emergency motion) of 09/08/2021; Filed by: Clerk |
| September 8, 2021 | Hearing on Ex Parte Application emergency motion scheduled for 09/08/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 09/08/2021; Result Type to Held - Motion Denied |
| September 7, 2021 | Motion re: to Deem Admitted Request for Admission; Filed by: Adrian Damico Moon (Defendant) |

| Date | Description |
| --- | --- |
| September 7, 2021 | Hearing on Motion - Other to Deem Admitted Request for Admission scheduled for 09/21/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| September 7, 2021 | Motion to Dismiss; Filed by: Adrian Damico Moon (Defendant) |
| September 7, 2021 | Hearing on Motion to Dismiss scheduled for 09/28/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| September 7, 2021 | Ex Parte Application Emergency motion; Filed by: Adrian Damico Moon (Defendant) |
| September 7, 2021 | Hearing on Ex Parte Application Emergency motion scheduled for 09/08/2021 at 01:30 PM in at |
| September 7, 2021 | Ex Parte Application emergency motion; Filed by: Adrian Damico Moon (Defendant) |
| September 7, 2021 | Hearing on Ex Parte Application emergency motion scheduled for 09/08/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| September 7, 2021 | Updated -- Ex Parte Application emergency motion: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 09/07/2021 |
| September 7, 2021 | Minute Order (Hearing on Ex Parte Application emergency motion) |
| September 7, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application emergency motion) of 09/07/2021; Filed by: Clerk |
| September 7, 2021 | Hearing on Ex Parte Application emergency motion scheduled for 09/07/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 09/07/2021; Result Type to Held - Motion Denied |
| September 3, 2021 | Ex Parte Application emergency motion; Filed by: Adrian Damico Moon (Defendant) |
| September 3, 2021 | Non-Appearance Case Review scheduled for 09/03/2021 at 04:00 PM in Stanley Mosk Courthouse at Department 93 |
| September 3, 2021 | Non-Appearance Case Review scheduled for 09/03/2021 at 05:00 PM in Stanley Mosk Courthouse at Department 93 |
| September 3, 2021 | Updated -- Ex Parte Application emergency motion: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 09/03/2021 |
| September 3, 2021 | Ex Parte Application emergency motion; Filed by: Adrian Damico Moon (Defendant) |
| September 3, 2021 | Hearing on Ex Parte Application emergency motion scheduled for 09/07/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |

| Date | Description |
|------|-------------|
| September 3, 2021 | Ex Parte Application emergency motion; Filed by: Adrian Damico Moon (Defendant) |
| September 3, 2021 | Minute Order (Hearing on Ex Parte Application emergency motion; Non-Appeara...) |
| September 3, 2021 | Hearing on Ex Parte Application emergency motion scheduled for 09/03/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 09/03/2021; Result Type to Held - Motion Denied |
| September 3, 2021 | Non-Appearance Case Review scheduled for 09/03/2021 at 04:00 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 09/03/2021; Result Type to Held |
| September 3, 2021 | Non-Appearance Case Review scheduled for 09/03/2021 at 05:00 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 09/03/2021; Result Type to Held |
| September 2, 2021 | Ex Parte Application emergency motion; Filed by: Adrian Damico Moon (Defendant) |
| September 2, 2021 | Hearing on Ex Parte Application emergency motion scheduled for 09/03/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| August 31, 2021 | Hearing on Motion for Summary Judgment of Frivolous Unlimited Unlawful Detainer Action scheduled for 09/09/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| August 31, 2021 | Minute Order (Hearing on Motion for Summary Judgment of Frivolous Unlimited...) |
| August 31, 2021 | Certificate of Mailing for (Hearing on Motion for Summary Judgment of Frivolous Unlimited...) of 08/31/2021; Filed by: Clerk |
| August 31, 2021 | On the Court's own motion, Hearing on Motion for Summary Judgment of Frivolous Unlimited Unlawful Detainer Action scheduled for 08/31/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Advanced and Continued - by Court was rescheduled to 09/09/2021 01:30 PM |
| August 31, 2021 | On the Court's own motion, Non-Jury Trial scheduled for 09/02/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Advanced and Continued - by Court was rescheduled to 09/09/2021 01:30 PM |
| August 25, 2021 | Order Denying Peremptory Challenge and Striking 5th Statement of Disqualification; Signed and Filed by: Clerk; As to: Adrian Damico Moon (Defendant) |
| August 25, 2021 | Minute Order (Court Order) |
| August 25, 2021 | Certificate of Mailing for (Court Order) of 08/25/2021; Filed by: Clerk |
| August 18, 2021 | Request/Counter-Request To Set Case For Trial; Filed by: Adrian Damico Moon (Defendant) |

| Date | Description |
|------|-------------|
| August 18, 2021 | Challenge To Judicial Officer - Cause (170.1/170.3); Filed by: Adrian Damico Moon (Defendant) |
| August 13, 2021 | Request/Counter-Request To Set Case For Trial; Filed by: Leah Whetstone (Plaintiff); As to: Adrian Damico Moon (Defendant) |
| August 13, 2021 | Non-Jury Trial scheduled for 09/02/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| August 13, 2021 | Notice of Unlawful Detainer Trial; Filed by: Clerk |
| August 13, 2021 | Non-Jury Trial scheduled for 09/09/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| August 9, 2021 | Separate Statement of Undisputed Material Facts in Support of Motion for Summary Judgment From the Frivolous Unlimited Unlawful Detainer Action; Filed by: Adrian Damico Moon (Defendant) |
| August 5, 2021 | Motion for Summary Judgment of Frivolous Unlimited Unlawful Detainer Action; Filed by: Adrian Damico Moon (Defendant) |
| August 5, 2021 | Hearing on Motion for Summary Judgment of Frivolous Unlimited Unlawful Detainer Action scheduled for 08/31/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| August 4, 2021 | Notice of Rejection Default/Clerk's Judgment; Filed by: Clerk |
| August 3, 2021 | Non-Appearance Case Review re: Status of Mr. Moon's Sanctions Payment ordered on 8/2/21. scheduled for 10/05/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| August 2, 2021 | Response Defendant and Cross-Plaintiff Moon's Response to (O.S.C) why Plaintiffs and Cross-Defendants Joel L. Lofton, Theodore Theodosiadis, Mathew L. Green, Leah Whetstone and Dorothea L. Brooks Shall not be both criminally and Civilly Sanctioned; Filed by: Adrian Damico Moon (Defendant) |
| August 2, 2021 | Written Verified Statement Against Plaintiff and Criminal Defendant Joel L. Lofton in Objection to Hear Motions Calendared on August 2, 2021 Et. Al. See Attached Motion A Incorporated by this Reference Pursuant to CCP Sections 170.3(c)(1) Et. Seq. Filed by: Adrian Damico Moon (Defendant) |
| August 2, 2021 | Order & Striking 4th Statement of Disqualification; Signed and Filed by: Clerk; As to: Adrian Damico Moon (Defendant) |
| August 2, 2021 | Minute Order (Court Order) |
| August 2, 2021 | Certificate of Mailing for (Court Order) of 08/02/2021; Filed by: Clerk |

| Date | Description |
|---|---|
| August 2, 2021 | Minute Order (Order to Show Cause Re: Why sanctions should not be imposed f...) |
| August 2, 2021 | Certificate of Mailing for (Order to Show Cause Re: Why sanctions should not be imposed f...) of 08/02/2021; Filed by: Clerk |
| August 2, 2021 | Order to Show Cause Re: Why sanctions should be imposed for Mr. Adrian Moon scheduled for 08/02/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 08/02/2021; Result Type to Held |
| July 29, 2021 | Notice of continuance of all motions; Filed by: Adrian Damico Moon (Defendant) |
| July 27, 2021 | Updated -- Motion re: Under Supremacy Clause Article VI U.S. Constitution and the Elven Commandments re: Sanctions $7,000,000,000.00 Against Satan the Devil and his Government by Executive Order of the President Joseph Robinette Biden, Jr.: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 07/27/2021 |
| July 27, 2021 | Minute Order (Hearing on Motion - Other for order deeming admitted truth of...) |
| July 27, 2021 | Hearing on Motion - Other for order deeming admitted truth of facts scheduled for 07/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Taken Off Calendar by Party on 07/27/2021 |
| July 27, 2021 | Hearing on Motion - Other to demurrer palintff's fee waiver and complaint scheduled for 07/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Taken Off Calendar by Party on 07/27/2021 |
| July 27, 2021 | Hearing on Motion to Strike plaintiff's fee waiver scheduled for 07/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Taken Off Calendar by Party on 07/27/2021 |
| July 27, 2021 | Hearing on Motion - Other Under Supremacy Clause Article VI U.S. Constitution and the Elven Commandments re: Sanctions $7,000,000,000.00 Against Satan the Devil and his Government by Executive Order of the President Joseph Robinette Biden, Jr. scheduled for 07/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 07/27/2021; Result Type to Held - Motion Denied |
| July 26, 2021 | Notice of supplemental evidence in support of all motions; Filed by: Adrian Damico Moon (Defendant) |
| July 22, 2021 | Objection to Deposition Subpoenas; Filed by: David Julian Cowen (Cross-Defendant); Elaine Lu (Cross-Defendant); Joel L. Lofton (Cross-Defendant); Eric C. Taylor (Cross-Defendant) |
| July 20, 2021 | Updated -- Motion re: for order deeming admitted truth of facts and genuineness: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 07/20/2021 |

| Date | Description |
|------|-------------|
| July 20, 2021 | Updated -- Motion re: Notice of Motion and Motion Under Supremacy Clause Article VI of the U.S. Constitution and the Eleven Commandments for Orders to Refer these Cases to the Department of Justice: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 07/20/2021 |
| July 20, 2021 | Other - Supplemental evidence in support of Motion; Filed by: Adrian Damico Moon (Defendant) |
| July 20, 2021 | Order to Show Cause Re: Why sanctions should be imposed for Mr. Adrian Moon scheduled for 08/02/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| July 20, 2021 | Order & Striking 3rd Statement of Disqualification and Setting Hearing for Imposition of Sanctions Per Code of Civil Procedure 177.5; Signed and Filed by: Clerk; As to: Adrian Damico Moon (Defendant) |
| July 20, 2021 | Minute Order (Hearing on Ex Parte Application Under Rule 5.151 et seq. and ...) |
| July 20, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application Under Rule 5.151 et seq. and ...) of 07/20/2021; Filed by: Clerk |
| July 20, 2021 | Minute Order (Court Order) |
| July 20, 2021 | Certificate of Mailing for (Court Order) of 07/20/2021; Filed by: Clerk |
| July 20, 2021 | Minute Order (Hearing on Motion - Other for order deeming admitted truth of...) |
| July 20, 2021 | Certificate of Mailing for (Hearing on Motion - Other for order deeming admitted truth of...) of 07/20/2021; Filed by: Clerk |
| July 20, 2021 | Hearing on Motion - Other for order deeming admitted truth of facts and genuineness scheduled for 07/20/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 07/20/2021; Result Type to Held - Motion Denied |
| July 20, 2021 | Hearing on Motion - Other Notice of Motion and Motion Under Supremacy Clause Article VI of the U.S. Constitution and the Eleven Commandments for Orders to Refer these Cases to the Department of Justice scheduled for 07/20/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 07/20/2021; Result Type to Held - Motion Denied |
| July 20, 2021 | Hearing on Ex Parte Application Under Rule 5.151 et seq. and Supremacy Clause Article VI of the U.S. Constitution scheduled for 07/20/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 74 Not Held - Taken Off Calendar by Court on 07/20/2021 |
| July 19, 2021 | Request for Entry of Default / Judgment; Filed by: |

| Date | Description |
|------|-------------|
| July 19, 2021 | Substitution of Attorney; Filed by: Leah Whetstone (Plaintiff) |
| July 19, 2021 | Proof of Personal Service; Filed by: Adrian Damico Moon (Defendant); Service Date: 07/19/2021; Service Cost: 40.00; Service Cost Waived: No |
| July 19, 2021 | Proof of Personal Service; Filed by: Adrian Damico Moon (Defendant); As to: Leah Whetstone (Plaintiff); Service Date: 06/15/21; Service Cost: 40.00; Service Cost Waived: No |
| July 19, 2021 | Proof of Personal Service; Filed by: Adrian Damico Moon (Defendant); As to: Leah Whetstone (Plaintiff); Service Cost Waived: No |
| July 19, 2021 | Proof of Personal Service; Filed by: Adrian Damico Moon (Defendant); Service Cost Waived: No |
| July 19, 2021 | Proof of Service by Mail; Filed by: Adrian Damico Moon (Defendant); After Substituted Service of Summons & Complaint ?: No |
| July 19, 2021 | Challenge To Judicial Officer - Cause (170.1/170.3); Filed by: Adrian Damico Moon (Defendant) |
| July 16, 2021 | Notice of Rejection Default/Clerk's Judgment; Filed by: Clerk |
| July 15, 2021 | Hearing on Ex Parte Application Under Rule 5.151 et seq. and Supremacy Clause Article VI of the U.S. Constitution scheduled for 07/15/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 74 |
| July 15, 2021 | Hearing on Ex Parte Application Under Rule 5.151 et seq. and Supremacy Clause Article VI of the U.S. Constitution scheduled for 07/20/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 74 |
| July 15, 2021 | Minute Order (Ex Parte Application of Defendant, Adrian Damico Moon, Under ...) |
| July 15, 2021 | Hearing on Ex Parte Application Under Rule 5.151 et seq. and Supremacy Clause Article VI of the U.S. Constitution scheduled for 07/15/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 74 Held - Continued was rescheduled to 07/20/2021 08:30 AM |
| July 14, 2021 | Motion re: Notice of Motion and Motion Under Supremacy Clause Article VI of the U.S. Constitution and the Eleven Commandments for Orders to Refer these Cases to the Department of Justice; Filed by: Adrian Damico Moon (Defendant) |
| July 14, 2021 | Hearing on Motion - Other Notice of Motion and Motion Under Supremacy Clause Article VI of the U.S. Constitution and the Eleven Commandments for Orders to Refer these Cases to the Department of Justice scheduled for 07/20/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| July 14, 2021 | Notice Defendant and Cross-Plaintiff Moon's Notice of Absolutely No Opposition or Response; Filed by: Adrian Damico Moon (Defendant) |

| Date | Description |
|---|---|
| July 14, 2021 | Other - Supplemental Evidence to Defendant and Cross-Plaintiff Moon's Notice of Absolutely no Opposition or Response; Filed by: Adrian Damico Moon (Defendant) |
| July 13, 2021 | Other - Supplemental Evidence to: Defendant and Cross-Plaintiff Moon's Notice of Absolutely no Opposition or Response to Motions; Filed by: Adrian Damico Moon (Defendant) |
| July 13, 2021 | Minute Order (Hearing on Motion - Other Under Supremacy Clause Article VI o...) |
| July 13, 2021 | Certificate of Mailing for (Hearing on Motion - Other Under Supremacy Clause Article VI o...) of 07/13/2021; Filed by: Clerk |
| July 13, 2021 | Hearing on Motion - Other Under Supremacy Clause Article VI of the U.S. Constitution and the Eleven Commandments for Orders to Refer These Cases to the Department of Justice D.C. scheduled for 07/13/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 07/13/2021; Result Type to Held - Motion Denied |
| July 13, 2021 | Hearing on Motion - Other emergency scheduled for 07/13/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 07/13/2021; Result Type to Held - Motion Denied |
| July 13, 2021 | Hearing on Motion - Other for order deeming admitted truth of facts scheduled for 07/13/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 07/13/2021; Result Type to Held - Motion Denied |
| July 12, 2021 | Notice of Absolutely no Opposition or Response to Motions Calendered on July 13,2021; Filed by: Adrian Damico Moon (Defendant) |
| July 8, 2021 | Updated -- Ex Parte Application emergency: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 07/08/2021 |
| July 8, 2021 | Minute Order (Hearing on Ex Parte Application emergency) |
| July 8, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application emergency) of 07/08/2021; Filed by: Clerk |
| July 8, 2021 | Hearing on Ex Parte Application emergency scheduled for 07/08/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 07/08/2021; Result Type to Held |
| July 7, 2021 | Witness List; Filed by: Adrian Damico Moon (Defendant) |
| July 7, 2021 | Witness List; Filed by: Adrian Damico Moon (Defendant) |
| July 7, 2021 | Proof of Service by Mail; Filed by: Adrian Damico Moon (Defendant); As to: Adrian Damico Moon (Defendant); After Substituted Service of Summons & Complaint ?: No |

| Date | Description |
|------|-------------|
| July 7, 2021 | Ex Parte Application emergency; Filed by: Adrian Damico Moon (Defendant) |
| July 7, 2021 | Hearing on Ex Parte Application emergency scheduled for 07/08/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| July 7, 2021 | Motion re: for order deeming admitted truth of facts and genuineness; Filed by: Adrian Damico Moon (Defendant) |
| July 7, 2021 | Hearing on Motion - Other for order deeming admitted truth of facts and genuineness scheduled for 07/20/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| July 6, 2021 | Motion re: for order deeming admitted truth of facts; Filed by: Adrian Damico Moon (Defendant) |
| July 6, 2021 | Hearing on Motion - Other for order deeming admitted truth of facts scheduled for 07/13/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| July 6, 2021 | Proof of Personal Service; Filed by: Adrian Damico Moon (Defendant); As to: Leah Whetstone (Plaintiff); Service Cost Waived: No |
| July 2, 2021 | Updated -- Ex Parte Application emergency motion: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 07/02/2021 |
| July 2, 2021 | Hearing on Ex Parte Application emergency motion scheduled for 07/02/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| July 2, 2021 | Motion re: emergency; Filed by: Adrian Damico Moon (Defendant) |
| July 2, 2021 | Hearing on Motion - Other emergency scheduled for 07/13/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| July 2, 2021 | Minute Order (Hearing on Ex Parte Application emergency motion) |
| July 2, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application emergency motion) of 07/02/2021; Filed by: Clerk |
| July 2, 2021 | Hearing on Ex Parte Application emergency motion scheduled for 07/02/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 07/02/2021; Result Type to Held |
| July 1, 2021 | Ex Parte Application emergency motion; Filed by: Adrian Damico Moon (Defendant) |
| June 30, 2021 | Motion re: Under Supremacy Clause Article VI of the U.S. Constitution and the Eleven Commandments for Orders to Refer These Cases to the Department of Justice D.C. Filed by: Adrian Damico Moon (Defendant) |

| Date | Description |
|---|---|
| June 30, 2021 | Hearing on Motion - Other Under Supremacy Clause Article VI of the U.S. Constitution and the Eleven Commandments for Orders to Refer These Cases to the Department of Justice D.C. scheduled for 07/13/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 29, 2021 | Updated -- Motion for Order Notice of Motion for Order Deeming Admitted Truth of Facts and Genuineness of Documents Request for Admission Set One and Imposing Monetary Sanctions: Filed By: Adrian Damico Moon (Defendant); Result: Granted; Result Date: 06/29/2021 |
| June 29, 2021 | Updated -- Demurrer - without Motion to Strike Notice of Motion and Motion to Demurrer Plaintiff's Fee Waiver and Complaint and Prejudgment Claim of Right to Possession and Amended Complaint: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 06/29/2021 |
| June 29, 2021 | Updated -- Motion to Strike (not initial pleading) Notice of Motion and Motion to Strike Plaintiff's Fee Waiver and Complaint and Prejudgment Claim of Right to Possession and Amended Complaint: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 06/29/2021 |
| June 29, 2021 | Updated -- Ex Parte Application Emergency Motion Under Rule 3.1204: Filed By: Leah Whetstone (Plaintiff); Result: Denied; Result Date: 06/29/2021 |
| June 29, 2021 | Updated -- Ex Parte Application emergency motion: As To Parties: removed |
| June 29, 2021 | Updated -- Ex Parte Application Emergency Motion Under Rule 3.1204: Name Extension changed from emergency motion to Emergency Motion Under Rule 3.1204; As To Parties: removed |
| June 29, 2021 | Updated -- Ex Parte Application Emergency Motion Under Rule 3.1204: Filed By: Adrian Damico Moon (Defendant); Result: blank; Name Extension changed from emergency motion to Emergency Motion Under Rule 3.1204; Result Date: blank; As To Parties: removed |
| June 29, 2021 | Ex-parte Hearing on Ex Parte Application; Emergency Motion Under Rule 3.1204 scheduled for 06/29/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 29, 2021 | Motion re: Under Supremacy Clause Article VI U.S. Constitution and the Elven Commandments re: Sanctions $7,000,000,000.00 Against Satan the Devil and his Government by Executive Order of the President Joseph Robinette Biden, Jr. Filed by: Adrian Damico Moon (Defendant) |
| June 29, 2021 | Hearing on Motion - Other Under Supremacy Clause Article VI U.S. Constitution and the Elven Commandments re: Sanctions $7,000,000,000.00 Against Satan the Devil and his Government by Executive Order of the President Joseph Robinette Biden, Jr. scheduled for 07/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 29, 2021 | Minute Order (Hearing on Motion to Strike Notice of Motion and Motion to St...) |

| Date | Description |
|---|---|
| June 29, 2021 | Certificate of Mailing for (Hearing on Motion to Strike Notice of Motion and Motion to St...) of 06/29/2021; Filed by: Clerk |
| June 29, 2021 | Hearing on Motion to Strike Notice of Motion and Motion to Strike Plaintiff's Fee Waiver and Complaint and Prejudgment Claim of Right to Possession and Amended Complaint scheduled for 06/29/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 06/29/2021; Result Type to Held |
| June 29, 2021 | Hearing on Demurrer - without Motion to Strike Notice of Motion and Motion to Demurrer Plaintiff's Fee Waiver and Complaint and Prejudgment Claim of Right to Possession and Amended Complaint scheduled for 06/29/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 06/29/2021; Result Type to Held |
| June 29, 2021 | Hearing on Motion for Order Notice of Motion for Order Deeming Admitted Truth of Facts and Genuineness of Documents Request for Admission Set One and Imposing Monetary Sanctions scheduled for 06/29/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 06/29/2021; Result Type to Held |
| June 29, 2021 | Hearing on Ex Parte Application Emergency Motion Under Rule 3.1204 scheduled for 06/29/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 06/29/2021; Result Type to Held - Motion Denied |
| June 29, 2021 | Ex-parte Hearing on Ex Parte Application; Emergency Motion Under Rule 3.1204 scheduled for 06/29/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 06/29/2021; Result Type to Held - Motion Denied |
| June 28, 2021 | Ex Parte Application emergency motion; Filed by: Leah Whetstone (Plaintiff) |
| June 28, 2021 | Hearing on Ex Parte Application emergency motion scheduled for 06/28/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 28, 2021 | Ex Parte Application emergency motion; Filed by: Adrian Damico Moon (Defendant) |
| June 28, 2021 | Hearing on Ex Parte Application emergency motion scheduled for 06/29/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 28, 2021 | Hearing on Ex Parte Application; Emergency Motions Under Rule 5.151 scheduled for 06/28/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 28, 2021 | Updated -- Ex Parte Application emergency motion: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 06/28/2021 |
| June 28, 2021 | Minute Order (Hearing on Ex Parte Application; Emergency Motions Under Rul...) |
| June 28, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application; Emergency Motions Under Rul...) of 06/28/2021; Filed by: Clerk |

| Date | Description |
|---|---|
| June 28, 2021 | Hearing on Ex Parte Application; Emergency Motions Under Rule 5.151 scheduled for 06/28/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 06/28/2021; Result Type to Held - Motion Denied |
| June 25, 2021 | Notice of Rejection - Pleadings; Filed by: Clerk |
| June 25, 2021 | Ex Parte Application emergency motion; Filed by: Adrian Damico Moon (Defendant) |
| June 25, 2021 | Hearing on Ex Parte Application emergency motion scheduled for 06/28/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 25, 2021 | Updated -- Ex Parte Application emergency motion: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 06/25/2021 |
| June 25, 2021 | Minute Order (Hearing on Ex Parte Application emergency motion under rule 5...) |
| June 25, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application emergency motion under rule 5...) of 06/25/2021; Filed by: Clerk |
| June 25, 2021 | Hearing on Ex Parte Application emergency motion under rule 5.151 scheduled for 06/25/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 06/25/2021; Result Type to Held |
| June 24, 2021 | Ex Parte Application emergency motion under rule 5.151; Filed by: Adrian Damico Moon (Defendant) |
| June 24, 2021 | Hearing on Ex Parte Application emergency motion under rule 5.151 scheduled for 06/25/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 23, 2021 | Hearing on Motion to Strike Notice of Motion and Motion to Strike Plaintiff's Fee Waiver and Complaint and Prejudgment Claim of Right to Possession and Amended Complaint scheduled for 06/29/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 23, 2021 | Hearing on Demurrer - without Motion to Strike Notice of Motion and Motion to Demurrer Plaintiff's Fee Waiver and Complaint and Prejudgment Claim of Right to Possession and Amended Complaint scheduled for 06/29/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 23, 2021 | Hearing on Motion for Order Notice of Motion for Order Deeming Admitted Truth of Facts and Genuineness of Documents Request for Admission Set One and Imposing Monetary Sanctions scheduled for 06/29/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 23, 2021 | Challenge To Judicial Officer - Cause (170.1/170.3); Filed by: Adrian Damico Moon (Defendant) |
| June 23, 2021 | Order & Striking 2nd Statement of Disqualification; Signed and Filed by: Clerk |

| Date | Description |
|---|---|
| June 23, 2021 | Minute Order (Court Order) |
| June 23, 2021 | Certificate of Mailing for (Court Order) of 06/23/2021; Filed by: Clerk |
| June 22, 2021 | Subpoena & Proof of Service Proof of Service of Deposition Subpoena for Personal Appearance and Production of Documents and Things; Filed by: Adrian Damico Moon (Defendant); As to: Leah Whetstone (Plaintiff) |
| June 22, 2021 | Hearing on Motion - Other for order deeming admitted truth of facts scheduled for 07/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 22, 2021 | Hearing on Motion - Other to demurrer palintff's fee waiver and complaint scheduled for 07/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 22, 2021 | Hearing on Motion to Strike plaintiff's fee waiver scheduled for 07/27/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 22, 2021 | Order Denying Peremptory & Striking Statement of Disqualification; Signed and Filed by: Clerk; As to: Adrian Damico Moon (Defendant) |
| June 22, 2021 | Motion to Strike (not initial pleading) Notice of Motion and Motion to Strike Plaintiff's Fee Waiver and Complaint and Prejudgment Claim of Right to Possession and Amended Complaint; Filed by: Adrian Damico Moon (Defendant) |
| June 22, 2021 | Demurrer - without Motion to Strike Notice of Motion and Motion to Demurrer Plaintiff's Fee Waiver and Complaint and Prejudgment Claim of Right to Possession and Amended Complaint; Filed by: Adrian Damico Moon (Defendant) |
| June 22, 2021 | Motion for Order Notice of Motion for Order Deeming Admitted Truth of Facts and Genuineness of Documents Request for Admission Set One and Imposing Monetary Sanctions; Filed by: Adrian Damico Moon (Defendant) |
| June 22, 2021 | Minute Order (Court Order) |
| June 22, 2021 | Certificate of Mailing for (Court Order) of 06/22/2021; Filed by: Clerk |
| June 22, 2021 | Minute Order (Hearing on Motion - Other for order deeming admitted truth of...) |
| June 22, 2021 | Certificate of Mailing for (Hearing on Motion - Other for order deeming admitted truth of...) of 06/22/2021; Filed by: Clerk |
| June 22, 2021 | On the Court's own motion, Hearing on Motion - Other for order deeming admitted truth of facts scheduled for 06/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Continued - Court's Motion was rescheduled to 07/27/2021 01:30 PM |

| Date | Description |
|---|---|
| June 22, 2021 | On the Court's own motion, Hearing on Motion to Strike plaintiff's fee waiver scheduled for 06/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Continued - Court's Motion was rescheduled to 07/27/2021 01:30 PM |
| June 22, 2021 | On the Court's own motion, Hearing on Motion - Other to demurrer palintff's fee waiver and complaint scheduled for 06/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 Not Held - Continued - Court's Motion was rescheduled to 07/27/2021 01:30 PM |
| June 21, 2021 | Updated -- Ex Parte Application and emergency motion: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 06/21/2021 |
| June 21, 2021 | Ex Parte Application and emergency order under rule 5.151; Filed by: Adrian Damico Moon (Defendant) |
| June 21, 2021 | Hearing on Ex Parte Application and emergency order under rule 5.151 scheduled for 06/21/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 1 |
| June 21, 2021 | Hearing on Motion - Other to demurrer palintff's fee waiver and complaint scheduled for 06/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 21, 2021 | Hearing on Motion to Strike plaintiff's fee waiver scheduled for 06/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 21, 2021 | Hearing on Motion - Other for order deeming admitted truth of facts scheduled for 06/22/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 21, 2021 | Hearing on Ex Parte Application and emergency motion scheduled for 06/21/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 1 |
| June 21, 2021 | Updated -- Ex Parte Application and emergency order under rule 5.151: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 06/21/2021; As To Parties: removed |
| June 21, 2021 | Challenge To Judicial Officer - Cause (170.1/170.3); Filed by: Adrian Damico Moon (Defendant) |
| June 21, 2021 | Minute Order (Hearing on Ex Parte Application and emergency order under rul...) |
| June 21, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application and emergency order under rul...) of 06/21/2021; Filed by: Clerk |
| June 21, 2021 | Minute Order (Hearing on Ex Parte Application and emergency motion to Reque...) |
| June 21, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application and emergency motion to Reque...) of 06/21/2021; Filed by: Clerk |
| June 21, 2021 | Hearing on Ex Parte Application and emergency order under rule 5.151 scheduled for 06/21/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 1 updated: Result Date to 06/21/2021; Result Type to Held - Motion Denied |

| Date | Description |
|---|---|
| June 21, 2021 | Hearing on Ex Parte Application and emergency motion scheduled for 06/21/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 1 updated: Result Date to 06/21/2021; Result Type to Held - Motion Denied |
| June 18, 2021 | Updated -- Ex Parte Application and Emergency Motion Under Rule 5.151 to the Honorable Sucessor Judge Michelle Williams Court for Orders to Shortening of Time to June 18, 2021 at 8:30 A.M. in Dept. 74 to Reconsider Matters Denied on June 17, 2021 in Dept. 1 and for Dismissal: Filed By: Adrian Damico Moon (Defendant); Result: Granted; Result Date: 06/18/2021 |
| June 18, 2021 | Ex Parte Application and emergency motion; Filed by: Adrian Damico Moon (Defendant) |
| June 18, 2021 | Motion re: order deeming admitted truth of facts; Filed by: Adrian Damico Moon (Defendant) |
| June 18, 2021 | Motion to Strike (not initial pleading) plaintiff's fee waiver; Filed by: Adrian Damico Moon (Defendant) |
| June 18, 2021 | Motion re: to demurrer plaintiff's fee waiver and complaint; Filed by: Adrian Damico Moon (Defendant) |
| June 18, 2021 | Supplemental to Ex Parte Application and Emergency Motion under Rule 5.151 To The Honorable Successor Judge Michelle Williams Court For Orders to Shortening of Time of June 18, 2021 at 8:30 A.M. in Dept. 74 to Reconsider Matters Denied on June 17, 2021; Filed by: Adrian Damico Moon (Cross-Complainant); Adrian Damico Moon (Defendant) |
| June 18, 2021 | Proof of Service (not Summons and Complaint) deposition subpoena; Filed by: Adrian Damico Moon (Defendant); As to: Leah Whetstone (Plaintiff) |
| June 18, 2021 | Minute Order (Hearing on Ex Parte Application and Emergency Motion Under Ru...) |
| June 18, 2021 | Ex-parte Hearing on Ex Parte Application and Emergency Motion Under Rule 5.151 to the Honorable Sucessor Judge Michelle Williams Court for Orders to Shortening of Time to June 18, 2021 at 8:30 A.M. in Dept. 74 to Reconsider Matters Denied on June 17, 2021 in Dept. 1 and for Dismissal scheduled for 06/18/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 74 updated: Result Date to 06/18/2021; Result Type to Held |
| June 17, 2021 | Updated -- Ex Parte Application and Emergency Order Under Rule 5.151 ET. SEQ. to Eric C. Taylor, MOB Boss for (O.S.C.) to Sherri Carter, Court Clerk, Sandra Pigati-Pizano, Claudette Jasper, Kathy Morales, Amantha Holman, and Joel L. Loften, why Criminal Charges Should not be brought: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 06/17/2021 |
| June 17, 2021 | Ex Parte Application and Emergency Motion Under Rule 5.151 to the Honorable Sucessor Judge Michelle Williams Court for Orders to Shortening of Time to June 18, 2021 at 8:30 A.M. in Dept. 74 to Reconsider Matters Denied on June 17, 2021 in Dept. 1 and for Dismissal; Filed by: Adrian Damico Moon (Defendant) |

| Date | Description |
|---|---|
| June 17, 2021 | Ex-parte Hearing on Ex Parte Application and Emergency Motion Under Rule 5.151 to the Honorable Sucessor Judge Michelle Williams Court for Orders to Shortening of Time to June 18, 2021 at 8:30 A.M. in Dept. 74 to Reconsider Matters Denied on June 17, 2021 in Dept. 1 and for Dismissal scheduled for 06/18/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 74 |
| June 17, 2021 | Minute Order (Hearing on Ex Parte Application and Emergency Order Under Rul...) |
| June 17, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application and Emergency Order Under Rul...) of 06/17/2021; Filed by: Clerk |
| June 17, 2021 | Ex-parte Hearing on Ex Parte Application and Emergency Order Under Rule 5.151 ET. SEQ. to Eric C. Taylor, MOB Boss for (O.S.C.) to Sherri Carter, Court Clerk, Sandra Pigati-Pizano, Claudette Jasper, Kathy Morales, Amantha Holman, and Joel L. Loften, why Criminal Charges Should not be brought scheduled for 06/17/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 1 updated: Result Date to 06/17/2021; Result Type to Held - Motion Denied |
| June 16, 2021 | Ex Parte Application and Emergency Order Under Rule 5.151 ET. SEQ. to Eric C. Taylor, MOB Boss for (O.S.C.) to Sherri Carter, Court Clerk, Sandra Pigati-Pizano, Claudette Jasper, Kathy Morales, Amantha Holman, and Joel L. Loften, why Criminal Charges Should not be brought; Filed by: Adrian Damico Moon (Defendant) |
| June 16, 2021 | Ex-parte Hearing on Ex Parte Application and Emergency Order Under Rule 5.151 ET. SEQ. to Eric C. Taylor, MOB Boss for (O.S.C.) to Sherri Carter, Court Clerk, Sandra Pigati-Pizano, Claudette Jasper, Kathy Morales, Amantha Holman, and Joel L. Loften, why Criminal Charges Should not be brought scheduled for 06/17/2021 at 08:30 AM in Stanley Mosk Courthouse at Department 1 |
| June 15, 2021 | Notice of Rejection - Pleadings; Filed by: Clerk |
| June 15, 2021 | Notice of Continuance of Motion to Demurrer and Strike and to Deem Request for Admissions; Filed by: Adrian Damico Moon (Defendant) |
| June 15, 2021 | Minute Order (Hearing on Ex Parte Application Defendant's Notice of Ex Part...) |
| June 15, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application Defendant's Notice of Ex Part...) of 06/15/2021; Filed by: Clerk |
| June 15, 2021 | Ex-parte Hearing on Ex Parte Application Defendant's Notice of Ex Parte Application; Emergency Motion Under Rule 5.151; Curcuit Rule 27-3 and Supremacy Clause VI of the U.S. Constitution for Orders to Issue Arrest Warrants and Temporary Restraining Orders Against Cross-Defendants scheduled for 06/15/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 06/15/2021; Result Type to Held - Motion Denied |

| Date | Description |
|---|---|
| June 15, 2021 | Updated -- Cross-Complaint: As To Parties changed from Leah Whetstone (Cross-Defendant), Timothy Martella (Cross-Defendant), Mark V. Mooney (Cross-Defendant), David Julian Cowen (Cross-Defendant), Nora M. Manella (Cross-Defendant), Elwood Lu (Cross-Defendant), Elaine Lu (Cross-Defendant), Eric C. Taylor (Cross-Defendant), Dorothea L. Brooks (Cross-Defendant), Joel L. Lofton (Cross-Defendant) to Timothy Martella (Cross-Defendant), Elwood Lu (Cross-Defendant), Leah Whetstone (Cross-Defendant), David Julian Cowen (Cross-Defendant), Mark V. Mooney (Cross-Defendant), Eric C. Taylor (Cross-Defendant), Dorothea L. Brooks (Cross-Defendant), Joel L. Lofton (Cross-Defendant), Nora M. Manella (Cross-Defendant), Elaine Lu (Cross-Defendant) |
| June 15, 2021 | Updated -- Cross-Complaint: As To Parties changed from Timothy Martella (Cross-Defendant), Nora M. Manella (Cross-Defendant), Elwood Lu (Cross-Defendant), David Julian Cowen (Cross-Defendant), Mark V. Mooney (Cross-Defendant), Dorothea L. Brooks (Cross-Defendant), Joel L. Lofton (Cross-Defendant), Elaine Lu (Cross-Defendant), Leah Whetstone (Cross-Defendant), Eric C. Taylor (Cross-Defendant) to Dorothea L. Brooks (Cross-Defendant), Joel L. Lofton (Cross-Defendant), Timothy Martella (Cross-Defendant), Elwood Lu (Cross-Defendant), David Julian Cowen (Cross-Defendant), Elaine Lu (Cross-Defendant), Eric C. Taylor (Cross-Defendant), Nora M. Manella (Cross-Defendant), Leah Whetstone (Cross-Defendant), Mark V. Mooney (Cross-Defendant) |
| June 15, 2021 | Updated -- Summons on Cross Complaint: As To Parties: removed |
| June 15, 2021 | Updated -- Civil Case Cover Sheet: As To Parties: removed |
| June 15, 2021 | Updated -- Cross-Complaint: As To Parties changed from David Julian Cowen (Cross-Defendant), Joel L. Lofton (Cross-Defendant), Mark V. Mooney (Cross-Defendant), Elwood Lu (Cross-Defendant), Elaine Lu (Cross-Defendant), Leah Whetstone (Cross-Defendant), Nora M. Manella (Cross-Defendant), Eric C. Taylor (Cross-Defendant), Dorothea L. Brooks (Cross-Defendant), Timothy Martella (Cross-Defendant) to Leah Whetstone (Cross-Defendant), Mark V. Mooney (Cross-Defendant), David Julian Cowen (Cross-Defendant), Nora M. Manella (Cross-Defendant), Timothy Martella (Cross-Defendant), Elwood Lu (Cross-Defendant), Eric C. Taylor (Cross-Defendant), Elaine Lu (Cross-Defendant), Dorothea L. Brooks (Cross-Defendant), Joel L. Lofton (Cross-Defendant) |
| June 15, 2021 | Updated -- Summons on Cross Complaint: As To Parties: removed |
| June 14, 2021 | Ex Parte Application Defendant's Notice of Ex Parte Application; Emergency Motion Under Rule 5.151; Curcuit Rule 27-3 and Supremacy Clause VI of the U.S. Constitution for Orders to Issue Arrest Warrants and Temporary Restraining Orders Against Cross-Defendants; Filed by: Adrian Damico Moon (Defendant) |
| June 14, 2021 | Ex-parte Hearing on Ex Parte Application Defendant's Notice of Ex Parte Application; Emergency Motion Under Rule 5.151; Curcuit Rule 27-3 and Supremacy Clause VI of the U.S. Constitution for Orders to Issue Arrest Warrants and Temporary Restraining Orders Against Cross-Defendants scheduled for 06/15/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |

| Date | Description |
|------|-------------|
| June 14, 2021 | Clerk of Court Notice of Clerical Error and Correction; Filed by: Clerk |
| June 14, 2021 | Updated -- Clerk of Court Notice of Clerical Error and Correction: As To Parties: removed |
| June 14, 2021 | Case reassigned to Stanley Mosk Courthouse in Department 93 - Hon. Joel L. Lofton; Reason: Reclassification |
| June 14, 2021 | Notice of Rejection Default/Clerk's Judgment; Filed by: Clerk |
| June 11, 2021 | Notice of Rejection - Pleadings; Filed by: Clerk |
| June 10, 2021 | ; Default not entered as to Adrian Damico Moon; On the Amended Complaint (1st) filed by Leah Whetstone on 04/16/2021 |
| June 10, 2021 | Request for Entry of Default / Judgment; Filed by: Leah Whetstone (Plaintiff); As to: Adrian Damico Moon (Defendant) |
| June 9, 2021 | Cross-Complaint; Filed by: Adrian Damico Moon (Cross-Complainant); As to: Leah Whetstone (Cross-Defendant); Dorothea L. Brooks (Cross-Defendant); David Julian Cowen (Cross-Defendant) et al. |
| June 9, 2021 | Summons on Cross Complaint; Issued and Filed by: Clerk |
| June 9, 2021 | Civil Case Cover Sheet; Filed by: Adrian Damico Moon (Cross-Complainant) |
| June 9, 2021 | Updated -- Cross-Complaint: Filed By: Adrian Damico Moon (Cross-Complainant); Result: Voided; As To Parties changed from Mark V. Mooney (Cross-Defendant), Eric C. Taylor (Cross-Defendant), David Julian Cowen (Cross-Defendant), Elwood Lu (Cross-Defendant), Leah Whetstone (Cross-Defendant), Dorothea L. Brooks (Cross-Defendant), Nora M. Manella (Cross-Defendant), Elaine Lu (Cross-Defendant), Timothy Martella (Cross-Defendant), Joel L. Lofton (Cross-Defendant) to Joel L. Lofton (Cross-Defendant), Nora M. Manella (Cross-Defendant), David Julian Cowen (Cross-Defendant), Elwood Lu (Cross-Defendant), Leah Whetstone (Cross-Defendant), Timothy Martella (Cross-Defendant), Mark V. Mooney (Cross-Defendant), Dorothea L. Brooks (Cross-Defendant), Eric C. Taylor (Cross-Defendant), Elaine Lu (Cross-Defendant); Status changed from Filed to Rejected |
| June 9, 2021 | Updated -- Summons on Cross Complaint: Result: Voided; As To Parties: removed; Status changed from Issued and Filed to Rejected |
| June 9, 2021 | Updated -- Civil Case Cover Sheet: As To Parties: removed; Status changed from Filed to Rejected |

| Date | Description |
| --- | --- |
| June 8, 2021 | Updated -- Ex Parte Application and Emergency Motion Under Rules 3.1203;5.151 Et. Seq. to Advance Defendant's Filed Noticed Motions to Demurrer and to Strike Plaintiff's Fee Waiver and Complaint and Admended Complaint: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 06/08/2021 |
| June 8, 2021 | Minute Order (Hearing on Ex Parte Application and Emergency Motion Under Ru...) |
| June 8, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application and Emergency Motion Under Ru...) of 06/08/2021; Filed by: Clerk |
| June 8, 2021 | Ex-parte Hearing on Ex Parte Application and Emergency Motion Under Rules 3.1203;5.151 Et. Seq. to Advance Defendant's Filed Noticed Motions to Demurrer and to Strike Plaintiff's Fee Waiver and Complaint and Admended Complaint scheduled for 06/08/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 06/08/2021; Result Type to Held - Motion Denied |
| June 7, 2021 | Ex Parte Application and Emergency Motion Under Rules 3.1203;5.151 Et. Seq. to Advance Defendant's Filed Noticed Motions to Demurrer and to Strike Plaintiff's Fee Waiver and Complaint and Admended Complaint; Filed by: Adrian Damico Moon (Defendant) |
| June 7, 2021 | Ex-parte Hearing on Ex Parte Application and Emergency Motion Under Rules 3.1203;5.151 Et. Seq. to Advance Defendant's Filed Noticed Motions to Demurrer and to Strike Plaintiff's Fee Waiver and Complaint and Admended Complaint scheduled for 06/08/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 4, 2021 | Updated -- Ex Parte Application and Emergency Motion Under Rule 5.151 for Orders to Deem Request for Admission Set One as Admitted and to Compel the Production of Documents by Plaintiff: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 06/04/2021 |
| June 4, 2021 | Minute Order (Hearing on Ex Parte Application and Emergency Motion Under Ru...) |
| June 4, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application and Emergency Motion Under Ru...) of 06/04/2021; Filed by: Clerk |
| June 4, 2021 | Ex-parte Hearing on Ex Parte Application and Emergency Motion Under Rule 5.151 for Orders to Deem Request for Admission Set One as Admitted and to Compel the Production of Documents by Plaintiff scheduled for 06/04/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 updated: Result Date to 06/04/2021; Result Type to Held - Motion Denied |
| June 3, 2021 | Ex Parte Application and Emergency Motion Under Rule 5.151 for Orders to Deem Request for Admission Set One as Admitted and to Compel the Production of Documents by Plaintiff; Filed by: Adrian Damico Moon (Defendant) |

| Date | Description |
|------|-------------|
| June 3, 2021 | Ex-parte Hearing on Ex Parte Application and Emergency Motion Under Rule 5.151 for Orders to Deem Request for Admission Set One as Admitted and to Compel the Production of Documents by Plaintiff scheduled for 06/04/2021 at 01:30 PM in Stanley Mosk Courthouse at Department 93 |
| June 1, 2021 | Ex Parte Application and Emergency Motion for Order to not Hear or Rule on OSC Until (15) Days that Parties are Noticed of the New Judicial Officer and Department Pursuant to CCP Section 170.4 et seq. Filed by: Adrian Damico Moon (Defendant) |
| June 1, 2021 | Hearing on Ex Parte Application and Emergency Motion for Order to not Hear or Rule on OSC Until (15) Days that Parties are Noticed of the New Judicial Officer and Department Pursuant to CCP Section 170.4 et seq. scheduled for 06/01/2021 at 01:30 PM in Pasadena Courthouse at Department R |
| June 1, 2021 | Updated -- Ex Parte Application and Emergency Motion for Order to not Hear or Rule on OSC Until (15) Days that Parties are Noticed of the New Judicial Officer and Department Pursuant to CCP Section 170.4 et seq.: As To Parties: removed |
| June 1, 2021 | Case reassigned to Stanley Mosk Courthouse in Department 93 - Hon. Joel L. Lofton; Reason: Non-Stipulation to Judicial Officer |
| June 1, 2021 | Notice of Case Reassignment/Vacate Hearings; Filed by: Clerk |
| June 1, 2021 | Certificate of Mailing for (Non-Appearance Case Review Re: Order to Show Cause as to why ...) of 06/01/2021; Filed by: Clerk |
| June 1, 2021 | Minute Order (Non-Appearance Case Review Re: Order to Show Cause as to why ...) |
| June 1, 2021 | Non-Appearance Case Review Re: Order to Show Cause as to why this case should or should not proceed scheduled for 06/01/2021 at 01:30 PM in Pasadena Courthouse at Department R updated: Result Date to 06/01/2021; Result Type to Held |
| June 1, 2021 | Hearing on Ex Parte Application and Emergency Motion for Order to not Hear or Rule on OSC Until (15) Days that Parties are Noticed of the New Judicial Officer and Department Pursuant to CCP Section 170.4 et seq. scheduled for 06/01/2021 at 01:30 PM in Pasadena Courthouse at Department R updated: Result Date to 06/01/2021; Result Type to Held |
| June 1, 2021 | Minute Order (Ex-Parte Proceedings and Emergency Motion for Order to Not He...) |
| June 1, 2021 | Certificate of Mailing for (Ex-Parte Proceedings and Emergency Motion for Order to Not He...) of 06/01/2021; Filed by: Clerk |
| May 28, 2021 | Ex Parte Application and Emergency Motion Under Rule 5.151 et. seq. for Orders to Continue Cross-Defendant William D. Dodson Disqualified Judicial Officer's OSC Order from June 1, 2021 to and Include June 11, 2021 and to Strike Order of May 27, 2021; Filed by: Adrian Damico Moon (Defendant) |

| Date | Description |
|------|-------------|
| May 28, 2021 | Hearing on Ex Parte Application and Emergency Motion Under Rule 5.151 et. seq. for Orders to Continue Cross-Defendant William D. Dodson Disqualified Judicial Officer's OSC Order from June 1, 2021 and to Include June 11, 2021 and to Strike Order of May 27, 2021 scheduled for 05/28/2021 at 01:30 PM in Pasadena Courthouse at Department R |
| May 28, 2021 | Updated -- Ex Parte Application and Emergency Motion Under Rule 5.151 et. seq. for Orders to Continue Cross-Defendant William D. Dodson Disqualified Judicial Officer's OSC Order from June 1, 2021 to and Include June 11, 2021 and to Strike Order of May 27, 2021: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 05/28/2021; As To Parties: removed |
| May 28, 2021 | Minute Order (Hearing on Ex Parte Application and Emergency Motion Under Ru...) |
| May 28, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application and Emergency Motion Under Ru...) of 05/28/2021; Filed by: Clerk |
| May 28, 2021 | Hearing on Ex Parte Application and Emergency Motion Under Rule 5.151 et. seq. for Orders to Continue Cross-Defendant William D. Dodson Disqualified Judicial Officer's OSC Order from June 1, 2021 and to Include June 11, 2021 and to Strike Order of May 27, 2021 scheduled for 05/28/2021 at 01:30 PM in Pasadena Courthouse at Department R updated: Result Date to 05/28/2021; Result Type to Held |
| May 27, 2021 | Ex Parte Application and Emergency Motion Under Rule 5.151 et. seq. for Order to Receive Production of Subpoenaed Documents; Filed by: Adrian Damico Moon (Defendant) |
| May 27, 2021 | Hearing on Ex Parte Application and Emergency Motion Under Rule 5.151 et. seq. for Order to Receive Production of Subpoenaed Documents scheduled for 05/27/2021 at 01:30 PM in Pasadena Courthouse at Department R |
| May 27, 2021 | Minute Order (Hearing on Ex Parte Application and Emergency Motion Under Ru...) |
| May 27, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application and Emergency Motion Under Ru...) of 05/27/2021; Filed by: Clerk |
| May 27, 2021 | Hearing on Ex Parte Application and Emergency Motion Under Rule 5.151 et. seq. for Order to Receive Production of Subpoenaed Documents scheduled for 05/27/2021 at 01:30 PM in Pasadena Courthouse at Department R updated: Result Date to 05/27/2021; Result Type to Held - Motion Denied |
| May 26, 2021 | Ex Parte Application and Emergency Motion Under Rule 5.151 et. seq. for Order of Reassignment to Another Department Due to the Fact Defendant Moon Has Not and Will Not and Shall Not Stipulate to Commissioner William D. Dodson; Filed by: Adrian Damico Moon (Defendant) |
| May 26, 2021 | Hearing on Ex Parte Application and Emergency Motion Under Rule 5.151 et. seq. for Order of Reassignment to Another Department scheduled for 05/26/2021 at 01:30 PM in Pasadena Courthouse at Department R |

| Date | Description |
|------|-------------|
| May 26, 2021 | Updated -- Ex Parte Application and Emergency Motion Under Rule 5.151 et. seq. for Order of Reassignment to Another Department Due to the Fact Defendant Moon Has Not and Will Not and Shall Not Stipulate to Commissioner William D. Dodson: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 05/26/2021; As To Parties: removed |
| May 26, 2021 | Minute Order (Hearing on Ex Parte Application and Emergency Motion Under Ru...) |
| May 26, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application and Emergency Motion Under Ru...) of 05/26/2021; Filed by: Clerk |
| May 26, 2021 | Hearing on Ex Parte Application and Emergency Motion Under Rule 5.151 et. seq. for Order of Reassignment to Another Department scheduled for 05/26/2021 at 01:30 PM in Pasadena Courthouse at Department R updated: Result Date to 05/26/2021; Result Type to Held - Motion Denied |
| May 24, 2021 | Ex Parte Application AND EMERGENCY MOTION UNDER RULE 5.151; Filed by: Adrian Damico Moon (Defendant) |
| May 24, 2021 | Ex-parte Hearing on Ex Parte Application AND EMERGENCY MOTION UNDER RULE 5.151 scheduled for 05/24/2021 at 01:30 PM in Pasadena Courthouse at Department R |
| May 24, 2021 | Updated -- Ex Parte Application AND EMERGENCY MOTION UNDER RULE 5.151: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 05/24/2021; As To Parties: removed |
| May 24, 2021 | Minute Order (Hearing on Ex Parte Application AND EMERGENCY MOTION UNDER RU...) |
| May 24, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application AND EMERGENCY MOTION UNDER RU...) of 05/24/2021; Filed by: Clerk |
| May 24, 2021 | Ex-parte Hearing on Ex Parte Application AND EMERGENCY MOTION UNDER RULE 5.151 scheduled for 05/24/2021 at 01:30 PM in Pasadena Courthouse at Department R updated: Result Date to 05/24/2021; Result Type to Held |
| May 18, 2021 | Updated -- Ex Parte Application emergency motion under rule 5.151 for orders; 1. to deem non responses to request for admissions set one as admitted; 2. filing of defendant Moon's summons and verified cross complaint; 3. dismissal with prejudice of unlimited civil complaint: Filed By: Adrian Damico Moon (Defendant); Result: Hearing Set; Result Date: 05/18/2021; As To Parties changed from Leah Whetstone (Plaintiff) to Leah Whetstone (Plaintiff) |
| May 18, 2021 | Order Re 5/17/21 Ex Parte Application by Defendant Moon; Filed by: Clerk; As to: Leah Whetstone (Plaintiff); Adrian Damico Moon (Defendant) |
| May 18, 2021 | Non-Appearance Case Review Re: Order to Show Cause as to why this case should or should not proceed scheduled for 06/01/2021 at 01:30 PM in Pasadena Courthouse at Department R |

| Date | Description |
|---|---|
| May 18, 2021 | Minute Order (Court Order) |
| May 18, 2021 | Certificate of Mailing for (Court Order) of 05/18/2021, Order dated 5/18/21; Filed by: Clerk |
| May 17, 2021 | Ex Parte Application emergency motion under rule 5.151 for orders; 1. to deem non responses to request for admissions set one as admitted; 2. filing of defendant Moon's summons and verified cross complaint; 3. dismissal with prejudice of unlimited civil complaint; Filed by: Adrian Damico Moon (Defendant); As to: Leah Whetstone (Plaintiff) |
| May 17, 2021 | Ex-parte Hearing on Ex Parte Application /Emergency Motion Under Rule 5.151 for Orders: 1. To Deem Non Responses To Request For Admissions Set One As Admitted; 2. Filing of Defendant Moon's Summons and Verified Cross Complaint; 3. Dismissal With Prejudice of Unlimited Civil Complaint scheduled for 05/17/2021 at 01:30 PM in Pasadena Courthouse at Department R |
| May 17, 2021 | Minute Order (Hearing on Ex Parte Application /Emergency Motion Under Rule ...) |
| May 17, 2021 | Ex-parte Hearing on Ex Parte Application /Emergency Motion Under Rule 5.151 for Orders: 1. To Deem Non Responses To Request For Admissions Set One As Admitted; 2. Filing of Defendant Moon's Summons and Verified Cross Complaint; 3. Dismissal With Prejudice of Unlimited Civil Complaint scheduled for 05/17/2021 at 01:30 PM in Pasadena Courthouse at Department R updated: Result Date to 05/17/2021; Result Type to Held - Taken under Submission |
| May 11, 2021 | Challenge To Judicial Officer - Peremptory (170.6); Filed by: Adrian Damico Moon (Defendant); Judge Name: Timothy Martella |
| May 11, 2021 | Updated -- Challenge To Judicial Officer - Peremptory (170.6): Filed By: Adrian Damico Moon (Defendant); Result: Granted; Result Date: 05/11/2021; As To Parties: removed |
| May 11, 2021 | Case reassigned to Pasadena Courthouse in Department R - Hon. William D. Dodson; Reason: Challenge / Recusal, by Defendant |
| May 11, 2021 | Minute Order (Court Order) |
| May 11, 2021 | Certificate of Mailing for (Court Order) of 05/11/2021; Filed by: Clerk |
| May 10, 2021 | Ex Parte Application / Emergency Motion Under Rule 5.151 et. seq. for Orders to File a Verified Cross-Complaint and for Dismissal of Plaintiff's Action With Prejudice; Filed by: Adrian Damico Moon (Defendant) |
| May 10, 2021 | Request to Waive Court Fees; Filed by: Adrian Damico Moon (Defendant) |

| Date | Description |
|---|---|
| May 10, 2021 | Order on Court Fee Waiver (Superior Court); Signed and Filed by: Clerk; As to: Adrian Damico Moon (Defendant) |
| May 10, 2021 | Hearing on Ex Parte Application / Emergency Motion Under Rule 5.151 et. seq. for Orders to File a Verified Cross-Complaint and for Dismissal of Plaintiff's Action with Prejudice scheduled for 05/10/2021 at 01:30 PM in Pasadena Courthouse at Department R |
| May 10, 2021 | Updated -- Ex Parte Application / Emergency Motion Under Rule 5.151 et. seq. for Orders to File a Verified Cross-Complaint and for Dismissal of Plaintiff's Action With Prejudice: Filed By: Adrian Damico Moon (Defendant); Result: Denied; Result Date: 05/10/2021 |
| May 10, 2021 | Hearing on Ex Parte Application / Emergency Motion Under Rule 5.151 et. seq. for Orders to File a Verified Cross-Complaint and for Dismissal of Plaintiff's Action with Prejudice scheduled for 05/10/2021 at 03:00 PM in Pasadena Courthouse at Department S |
| May 10, 2021 | Minute Order (Hearing on Ex Parte Application / Emergency Motion Under Rule...) |
| May 10, 2021 | On the Court's own motion, Hearing on Ex Parte Application / Emergency Motion Under Rule 5.151 et. seq. for Orders to File a Verified Cross-Complaint and for Dismissal of Plaintiff's Action with Prejudice scheduled for 05/10/2021 at 01:30 PM in Pasadena Courthouse at Department R Not Held - Continued - Court's Motion was rescheduled to 05/10/2021 03:00 PM at Department S |
| May 10, 2021 | Minute Order (Hearing on Ex Parte Application / Emergency Motion Under Rule...) |
| May 10, 2021 | Certificate of Mailing for (Hearing on Ex Parte Application / Emergency Motion Under Rule...) of 05/10/2021; Filed by: Clerk |
| May 10, 2021 | Hearing on Ex Parte Application / Emergency Motion Under Rule 5.151 et. seq. for Orders to File a Verified Cross-Complaint and for Dismissal of Plaintiff's Action with Prejudice scheduled for 05/10/2021 at 03:00 PM in Pasadena Courthouse at Department S Not Held - Taken Off Calendar by Court on 05/10/2021 |
| May 4, 2021 | Updated -- Proof of Service by Substituted Service from the Sheriff's Department: Name Extension changed from filed by the Sheriff's Department to from the Sheriff's Department; As To Parties changed from Adrian Damico Moon (Defendant) to Adrian Damico Moon (Defendant) |
| May 4, 2021 | Updated -- Proof of Service by Substituted Service from the Sheriff's Department: As To Parties changed from Adrian Damico Moon (Defendant) to Adrian Damico Moon (Defendant) |
| April 30, 2021 | Proof of Service by Substituted Service filed by the Sheriff's Department; Filed by: Leah Whetstone (Plaintiff); As to: Adrian Damico Moon (Defendant); Proof of Mailing Date: 04/27/2021; Service Cost: 40.00; Service Cost Waived: No |
| April 30, 2021 | Proof of Service by Substituted Service from the Sheriff's Department; Filed by: Leah Whetstone (Plaintiff); As to: Unnamed Occupants; Proof of Mailing Date: 04/27/2021; Service Cost: 40.00; Service Cost Waived: Yes |

| Date | Description |
|---|---|
| April 16, 2021 | Amended Amended Complaint (1st); Filed by: Leah Whetstone (Plaintiff); As to: Adrian Damico Moon (Defendant) |
| April 16, 2021 | Updated -- Amended Complaint (1st): Name Extension changed from (1st) to (1st); As To Parties changed from Adrian Damico Moon (Defendant) to Adrian Damico Moon (Defendant) |
| April 15, 2021 | Notice of Unlawful Detainer mailed 04/15/2021 |
| April 14, 2021 | Complaint; Filed by: Leah Whetstone (Plaintiff); As to: Adrian Moon (Defendant) |
| April 14, 2021 | Request to Waive Court Fees; Filed by: Leah Whetstone (Plaintiff) |
| April 14, 2021 | Order on Court Fee Waiver (Superior Court); Signed and Filed by: Clerk; As to: Leah Whetstone (Plaintiff) |
| April 14, 2021 | Civil Case Cover Sheet; Filed by: Leah Whetstone (Plaintiff) |
| April 14, 2021 | Summons on Complaint; Issued and Filed by: Clerk |
| April 14, 2021 | Plaintiff?s Mandatory Cover Sheet and Supplemental Allegations ? Unlawful Detainer; Filed by: Leah Whetstone (Plaintiff) |
| April 14, 2021 | Notice of Case Assignment - Limited Civil Case; Filed by: Clerk |
| April 14, 2021 | Case assigned to Hon. William D. Dodson in Department R Pasadena Courthouse |

# Documents Scanned Information

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| January 9, 2023 | AP680 | Appeal - Remittitur - Appeal Dismissed(BV033731) | 6 |
| November 4, 2022 | WRIT055 | Writ - Return | 2 |
| August 8, 2022 | AP642 | Appeal - Notice Court Reporter To Prepare Appeal TranscriptBV033731 AMENDED FTR REQUEST | 2 |
| June 22, 2022 | AP680 | Appeal - Remittitur - Appeal Dismissed(BV033698) | 3 |
| May 5, 2022 | AP680 | Appeal - Remittitur - Appeal DismissedBV033634 | 3 |
| April 15, 2022 | AP659 | Appeal - Notice Of Fees Due For Clerk's Transcript On AppealBV033731 NOA 3/3/22 | 2 |
| March 28, 2022 | AP642 | Appeal - Notice Court Reporter To Prepare Appeal TranscriptBV033731 NOA 3/3/22 FTR TRANSCRIPT | 2 |
| March 4, 2022 | AP614 | Appeal - Notice Of Filing Of Notice Of Appeal | 1 |
| March 3, 2022 | AP601 | Appeal - Notice Of Appeal/Cross Appeal Filed"U1" | 3 |
| March 3, 2022 | AP627 | Appeal - Ntc Designating Record Of Appeal APP-003/010/103"U1" | 8 |
| March 1, 2022 | RUL010 | Minute Order (Hearing On Motion - Other For Orders To Deem The Truth Of Mat...) | 1 |
| March 1, 2022 | CERT001 | Certificate Of Mailing For(Hearing On Motion - Other For Orders To Deem The Truth Of Mat...) Of 03/01/2022 | 1 |
| February 4, 2022 | AP659 | Appeal - Notice Of Fees Due For Clerk's Transcript On AppealBV033698 NOA 12/27/21 | 2 |
| January 11, 2022 | RUL010 | Minute Order (Hearing On Ex Parte Application For Emergency Orders) | 1 |
| January 11, 2022 | ORD010 | Order On Ex Parte Application Filed January 7, 2022 | 1 |
| January 11, 2022 | CERT001 | Certificate Of Mailing For[Order On Ex Parte Application Filed January 7, 2022] | 1 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| January 11, 2022 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application For Emergency Orders) Of 01/11/2022 | 1 |
| January 7, 2022 | APP060 | Ex Parte Application For Emergency Orders | 5 |
| January 6, 2022 | MTN360 | Motion Re: For Orders To Deem The Truth Of Matters Specified | 49 |
| January 5, 2022 | AP627 | Appeal - Ntc Designating Record Of Appeal APP-003/010/103 | 5 |
| January 4, 2022 | ADM015 | Clerk Of Court Notice Of Clerical Error And Correction | 2 |
| January 3, 2022 | AP614 | Appeal - Notice Of Filing Of Notice Of AppealNA12/27/2021 | 1 |
| December 28, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application For Emergency Orders Under Ru...) | 1 |
| December 28, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application For Emergency Orders Under Ru...) Of 12/28/2021 | 1 |
| December 27, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application For Emergency Orders Under Ru...) | 1 |
| December 27, 2021 | APP060 | Ex Parte Application For Emergency Orders Under Rule 5.151 | 6 |
| December 27, 2021 | APP060 | Ex Parte Application For Emergency Orders Under Rule 5.151 | 3 |
| December 27, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application For Emergency Orders Under Ru...) Of 12/27/2021 | 1 |
| December 27, 2021 | AP601 | Appeal - Notice Of Appeal/Cross Appeal Filed | 1 |
| December 27, 2021 | AP627 | Appeal - Ntc Designating Record Of Appeal APP-003/010/103 | 5 |
| December 22, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application For Emergency Orders Under Ru...) | 1 |
| December 22, 2021 | APP060 | Ex Parte Application For Emergency Orders Under Rule 5.151 | 13 |
| December 22, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application For Emergency Orders Under Ru...) Of 12/22/2021 | 1 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| December 20, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application For Emergency Orders Under Ru...) | 1 |
| December 20, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application For Emergency Orders Under Ru...) Of 12/20/2021 | 1 |
| December 16, 2021 | APP060 | Ex Parte Application For Emergency Orders Under Rule 5.151 | 11 |
| December 13, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Emergency Orders; Hearing On ...) | 1 |
| December 13, 2021 | APP060 | Ex Parte Application For Emergency Orders Under Rule 5.151 | 4 |
| December 13, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Emergency Orders; Hearing On ...) Of 12/13/2021 | 1 |
| December 10, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Emergency Orders) | 1 |
| December 10, 2021 | APP060 | Ex Parte Application Emergency Orders | 40 |
| December 10, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Emergency Orders) Of 12/10/2021 | 1 |
| December 9, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Emergency Orders) | 1 |
| December 9, 2021 | APP060 | Ex Parte Application Emergency Orders | 7 |
| December 9, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Emergency Orders) Of 12/09/2021 | 1 |
| December 8, 2021 | APP060 | Ex Parte Application Emergency Order | 7 |
| December 1, 2021 | AP659 | Appeal - Notice Of Fees Due For Clerk's Transcript On AppealBV033634 | 2 |
| November 22, 2021 | AP642 | Appeal - Notice Court Reporter To Prepare Appeal TranscriptFTR TRANSCRIPT | 2 |
| November 19, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Emergency Order Under Rule 5....) | 1 |
| November 19, 2021 | WRIT020 | Writ Of Possession | 3 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| November 19, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Emergency Order Under Rule 5....) Of 11/19/2021 | 1 |
| November 18, 2021 | APP060 | Ex Parte Application Emergency Order Under Rule 5.151 Et. Seq. | 9 |
| November 15, 2021 | NTC010 | Notice Of Filing Of Request For Admission Set Wo Responding Party | 28 |
| November 15, 2021 | WRIT005 | Application For Writ Of Possession | 2 |
| November 15, 2021 | REJ110 | Notice Of Rejection - Post Judgment | 2 |
| November 12, 2021 | APP060 | Ex Parte Application Emergency Orders | 29 |
| November 10, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Emergency Order) | 1 |
| November 10, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Emergency Order) Of 11/10/2021 | 1 |
| November 9, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Emergency Order Under Rule 5.151) | 1 |
| November 9, 2021 | APP060 | Ex Parte Application Emergency Order | 33 |
| November 9, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Emergency Order Under Rule 5.151) Of 11/09/2021 | 1 |
| November 8, 2021 | FW003 | Order On Court Fee Waiver (Superior Court) | 3 |
| November 8, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Emergency Hearing) | 1 |
| November 8, 2021 | APP060 | Ex Parte Application Emergency Hearing | 34 |
| November 8, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Emergency Hearing) Of 11/08/2021 | 1 |
| November 5, 2021 | APP060 | Ex Parte Application Emergency Order | 37 |
| November 4, 2021 | AP614 | Appeal - Notice Of Filing Of Notice Of AppealNA11.02.2021 | 1 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| November 2, 2021 | FW003 | Order On Court Fee Waiver (Superior Court) | 3 |
| November 2, 2021 | NTC200 | Notice Of Entry Of Judgment / Dismissal / Other Order | 2 |
| November 2, 2021 | RUL010 | Minute Order (Jury Trial) | 5 |
| November 2, 2021 | MISC090 | Other - [Proposed Jury Instructions] And Verdict From. | 20 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint)Of Notice Of Appeal And Designation Of Record On Appeal | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 2, 2021 | TRL030 | Exhibit List | 2 |
| November 2, 2021 | TRL040 | Jury Instructions | 17 |
| November 2, 2021 | TRL070 | Statement Of The Case | 2 |
| November 2, 2021 | TRL065 | Special Verdict | 2 |
| November 2, 2021 | CERT001 | Certificate Of Mailing For(Jury Trial) Of 11/02/2021 | 1 |
| November 2, 2021 | AP601 | Appeal - Notice Of Appeal/Cross Appeal Filed | 3 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| November 2, 2021 | JUD048 | Judgment - Unlawful Detainer | 1 |
| November 2, 2021 | AP627 | Appeal - Ntc Designating Record Of Appeal APP-003/010/103 | 7 |
| November 1, 2021 | RUL010 | Minute Order (Jury Trial; Hearing On Ex Parte Application Emergency Motion ...) | 2 |
| November 1, 2021 | APP060 | Ex Parte Application Emergency Motion | 45 |
| November 1, 2021 | ORD010 | Order Denying Peremptory Challenge And Striking Statement Of Disqualification; Verified Answer | 4 |
| November 1, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 1, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| November 1, 2021 | REJ030 | Notice Of Rejection Default/Clerk's Judgment | 2 |
| November 1, 2021 | REJ030 | Notice Of Rejection Default/Clerk's Judgment | 2 |
| November 1, 2021 | REJ030 | Notice Of Rejection Default/Clerk's Judgment | 2 |
| October 29, 2021 | RUL010 | Minute Order (Nunc Pro Tunc Order) | 1 |
| October 29, 2021 | APP060 | Ex Parte Application Emergency Motion Under Rule 5.151 Et. Seq. And Supremacy Clause Article VI Of The California Constition For Order To Allow Defendant, Victim Cross- Plaintiff Adrian D. Moon To File An Emergency | 86 |
| October 29, 2021 | APP060 | Ex Parte Application Emergency Motion Under Rule 5.151 Et. Seq And Supremacy Clause Article VI Of The California Constition For Order For Change Of Venue | 16 |
| October 29, 2021 | APP060 | Ex Parte Application Emergency Motion Under Rule 5.151 Et. Seq And Supremacy Clause Article VI Of The California Constition For Orders | 8 |
| October 29, 2021 | APP060 | Ex Parte Application Emergency Motion Under Rule 5.151 Et. Seq And Supremacy Clause Article VI Of The California Constition For Peremptory Challenge | 20 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| October 29, 2021 | NTC010 | Notice Of Submittal | 3 |
| October 29, 2021 | CERT001 | Certificate Of Mailing For(Nunc Pro Tunc Order) Of 10/29/2021 | 1 |
| October 28, 2021 | RUL010 | Minute Order (Jury Trial) | 1 |
| October 28, 2021 | RUL010 | Minute Order (Court Order Re: Defendant's Request For Additional Fee Waiver...) | 1 |
| October 28, 2021 | RUL010 | Minute Order (Jury Trial) | 1 |
| October 28, 2021 | ORD010 | Order On Defendant's Request For Additional Fee Waivers; First, Second, And Third Amended Request For Additional Fee Waivers | 3 |
| October 28, 2021 | TRL110 | Witness List | 4 |
| October 28, 2021 | CERT001 | Certificate Of Mailing For(Court Order Re: Defendant's Request For Additional Fee Waiver...) Of 10/28/2021 | 1 |
| October 28, 2021 | CERT001 | Certificate Of Mailing For[Order On Defendant's Request For Additional Fee Waivers; First, Second, And Third Amended Request For Additional Fee Waivers] | 1 |
| October 28, 2021 | ORD215 | Unlawful Detainer Trial Transfer Orderto Judge Stern, Dept. 92, Central, OTR 11/1/2021 At 9:30 A.M. | 1 |
| October 27, 2021 | RUL010 | Minute Order (Final Status Conference; Hearing On Ex Parte Application Emer...) | 1 |
| October 27, 2021 | REQ080 | Request For Entry Of Default / Judgment | 6 |
| October 27, 2021 | REQ080 | Request For Entry Of Default / Judgment | 2 |
| October 26, 2021 | RUL010 | Minute Order (Hearing On Motion For Leave Of Court Orders) | 1 |
| October 26, 2021 | MTN360 | Motion Re: For Orders To Deem The Truth Of Matters Specified | 24 |
| October 26, 2021 | REQ080 | Request For Entry Of Default / Judgment | 2 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| October 25, 2021 | APP060 | Ex Parte Application Emergency Motion | 4 |
| October 25, 2021 | MTN360 | Motion Re: For Order To The Judicial Counsel To Select A Judge | 22 |
| October 25, 2021 | RES010 | Answer | 29 |
| October 25, 2021 | REJ030 | Notice Of Rejection Default/Clerk's Judgment | 2 |
| October 22, 2021 | RUL010 | Minute Order (Final Status Conference; Hearing On Motion - Other To Deem Ad...) | 2 |
| October 21, 2021 | ORD010 | Order Denying Peremptory Challenge And Striking Statement Of Disqualification; Verified Answer | 4 |
| October 20, 2021 | RUL010 | Minute Order (Court Order) | 1 |
| October 20, 2021 | CHL020 | Challenge To Judicial Officer - Peremptory (170.6) | 7 |
| October 20, 2021 | CERT001 | Certificate Of Mailing For(Court Order) Of 10/20/2021 | 1 |
| October 19, 2021 | FW003 | Order On Court Fee Waiver (Superior Court) | 3 |
| October 19, 2021 | RUL010 | Minute Order (Hearing On Motion - Other Notice Of Motion And Motion For Sum...) | 1 |
| October 19, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Motion - Other Notice Of Motion And Motion For Sum...) Of 10/19/2021 | 1 |
| October 15, 2021 | NTC010 | Notice Of Absolutely No Opposition | 18 |
| October 15, 2021 | NTC010 | Notice Of Absolutely No Opposition | 18 |
| October 15, 2021 | NTC010 | Notice To The Honorable Successor Judge Victor G. Vieramontes | 74 |
| October 14, 2021 | MTN160 | Motion For Leave Of Court For Orders | 10 |
| October 13, 2021 | NTC010 | Notice Of The Stipulation Agreement | 9 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| October 12, 2021 | RUL010 | Minute Order (Hearing On Motion - Other Notice Of Motion And Motion Under S...) | 1 |
| October 12, 2021 | NTC010 | Notice Of Filing Of Request For Admissions | 22 |
| October 12, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| October 12, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 2 |
| October 12, 2021 | POS140 | Proof Of Service (Not Summons And Complaint) | 5 |
| October 12, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Motion - Other Notice Of Motion And Motion Under S...) Of 10/12/2021 | 1 |
| October 7, 2021 | NTC010 | Notice Of Absolutely No Opposition | 18 |
| October 5, 2021 | RUL010 | Minute Order (Non-Appearance Case Review Re: Status Of Mr. Moon's Sanctions...) | 1 |
| October 5, 2021 | MISC090 | Other - Notice | 102 |
| October 4, 2021 | MISC090 | Other - Notice | 5 |
| October 4, 2021 | MISC090 | Other - Notice | 11 |
| September 30, 2021 | FW003 | Order On Court Fee Waiver (Superior Court) | 3 |
| September 29, 2021 | SUP020 | Objection And Opposition To Damned Fool Criminal Defendant Joel L. Lofton Disqualified Judicial Officer's Sanction Orders | 9 |
| September 27, 2021 | FW003 | Order On Court Fee Waiver (Superior Court) | 3 |
| September 27, 2021 | NTC070 | Notice Of Case Reassignment And Order For Plaintiff To Give Notice | 2 |
| September 27, 2021 | MTN360 | Motion Re: Notice Of Motion And Motion For Summary Judgment Of Frivolous Unlimited Unlawful Detainer Action | 64 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| September 27, 2021 | SUP060 | Separate StatementDefendant And Cross-Plaintiff Adrian Damico Moon 'Daredemeer's Separate Statement Of Undisputed Material Facts In Support Of Motion For Summary Judgment From The Frivolous Unlimited Unlawful Detainer Action Et.Seq. | 5 |
| September 23, 2021 | MTN300 | Motion For Summary JudgmentNotice Of Motion And Motion For Summary Judgement Of Frivolous Unlimited Unlawful Detainer | 64 |
| September 23, 2021 | SUP060 | Separate Statementof Undisputed Material Facts | 5 |
| September 22, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Emergency Motion Under Rule 5...) | 1 |
| September 22, 2021 | RUL010 | Minute Order (Court Order - Order Denying Peremptory Challenge) | 1 |
| September 22, 2021 | APP060 | Ex Parte Application For Additional Request To Emergency Motion Filed On September 16,2021 | 4 |
| September 22, 2021 | ORD010 | Order Denying Peremptory Challenge And Striking 6th Statement Of Disqualification And Imposing Sanctions Against Adrian Moon In The Amount Of $3000 | 3 |
| September 22, 2021 | CERT001 | Certificate Of Mailing For(Court Order - Order Denying Peremptory Challenge) Of 09/22/2021 | 1 |
| September 22, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Emergency Motion Under Rule 5...) Of 09/22/2021 | 1 |
| September 21, 2021 | CHL020 | Challenge To Judicial Officer - Peremptory (170.6) | 6 |
| September 20, 2021 | NTC010 | Notice Of Filing Of The Rrequest For Admission, Set One And Two Responding Party Cross-Defendant | 18 |
| September 17, 2021 | NTC010 | Notice Of Stipulation Agreement | 10 |
| September 16, 2021 | APP060 | Ex Parte Application Emergency Motion Under Rule 5.151 Et. Seq. And The Supremacy Clause Article VI Of The California Constitution For Orders From Cross-Defendant | 3 |
| September 10, 2021 | MTN360 | Motion Re: Notice Of Motion And Motion Under Supremacy Clause Article VI U.S. Constitution And The Eleven Commandments Re: Sanctions $7,000,000,000.00 Against Satan The Devil And His Government By Executive Order | 20 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| September 10, 2021 | MTN360 | Motion Re: Notice Of Motion And Motion For Order Deeming Admitted Truth Of Facts And Genuineness Of Documents Request For Admissions | 34 |
| September 9, 2021 | RUL010 | Minute Order (Hearing On Motion For Summary Judgment Of Frivolous Unlimited...) | 1 |
| September 8, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Emergency Motion) | 1 |
| September 8, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Emergency Motion) Of 09/08/2021 | 1 |
| September 7, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Emergency Motion) | 1 |
| September 7, 2021 | APP060 | Ex Parte Application Emergency Motion | 4 |
| September 7, 2021 | APP060 | Ex Parte Application Emergency Motion | 5 |
| September 7, 2021 | MTN360 | Motion Re: To Deem Admitted Request For Admission | 4 |
| September 7, 2021 | MTN530 | Motion To Dismiss | 8 |
| September 7, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Emergency Motion) Of 09/07/2021 | 1 |
| September 3, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Emergency Motion; Non-Appeara...) | 1 |
| September 3, 2021 | APP060 | Ex Parte Application Emergency Motion | 4 |
| September 3, 2021 | APP060 | Ex Parte Application Emergency Motion | 4 |
| September 3, 2021 | APP060 | Ex Parte Application Emergency Motion | 42 |
| September 2, 2021 | APP060 | Ex Parte Application Emergency Motion | 24 |
| August 31, 2021 | RUL010 | Minute Order (Hearing On Motion For Summary Judgment Of Frivolous Unlimited...) | 1 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| August 31, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Motion For Summary Judgment Of Frivolous Unlimited...) Of 08/31/2021 | 1 |
| August 25, 2021 | RUL010 | Minute Order (Court Order) | 3 |
| August 25, 2021 | ORD010 | Order Denying Peremptory Challenge And Striking 5th Statement Of Disqualification | 5 |
| August 25, 2021 | CERT001 | Certificate Of Mailing For(Court Order) Of 08/25/2021 | 1 |
| August 18, 2021 | CHL010 | Challenge To Judicial Officer - Cause (170.1/170.3) | 8 |
| August 18, 2021 | REQ150 | Request/Counter-Request To Set Case For Trial | 2 |
| August 13, 2021 | REQ150 | Request/Counter-Request To Set Case For Trial | 2 |
| August 13, 2021 | NTC375 | Notice Of Unlawful Detainer Trial | 2 |
| August 9, 2021 | SUP060 | Separate Statementof Undisputed Material Facts In Support Of Motion For Summary Judgment From The Frivolous Unlimited Unlawful Detainer Action | 5 |
| August 5, 2021 | MTN300 | Motion For Summary Judgmentof Frivolous Unlimited Unlawful Detainer Action | 4 |
| August 4, 2021 | REJ030 | Notice Of Rejection Default/Clerk's Judgment | 2 |
| August 2, 2021 | RUL010 | Minute Order (Court Order) | 3 |
| August 2, 2021 | RUL010 | Minute Order (Order To Show Cause Re: Why Sanctions Should Not Be Imposed F...) | 1 |
| August 2, 2021 | CHL010 | Written Verified Statement Against Plaintiff And Criminal Defendant Joel L. Lofton In Objection To Hear Motions Calendared On August 2, 2021 Et. Al. See Attached Motion A Incorporated By This Reference Pursuant To CCP Sections 170.3(C)(1) Et. Seq. | 5 |
| August 2, 2021 | ORD010 | Order & Striking 4th Statement Of Disqualification | 4 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| August 2, 2021 | RES060 | Response Defendant And Cross-Plaintiff Moon's Response To (O.S.C) Why Plaintiffs And Cross-Defendants Joel L. Lofton, Theodore Theodosiadis, Mathew L. Green, Leah Whetstone And Dorothea L. Brooks Shall Not Be Both Criminally And Civilly Sanctioned | 18 |
| August 2, 2021 | CERT001 | Certificate Of Mailing For(Order To Show Cause Re: Why Sanctions Should Not Be Imposed F...) Of 08/02/2021 | 1 |
| August 2, 2021 | CERT001 | Certificate Of Mailing For(Court Order) Of 08/02/2021 | 1 |
| July 29, 2021 | NTC010 | Notice Of Continuance Of All Motions | 66 |
| July 27, 2021 | RUL010 | Minute Order (Hearing On Motion - Other For Order Deeming Admitted Truth Of...) | 1 |
| July 26, 2021 | NTC010 | Notice Of Supplemental Evidence In Support Of All Motions | 34 |
| July 22, 2021 | SUP020 | Objection To Deposition Subpoenas | 28 |
| July 20, 2021 | RUL010 | Minute Order (Court Order) | 2 |
| July 20, 2021 | RUL010 | Minute Order (Hearing On Motion - Other For Order Deeming Admitted Truth Of...) | 1 |
| July 20, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Under Rule 5.151 Et Seq. And ...) | 1 |
| July 20, 2021 | MISC090 | Other - Supplemental Evidence In Support Of Motion | 24 |
| July 20, 2021 | ORD010 | Order & Striking 3rd Statement Of Disqualification And Setting Hearing For Imposition Of Sanctions Per Code Of Civil Procedure 177.5 | 4 |
| July 20, 2021 | CERT001 | Certificate Of Mailing For(Court Order) Of 07/20/2021 | 1 |
| July 20, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Under Rule 5.151 Et Seq. And ...) Of 07/20/2021 | 1 |
| July 20, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Motion - Other For Order Deeming Admitted Truth Of...) Of 07/20/2021 | 1 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| July 19, 2021 | CHL010 | Challenge To Judicial Officer - Cause (170.1/170.3) | 3 |
| July 19, 2021 | POS110 | Proof Of Personal Service | 3 |
| July 19, 2021 | POS110 | Proof Of Personal Service | 3 |
| July 19, 2021 | POS110 | Proof Of Personal Service | 3 |
| July 19, 2021 | POS110 | Proof Of Personal Service | 3 |
| July 19, 2021 | POS150 | Proof Of Service By Mail | 2 |
| July 19, 2021 | PTY050 | Substitution Of Attorney | 2 |
| July 16, 2021 | REJ030 | Notice Of Rejection Default/Clerk's Judgment | 2 |
| July 15, 2021 | RUL010 | Minute Order (Ex Parte Application Of Defendant, Adrian Damico Moon, Under ...) | 1 |
| July 14, 2021 | MISC090 | Other - Supplemental Evidence To Defendant And Cross-Plaintiff Moon's Notice Of Absolutely No Opposition Or Response | 23 |
| July 14, 2021 | MTN360 | Motion Re: Notice Of Motion And Motion Under Supremacy Clause Article VI Of The U.S. Constitution And The Eleven Commandments For Orders To Refer These Cases To The Department Of Justice | 18 |
| July 14, 2021 | NTC010 | Notice Defendant And Cross-Plaintiff Moon's Notice Of Absolutely No Opposition Or Response | 8 |
| July 13, 2021 | RUL010 | Minute Order (Hearing On Motion - Other Under Supremacy Clause Article VI O...) | 1 |
| July 13, 2021 | MISC090 | Other - Supplemental Evidence To: Defendant And Cross-Plaintiff Moon's Notice Of Absolutely No Opposition Or Response To Motions | 37 |
| July 13, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Motion - Other Under Supremacy Clause Article VI O...) Of 07/13/2021 | 1 |
| July 12, 2021 | NTC010 | Notice Of Absolutely No Opposition Or Response To Motions Calendered On July 13,2021 | 8 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| July 8, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Emergency) | 1 |
| July 8, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Emergency) Of 07/08/2021 | 1 |
| July 7, 2021 | APP060 | Ex Parte Application Emergency | 10 |
| July 7, 2021 | MTN360 | Motion Re: For Order Deeming Admitted Truth Of Facts And Genuineness | 33 |
| July 7, 2021 | POS150 | Proof Of Service By Mail | 2 |
| July 7, 2021 | TRL110 | Witness List | 1 |
| July 7, 2021 | TRL110 | Witness List | 1 |
| July 6, 2021 | MTN360 | Motion Re: For Order Deeming Admitted Truth Of Facts | 24 |
| July 6, 2021 | POS110 | Proof Of Personal Service | 3 |
| July 2, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Emergency Motion) | 1 |
| July 2, 2021 | MTN360 | Motion Re: Emergency | 86 |
| July 2, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Emergency Motion) Of 07/02/2021 | 1 |
| July 1, 2021 | APP060 | Ex Parte Application Emergency Motion | 84 |
| June 30, 2021 | MTN360 | Motion Re: Under Supremacy Clause Article VI Of The U.S. Constitution And The Eleven Commandments For Orders To Refer These Cases To The Department Of Justice D.C. | 17 |
| June 29, 2021 | RUL010 | Minute Order (Hearing On Motion To Strike Notice Of Motion And Motion To St...) | 2 |
| June 29, 2021 | MTN360 | Motion Re: Under Supremacy Clause Article VI U.S. Constitution And The Elven Commandments Re: Sanctions $7,000,000,000.00 Against Satan The Devil And His Government By Executive Order Of The President Joseph Robinette Biden, Jr. | 18 |
| June 29, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Motion To Strike Notice Of Motion And Motion To St...) Of 06/29/2021 | 1 |
| June 28, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application ; Emergency Motions Under Rul...) | 1 |
| June 28, 2021 | APP060 | Ex Parte Application Emergency Motion Under Rule 3.1204 | 19 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| June 28, 2021 | APP060 | Ex Parte Application Emergency Motion Under Rule 3.1204 | 6 |
| June 28, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application ; Emergency Motions Under Rul...) Of 06/28/2021 | 1 |
| June 25, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Emergency Motion Under Rule 5...) | 1 |
| June 25, 2021 | APP060 | Ex Parte Application Emergency Motion | 13 |
| June 25, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Emergency Motion Under Rule 5...) Of 06/25/2021 | 1 |
| June 25, 2021 | REJ100 | Notice Of Rejection - Pleadings | 1 |
| June 24, 2021 | APP060 | Ex Parte Application Emergency Motion Under Rule 5.151 | 9 |
| June 23, 2021 | RUL010 | Minute Order (Court Order) | 2 |
| June 23, 2021 | CHL010 | Challenge To Judicial Officer - Cause (170.1/170.3) | 2 |
| June 23, 2021 | ORD010 | Order & Striking 2nd Statement Of Disqualification | 4 |
| June 23, 2021 | CERT001 | Certificate Of Mailing For(Court Order) Of 06/23/2021 | 1 |
| June 22, 2021 | RUL010 | Minute Order (Court Order) | 3 |
| June 22, 2021 | RUL010 | Minute Order (Hearing On Motion - Other For Order Deeming Admitted Truth Of...) | 1 |
| June 22, 2021 | MTN020 | Demurrer - Without Motion To StrikeNotice Of Motion And Motion To Demurrer Plaintiff's Fee Waiver And Complaint And Prejudgment Claim Of Right To Possession And Amended Complaint | 5 |
| June 22, 2021 | MTN210 | Motion For Order Notice Of Motion For Order Deeming Admitted Truth Of Facts And Genuineness Of Documents Request For Admission Set One And Imposing Monetary Sanctions | 21 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| June 22, 2021 | MTN710 | Motion To Strike (Not Initial Pleading)Notice Of Motion And Motion To Strike Plaintiff's Fee Waiver And Complaint And Prejudgment Claim Of Right To Possession And Amended Complaint | 6 |
| June 22, 2021 | ORD010 | Order Denying Peremptory & Striking Statement Of Disqualification | 5 |
| June 22, 2021 | CERT001 | Certificate Of Mailing For(Court Order) Of 06/22/2021 | 1 |
| June 22, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Motion - Other For Order Deeming Admitted Truth Of...) Of 06/22/2021 | 1 |
| June 22, 2021 | POS181 | Subpoena & Proof Of ServiceProof Of Service Of Deposition Subpoena For Personal Appearance And Production Of Documents And Things | 2 |
| June 21, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application And Emergency Order Under Rul...) | 1 |
| June 21, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application And Emergency Motion To Reque...) | 1 |
| June 21, 2021 | APP060 | Ex Parte Application And Emergency Order Under Rule 5.151 | 48 |
| June 21, 2021 | CHL010 | Challenge To Judicial Officer - Cause (170.1/170.3) | 6 |
| June 21, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application And Emergency Motion To Reque...) Of 06/21/2021 | 1 |
| June 21, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application And Emergency Order Under Rul...) Of 06/21/2021 | 1 |
| June 18, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application And Emergency Motion Under Ru...) | 1 |
| June 18, 2021 | APP060 | Ex Parte Application And Emergency Motion | 24 |
| June 18, 2021 | MISC090 | Supplemental To Ex Parte Application And Emergency Motion Under Rule 5.151 To The Honorable Successor Judge Michelle Williams Court For Orders To Shortening Of Time Of June 18, 2021 At 8:30 A.M. In Dept. 74 To Reconsider Matters Denied On June 17, 2021 | 9 |
| June 18, 2021 | MTN360 | Motion Re: Order Deeming Admitted Truth Of Facts | 19 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| June 18, 2021 | MTN360 | Motion Re: To Demurrer Plaintiff's Fee Waiver And Complaint | 4 |
| June 18, 2021 | MTN710 | Motion To Strike (Not Initial Pleading)Plaintiff's Fee Waiver | 5 |
| June 18, 2021 | POS140 | Proof Of Service (Not Summons And Complaint)Deposition Subpoena | 2 |
| June 17, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application And Emergency Order Under Rul...) | 1 |
| June 17, 2021 | APP060 | Ex Parte Application And Emergency Motion Under Rule 5.151 To The Honorable Sucessor Judge Michelle Williams Court For Orders To Shortening Of Time To June 18, 2021 At 8:30 A.M. In Dept. 74 To Reconsider Matters Denied On June 17, 2021 In Dept. 1 And For Dismissal | 17 |
| June 17, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application And Emergency Order Under Rul...) Of 06/17/2021 | 1 |
| June 16, 2021 | APP060 | Ex Parte Application And Emergency Order Under Rule 5.151 ET. SEQ. To Eric C. Taylor, MOB Boss For (O.S.C.) To Sherri Carter, Court Clerk, Sandra Pigati-Pizano, Claudette Jasper, Kathy Morales, Amantha Holman, And Joel L. Loften, Why Criminal Charges Should Not Be Brought | 24 |
| June 15, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application Defendant's Notice Of Ex Part...) | 1 |
| June 15, 2021 | NTC010 | Notice Of Continuance Of Motion To Demurrer And Strike And To Deem Request For Admissions | 9 |
| June 15, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application Defendant's Notice Of Ex Part...) Of 06/15/2021 | 1 |
| June 15, 2021 | REJ100 | Notice Of Rejection - Pleadings | 1 |
| June 14, 2021 | APP060 | Ex Parte Application Defendant's Notice Of Ex Parte Application; Emergency Motion Under Rule 5.151; Curcuit Rule 27-3 And Supremacy Clause VI Of The U.S. Constitution For Orders To Issue Arrest Warrants And Temporary Restraining Orders Against Cross-Defendants | 16 |
| June 14, 2021 | REJ030 | Notice Of Rejection Default/Clerk's Judgment | 2 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| June 14, 2021 | ADM015 | Clerk Of Court Notice Of Clerical Error And Correction | 2 |
| June 11, 2021 | REJ100 | Notice Of Rejection - Pleadings | 1 |
| June 10, 2021 | REQ080 | Request For Entry Of Default / Judgment | 2 |
| June 8, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application And Emergency Motion Under Ru...) | 1 |
| June 8, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application And Emergency Motion Under Ru...) Of 06/08/2021 | 1 |
| June 7, 2021 | APP060 | Ex Parte Application And Emergency Motion Under Rules 3.1203;5.151 Et. Seq. To Advance Defendant's Filed Noticed Motions To Demurrer And To Strike Plaintiff's Fee Waiver And Complaint And Admended Complaint | 68 |
| June 4, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application And Emergency Motion Under Ru...) | 2 |
| June 4, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application And Emergency Motion Under Ru...) Of 06/04/2021 | 1 |
| June 3, 2021 | APP060 | Ex Parte Application And Emergency Motion Under Rule 5.151 For Orders To Deem Request For Admission Set One As Admitted And To Compel The Production Of Documents By Plaintiff | 51 |
| June 1, 2021 | NTC080 | Notice Of Case Reassignment/Vacate Hearings | 2 |
| June 1, 2021 | RUL010 | Minute Order (Ex-Parte Proceedings And Emergency Motion For Order To Not He...) | 1 |
| June 1, 2021 | RUL010 | Minute Order (Non-Appearance Case Review Re: Order To Show Cause As To Why ...) | 2 |
| June 1, 2021 | APP060 | Ex Parte Application And Emergency Motion For Order To Not Hear Or Rule On OSC Until (15) Days That Parties Are Noticed Of The New Judicial Officer And Department Pursuant To CCP Section 170.4 Et Seq. | 21 |
| June 1, 2021 | CERT001 | Certificate Of Mailing For(Ex-Parte Proceedings And Emergency Motion For Order To Not He...) Of 06/01/2021 | 1 |
| June 1, 2021 | CERT001 | Certificate Of Mailing For(Non-Appearance Case Review Re: Order To Show Cause As To Why ...) Of 06/01/2021 | 1 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| May 28, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application And Emergency Motion Under Ru...) | 1 |
| May 28, 2021 | APP060 | Ex Parte Application And Emergency Motion Under Rule 5.151 Et. Seq. For Orders To Continue Cross-Defendant William D. Dodson Disqualified Judicial Officer's OSC Order From June 1, 2021 To And Include June 11, 2021 And To Strike Order Of May 27, 2021 | 19 |
| May 28, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application And Emergency Motion Under Ru...) Of 05/28/2021 | 1 |
| May 27, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application And Emergency Motion Under Ru...) | 1 |
| May 27, 2021 | APP060 | Ex Parte Application And Emergency Motion Under Rule 5.151 Et. Seq. For Order To Receive Production Of Subpoenaed Documents | 4 |
| May 27, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application And Emergency Motion Under Ru...) Of 05/27/2021 | 1 |
| May 26, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application And Emergency Motion Under Ru...) | 1 |
| May 26, 2021 | APP060 | Ex Parte Application And Emergency Motion Under Rule 5.151 Et. Seq. For Order Of Reassignment To Another Department Due To The Fact Defendant Moon Has Not And Will Not And Shall Not Stipulate To Commissioner William D. Dodson | 11 |
| May 26, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application And Emergency Motion Under Ru...) Of 05/26/2021 | 1 |
| May 24, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application AND EMERGENCY MOTION UNDER RU...) | 2 |
| May 24, 2021 | APP060 | Ex Parte Application AND EMERGENCY MOTION UNDER RULE 5.151 | 22 |
| May 24, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application AND EMERGENCY MOTION UNDER RU...) Of 05/24/2021 | 1 |
| May 18, 2021 | RUL010 | Minute Order (Court Order) | 2 |
| May 18, 2021 | ORD010 | Order Re 5/17/21 Ex Parte Application By Defendant Moon | 2 |
| May 18, 2021 | CERT001 | Certificate Of Mailing For(Court Order) Of 05/18/2021, Order Dated 5/18/21 | 1 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| May 17, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application /Emergency Motion Under Rule ...) | 1 |
| May 17, 2021 | APP060 | Ex Parte Application Emergency Motion Under Rule 5.151 For Orders; 1. To Deem Non Responses To Request For Admissions Set One As Admitted; 2. Filing Of Defendant Moon's Summons And Verified Cross Complaint; 3. Dismissal With Prejudice Of Unlimited Civil Complaint | 55 |
| May 11, 2021 | RUL010 | Minute Order (Court Order) | 1 |
| May 11, 2021 | CHL020 | Challenge To Judicial Officer - Peremptory (170.6) | 5 |
| May 11, 2021 | CERT001 | Certificate Of Mailing For(Court Order) Of 05/11/2021 | 1 |
| May 10, 2021 | FW003 | Order On Court Fee Waiver (Superior Court) | 3 |
| May 10, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application / Emergency Motion Under Rule...) | 1 |
| May 10, 2021 | RUL010 | Minute Order (Hearing On Ex Parte Application / Emergency Motion Under Rule...) | 1 |
| May 10, 2021 | APP060 | Ex Parte Application / Emergency Motion Under Rule 5.151 Et. Seq. For Orders To File A Verified Cross-Complaint And For Dismissal Of Plaintiff's Action With Prejudice | 43 |
| May 10, 2021 | CERT001 | Certificate Of Mailing For(Hearing On Ex Parte Application / Emergency Motion Under Rule...) Of 05/10/2021 | 1 |
| April 30, 2021 | POS160 | Proof Of Service By Substituted Servicefrom The Sheriff's Department | 3 |
| April 30, 2021 | POS160 | Proof Of Service By Substituted Servicefrom The Sheriff's Department | 3 |
| April 16, 2021 | COM045 | Amended Complaint(1st) | 4 |
| April 15, 2021 | NTC390 | Notice Of Unlawful Detainer (Eviction)(Adrian Moon) | 1 |
| April 15, 2021 | NTC390 | Notice Of Unlawful Detainer (Eviction)(ALL OCCUPANTS) | 1 |

| Date Filed | Document Title | Description | Page Count |
|---|---|---|---|
| April 14, 2021 | FW003 | Order On Court Fee Waiver (Superior Court) | 3 |
| April 14, 2021 | COM040 | Complaint | 8 |
| April 14, 2021 | ISS030 | Summonson Complaint | 2 |
| April 14, 2021 | MISC020 | Civil Case Cover Sheet | 6 |
| April 14, 2021 | NTC040L | Notice Of Case Assignment - Limited Civil Case | 1 |
| April 14, 2021 | UDCOV008 | Plaintiff's Mandatory Cover Sheet And Supplemental Allegations – Unlawful Detainer | 4 |

## Register of Actions Information

| Date | Description | Additional Information |
|---|---|---|
| | | |

## Service List

| Organization | Responder | Represented Parties |
|---|---|---|
| The Law Office of Theodore Theodosiadis Contact email: theo@theotlaw.com | Theodore Theodosiadis (ATT) | Adrian Damico Moon (XCMPLNT) Leah Whetstone (PLAIN) |

