MIRA HASHMALL (State Bar No. 216842)
mhashmall@millerbarondess.com
JASON H. TOKORO (State Bar No. 252345)
jtokoro@millerbarondess.com
LAUREN M. BRODY (State Bar No. 337858)
lbrody@millerbarondess.com
ZACHARY A. SARNOFF (State Bar No. 307762)
zsarnoff@millerbarondess.com
MILLER BARONDESS, LLP
2121 Avenue of the Stars, Suite 2600
Los Angeles, California 90067
Telephone: (310) 552-4400
Facsimile: (310) 552-8400

Attorneys for Defendant
COUNTY OF LOS ANGELES

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA, WESTERN DIVISION

| | |
|---|---|
| LA ALLIANCE FOR HUMAN RIGHTS, et al.,<br><br>Plaintiffs,<br><br>v.<br><br>CITY OF LOS ANGELES, et al.,<br><br>Defendants. | **CASE NO. 2:20-cv-02291 DOC (KES)**<br><br>**DEFENDANT COUNTY OF LOS ANGELES' STATUS REPORT PURSUANT TO SETTLEMENT AGREEMENT FOR QUARTER ENDING JUNE 30, 2026**<br><br>Assigned to the Hon. David O. Carter and Magistrate Judge Karen E. Scott |

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

# TABLE OF CONTENTS

Page

I. DEPARTMENT OF HOMELESS SERVICES AND HOUSING ................... 1

II. REPORTING ITEMS .......................................................................... 3

    A. Support for Plaintiffs' Settlement with the City ..................................... 3

    B. High-Service Need Beds Available to County Outreach Teams ............ 5

    C. Mental Health ("MH")/Substance Use Disorder ("SUD") Beds ........... 6

    D. Enriched Residential Care for Adult Residential Facilities ("ARF") and Residential Care Facilities for the Elderly ("RCFE") Beds ................................................................................ 7

    E. Multi-Disciplinary Teams ("MDTs") and Homeless Outreach and Mobile Engagement ("HOME") Teams .......................................... 7

    F. Partnership on City- and County-Owned Land ...................................... 8

    G. The County's Advocacy Efforts for PEH with Serious Mental Illness or Substance Use Disorder ........................................................ 8

III. DATA VERIFICATION .................................................................... 11

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

Pursuant to the Settlement Agreement between the County of Los Angeles (the "County") and Plaintiffs, including the First and Second Addenda (together, the "Agreement"), the County hereby submits this status report containing the information required by Section D.9 of the Agreement for the quarter ending June 30, 2026.

Special Master Goethals observed in his most recent annual report that this Agreement "is a floor not a ceiling" on efforts to address homelessness in Los Angeles County.  The County agrees and has endeavored to conduct its work in that spirit throughout this reporting period. While the County continues to meet or exceed the enumerated milestones required by the Agreement, the County is aware that its compliance with the terms of an Agreement designed to resolve litigation is only one aspect of the broader work the County is doing every day to prevent and end homelessness for the County's most vulnerable people.

## I.  <u>DEPARTMENT OF HOMELESS SERVICES AND HOUSING</u>

The past quarter marks a transformative chapter in Los Angeles County's response to homelessness.  Effective January 1, 2026, the County launched the Department of Homeless Services and Housing ("HSH"), created pursuant to a motion passed by the Los Angeles County Board of Supervisors in April 2025. For the first time in the County's history, a single, unified department is dedicated exclusively to preventing and ending homelessness for people across the region. HSH consolidates the Homeless Initiative that was launched in 2015 to coordinate countywide homelessness strategies with Housing for Health, the former Department of Health Services division that operated an integrated continuum of care from street outreach to permanent housing. Under the leadership of Director Sarah Mahin, HSH unifies the strengths of each entity to deliver a stronger, more accountable, and more coordinated platform for serving people experiencing homelessness ("PEH").

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

1

Certain services and responsibilities relevant to the Agreement have been transitioned to HSH, including Service Connection Events for interim housing ("IH") clients, intensive case management services ("ICMS"), Multi-Disciplinary Teams ("MDTs"), high-service need interim housing beds, and the Countywide Benefits Entitlement Services Team ("CBEST").

The driving force behind HSH is accountability, transparency, and improved care for PEH and those at risk of homelessness. In that spirit, effective July 1, 2026 (at the start of fiscal year 2026–2027), HSH assumed direct administration of all programmatic County funding previously administered by at least three different entities: the Chief Executive Office–Homeless Initiative, the Department of Health Services–Housing for Health division, and the Los Angeles Homeless Services Authority ("LAHSA").  HSH now directly manages hundreds of work orders with LA County service providers. These contracts provide critical housing and supportive services for tens of thousands of the County's most vulnerable residents, including more than 6,000 interim housing beds; more than 2,800 Time-Limited and Shallow Subsidies; and approximately 26,000 Intensive Case Management Services slots for people living in permanent housing.

By consolidating this funding and contracting under a single department, the County is making its response clearer, faster, and more accountable. HSH has implemented established best practices to ensure providers are paid reliably and on time, and has strengthened regional collaboration by serving as a hub connecting local jurisdictions (including the City), County departments, and community-based organizations. In undertaking this historic transition, HSH engaged in months of careful planning and close coordination with service providers to review each contract individually and address potential disruptions before they arose.

The results of this sustained investment are measurable and meaningful. Between July 1, 2025, and March 31, 2026, the County moved more than 4,000 people into permanent housing and brought nearly 5,000 people off the streets and

2

into safe interim housing. The 2026 Homeless Count revealed a 1.2% increase overall across the County, which was the unsurprising product of a significant decline in state and federal funding for the region. But where sustained investment has occurred, real progress has followed: the Antelope Valley (SPA 1) saw a 37% drop in unsheltered homelessness, the South Bay (SPA 8) saw a 12% overall reduction, and there was a 21% reduction in recreational vehicles on streets across the Continuum of Care. Measure A is now putting more local dollars into proven solutions than ever before, with the County's jurisdictional partners—like the City—receiving nearly $97 million through the Local Solutions Fund, and the Los Angeles County Affordable Housing Solutions Agency ("LACAHSA") investing over $228 million to build and preserve affordable homes and over $114 million in programs to protect renters and prevent homelessness in FY 2026–27.

The County is proud of what this new department represents and is committed to continuing to earn the trust of this Court and the communities it serves.

## II.   REPORTING ITEMS

### A.   Support for Plaintiffs' Settlement with the City

*Reporting Basis:* Section D.9.i of the Agreement requires the County, upon receiving information from the City at least 30 days before a quarterly report is due, to report on: (1) support services for the City's interim housing and permanent supportive housing units, including what units are being supported, what services have been provided, and numbers of PEH accessing services; and (2) the number of contacts or service support requests by City-funded outreach workers and the results thereof, including type of service requests, the agency providing services, the number of requests per individual, and the location of each request. The County also agreed to report on the dispositions of referrals from City-funded outreach workers to County Departments each reporting period, to the extent it received information from the City about what referrals their outreach workers had made.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

3

*Status Report:* The County continues to support the Plaintiffs' settlement with the City by funding a suite of "mainstream" services at the City's IH units, and mainstream and ICMS at the City's permanent supportive housing ("PSH") units, created pursuant to the Plaintiffs/City settlement.

Attached as **Exhibit A1** is a summary of the County mainstream services accessed by residents of the City's IH sites during the reporting period. The County continues to actively coordinate service connection events for all City IH sites across all Service Planning Areas, in addition to coordinating with site operators and conducting pre-screenings regarding services when a site opens. Service Connection Events function as one-stop-shop opportunities for clients to learn about and access County services, and the County continues to provide training to site providers and operators on how to refer clients for services throughout their stay.

Attached as **Exhibit A2** is a summary of services accessed by residents in the City's PSH during the reporting period. ICMS is intended to help participants maintain housing stability. Case managers at contracted agencies provide supportive services to participants throughout their housing stabilization process, including assessment and service planning; linkage to health, mental health, and SUD services; assistance with benefits, income, legal issues, transportation; crisis management; tenant education and eviction prevention; and more. The County conducts ongoing onsite visits to observe day-to-day ICMS operations, provide training and technical assistance, and address critical cases through case conferencing. These combined efforts allow the County to closely monitor service delivery, promptly address issues, and ensure participants receive the support they need.

**Exhibit E** contains the available data on the disposition of referrals from City-funded outreach workers to County Departments that were documented in the HMIS referral pathways for the reporting period. The County acknowledges, consistent with Special Master Goethals' prior observations, that Exhibit E

4

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

represents the only available data responsive to the specific reporting categories required by the Agreement.  The County and the parties are actively working to identify and resolve City-funded outreach workers' low referral numbers. See Section III (Data Verification) below for a summary of the action items arising from the July 20, 2026 in-person meet and confer.

### B.    High-Service Need Beds Available to County Outreach Teams

*Reporting Basis:* Section D.9.ii of the Agreement requires the County to report the number of referrals from County outreach teams to Homeless Initiative (now HSH)-funded high-service need interim housing beds, the type of team making the referral, the disposition of the referral, and an explanation for any referrals that were not approved.  These resources are distinct from, and in addition to, the 3,000 new MH/SUD beds discussed in Section C below.

*Status Report:* The County remains firmly committed to ensuring that its MDT and HOME outreach teams can refer PEH in the City to high-service need IH beds.  The County prioritizes City PEH for this resource by giving them additional weight when they are placed on the waiting list for a high-service need IH bed. Placement decisions also account for each participant's acuity, level of need, vulnerability, and program eligibility.  In addition, all interim housing placement decisions consider a participant's current geographic location, with the goal of placing individuals as close as reasonably possible to where they are currently located.  Because the high-service need beds are located within the City, this geographic-proximity consideration independently and further prioritizes City PEH for placement in those beds.  Taken together, the additional queue weight accorded to City PEH, the geographic-proximity principle, and the City location of the beds themselves provide City PEH with a meaningful and multi-layered placement prioritization.

**Exhibit B** contains the required data regarding the number of referrals from the County's MDTs and HOME teams operating in the City to these beds, the status

5

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

of those referrals, and the reasons any referrals were not accepted. During the reporting period, the County received 171 referrals from County outreach teams and accepted 50 PEH into high-service need IH beds. Cumulatively to date, HSH has received a total of 2,158 referrals, of which 1,066 have resulted in placement or are pending placement into a bed.

This data reflects a program that is working as intended. A larger number of acceptances for a fixed number of resources demonstrate robust and sustained demand for these placements. The fact that the number of referrals exceeds available housing—and that existing housing is highly utilized—is evidence that the County's resources are being deployed conscientiously and efficiently, and that this resource is reaching people who need them. The County continues to process referrals and fill placements as capacity allows.

**C.      Mental Health ("MH")/Substance Use Disorder ("SUD") Beds**

*Reporting Basis:* Section D.9.iii of the Agreement, as modified by the Second Addendum (Dkt. 647), requires the County to report the number of beds developed or contracted since June 14, 2022 (or the status thereof), the date said beds became open and operational, and confirmation that said beds continue to be open and operational.

*Status Report:* The County has met the December 2026 milestone of 3,000 MH/SUD beds ahead of schedule and has now exceeded that milestone by 422 beds. During this reporting period, the County added 442 net new beds, bringing the total portfolio to 3,422 MH and SUD beds—1,510 mental health beds and 1,912 SUD beds. The accompanying **Exhibit C** continues to include a column highlighting net change during this reporting period, as reformatted at the request of Special Master Goethals, and reflects cumulative reporting consistent with the Agreement. All beds listed in Exhibit C have been developed or contracted since June 14, 2022, and continue to be open and operational unless otherwise noted.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

The County acknowledges Plaintiffs' request for additional context regarding baselines—specifically, confirmation that the MH/SUD beds reported in Exhibit C are 'new' beds, rather than 'replacement' beds. The County is preparing additional information for Plaintiffs' counsel on this issue, consistent with the action item from the July 20, 2026 meet and confer, and will provide that information promptly.

**D.    Enriched Residential Care for Adult Residential Facilities ("ARF") and Residential Care Facilities for the Elderly ("RCFE") Beds**

*Reporting Basis:* Section D.9.viii of the Agreement, as added by the First Addendum, requires the County to report the number of referrals received, the names of referral sources, the number of referrals accepted, the date each individual moved in, and the name and type of facility accepting the enhanced rate.

*Status Report:* Attached as **Exhibit D** is the updated referral and placement information for enriched-rate subsidies through the Enriched Residential Care ("ERC") program for placements in ARFs and RCFEs. The County previously met the December 2026 milestone of 450 new subsidies ahead of schedule and has now exceeded that milestone by 64 subsidies.  During this reporting period, the County issued 514 cumulative "LA Alliance" subsidies, of which 509 are currently filled.

**E.    Multi-Disciplinary Teams ("MDTs") and Homeless Outreach and Mobile Engagement ("HOME") Teams**

*Reporting Basis:* Section D.9.iv of the Agreement requires the County to report the number of MDTs deployed, their deployment locations, and how the greatest need has been evaluated. Section D.9.v requires the same information for HOME teams.

*Status Report:* The County has met and maintains its obligation to operate 34 MDTs and 10 HOME teams serving within the City. No changes occurred during this reporting period.

MDTs are administered by HSH and deployed by local community-based organizations. Each team generally includes a Health Specialist, Mental Health

7

Specialist, Substance Use Specialist, Peer with Lived Experience, and Case Manager. MDTs are allocated to all eight Service Planning Areas by Homeless Count, with at least one team assigned to work in each LA City Council District, and remaining teams assigned where there is the greatest need. HOME teams are operated by DMH and provide a full-scope street psychiatry program—the highest level of outpatient care—for adults experiencing unsheltered homelessness and severe and persistent mental illness. HOME currently operates approximately 18 teams countywide, generally with 2 teams per SPA.

As Special Master Goethals wrote in his most recent annual report, having personally observed MDT and HOME team members working with PEH in the field, "team members have impressed me with their diligence and motivation in the face of extremely challenging circumstances." This is difficult work, and the County is proud of the extraordinary professionals who perform it every day.

### F.    Partnership on City- and County-Owned Land

*Reporting Basis:* Section D.9.vi of the Agreement requires a status update on the City/County land partnership for creating new interim or permanent housing units.

*Status Report:* No changes occurred during this reporting period.

### G.    The County's Advocacy Efforts for PEH with Serious Mental Illness or Substance Use Disorder

*Reporting Basis:* Section D.9.vii of the Agreement requires the County to report the status of any advocacy or applications for additional state or federal funding for PEH with serious mental illness or substance use disorders.

*Status Report:* During the reporting period (April 1, 2026–June 30, 2026), DMH continued to advocate vigorously at both the state and federal levels for resources, programs, and policies that sustain and expand the County's capacity to care for and house residents with serious mental illness who are experiencing or at risk of experiencing homelessness.

MILLER BARONDESS, LLP<br>ATTORNEYS AT LAW<br>2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067<br>TEL: (310) 552-4400  FAX: (310) 552-8400

8

At the federal level, DMH's Executive Director Dr. Lisa Wong joined the Los Angeles County Board of Supervisors on an April 2026 Washington, D.C. advocacy trip, meeting with Federal Senate and Congressional Representatives and Federal Administration agency staff. Dr. Wong advocated specifically for easing the Institutions for Mental Diseases ("IMD") Exclusion, which currently limits the County's capacity to expand local treatment beds for PEH with severe mental illness. Additionally, DMH joined DHS, DPH-SAPC, and HSH in submitting formal comments to the U.S. Department of Health and Human Services ("HHS") on the Centers for Medicare & Medicaid Services' ("CMS") Interim Final Rule proposal implementing H.R. 1. The Department's comments focused on ensuring that PEH with severe mental illness retain the ability to qualify as "medically frail"—and thus receive an exemption from H.R. 1's work requirements—consistent with the statute's language.

At the state level, DMH achieved a significant advocacy victory this quarter: the Department recommended that the County oppose the Governor's May Revise Budget proposal to convert the Mobile Crisis Services benefit from a statewide Medi-Cal benefit to a county-optional benefit. Mobile crisis response services are a critical component of an effective behavioral health continuum, helping PEH with severe mental illness receive street-based care. The County adopted DMH's recommended opposing position, and the Mobile Crisis benefit was ultimately preserved as a statewide, state-funded Medi-Cal benefit in the final FY 2026–27 state budget. This is a meaningful win for the most vulnerable people the County serves. DMH also engaged with AB 2146 (Stefani), recommending amendments to ensure that PEH with severe mental illness in the Coordinated Entry System continue to be prioritized for supportive housing, and will continue to work with the bill's sponsors as it advances through the Legislature.

DPH-SAPC also continued its robust advocacy efforts during this period. Of the 26 bills tracked by DPH-SAPC related to housing for people experiencing or at

9

DEFENDANT COUNTY OF LOS ANGELES' STATUS REPORT
PURSUANT TO SETTLEMENT AGREEMENT FOR QUARTER ENDING JUNE 30, 2026

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

risk of homelessness with SUDs, DPH-SAPC is actively advocating for two priority bills. First, DPH-SAPC supports AB 1556 (Haney), which would clarify that recovery residences meeting standards aligned with Housing First Core Components and National Alliance for Recovery Residences ("NARR") standards are eligible for state funding—ensuring that the continuum of care appropriately serves individuals seeking a substance-free environment in recovery. Second, DPH-SAPC actively opposed SB 1060 (Valladares), which would have prohibited SUD treatment facilities from operating within 1,000 feet of schools or daycare centers. At a time when the SUD system already faces critical bed shortages, SB 1060 would have forced many existing LA County treatment facilities to relocate or close, with no funding for relocation. The Department's advocacy contributed to the bill's failure to pass its House of Origin deadline in May 2026—it will not be moving forward. This, too, is a material victory for the people the County serves.

At the federal level, DPH-SAPC joined other County departments in submitting a joint public comment letter to CMS on the Interim Final Rule implementing H.R. 1's community engagement requirements. DPH-SAPC has also continued to track H.R. 9542 (the Protecting Health Care and Lowering Costs Act), which would repeal the Medicaid-related provisions of H.R. 1; H.R. 5462 (Michelle Alyssa Go Act), which would amend the IMD exclusion to exclude facilities of 36 beds or fewer; and H.R. 4022 (the Increasing Behavioral Health Treatment Act), which would repeal the IMD payment exclusion. DPH-SAPC continues to provide subject matter expertise and technical assistance on each of these measures.

DPH-SAPC also launched a new Permanent Supportive Housing ("PSH") program this quarter to support low-barrier, recovery-oriented permanent housing through rental subsidies and SUD-focused supportive services for individuals whose SUD is a primary barrier to stable, independent living. DPH-SAPC projects the introduction of approximately 250 PSH units in FY 2026–27, braiding multiple funding sources to support this initiative. Additionally, DPH-SAPC anticipates

10

receiving Proposition 36 funding in FY 2026–27 to implement the behavioral health provisions of that measure, including 50 Recovery Housing beds for justice-impacted individuals.

## III.   DATA VERIFICATION

The County continues to work cooperatively with Special Master Goethals to validate the information provided in its quarterly reports and to earn the confidence of this Court that the data reported is substantively accurate and reflects the real-world conditions it is meant to describe.  The County understands that this Court expects reported data to be independently verifiable, and that both procedural and substantive compliance with the Agreement are essential. The County shares that commitment without reservation. The County has taken concrete, proactive steps before and throughout this reporting period to demonstrate that the numbers in these reports correspond to real services being delivered to real people.

The County has been subject to continuous monitoring since the Settlement Agreement was executed.  Special Master Goethals has served as the County's monitor for the last year, building on the work of his predecessor.  The County has filed timely, comprehensive quarterly status reports explaining its full compliance with Section D.9 of the Agreement for every reporting period. At no point during those reports—which have now spanned multiple years—has the County ever fallen short of its contractual milestones.

In addition to those required filings, the County has voluntarily gone beyond its obligations. It has publicly posted all invoices for services provided under the Settlement Agreement, making them available at https://lacounty.gov/alliance/ and updated at regular intervals.  It turned over comprehensive underlying data to Alvarez & Marsal, the independent firm retained to assess the City's settlement compliance, whose work did not find fault with either the accuracy or reliability of the County's reporting.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

11

As part of the County's ongoing commitment to transparency, the County provided Special Master Goethals with a formal presentation shortly after his appointment explaining the County's reporting and verification methodology. The City's monitor, Michele Martinez, was also present. That presentation addressed the specific questions both monitors had identified regarding the reliability and verifiability of the County's data: how the County determines the accuracy of the data it receives from service providers; the County's internal chain of command for homeless services (including the then-imminent launch of HSH); the sources and systems underlying each exhibit in the quarterly reports; and the County's proposed framework for validating reported data through a statistically sound sampling approach. This approach—providing the monitors with the County's raw source data and then allowing them to visit and verify sites independently—reflected the County's commitment to grounding every reported figure in verifiable, real-world operations.

While Plaintiffs' attention was directed toward the City's compliance proceedings—in which Special Master Goethals was also participating as a courtroom presence—the County continued to work cooperatively behind the scenes throughout the fall of 2025 to lay the groundwork for deeper field-level verification.

At the County's invitation, Special Master Goethals participated in a field ride-along with both an MDT and a HOME team operating in the City, followed by a visit to the new HSH headquarters and a DMH-operated interim housing site created pursuant to the Settlement Agreement. Before the ride-along, the County provided the Special Master with underlying documentation, including contracts and information on outreach teams and interim housing programs, to review in advance—this process was similar to the approach previously used by the independent assessors at Alvarez & Marsal, except they independently selected the sites they visited rather than being invited to specific sites by the County. The County also arranged a visit with Director Mahin at HSH headquarters. The ride-

12

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600 LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

along was designed to give the Special Master direct, firsthand visibility into how MDT and HOME teams conduct outreach, how referrals are made and documented, and how clients are connected to housing resources.

On May 11, 2026, the County hosted an in-person discussion at HSH headquarters in Skid Row. The County renewed its repeated standing offers to provide the Special Master with additional background documentation (including underlying contracts), raw data, interviews with County staff and service providers, and future site visits at any time, with the Special Master having the option to select the sites, sample size, or a random-selection method. The meeting also served as the occasion for a follow-up presentation to Special Master Goethals addressing the specific data questions raised in the Special Master's 2026 Annual Report.  That presentation clarified the precise scope of the reporting obligation under Sections D.2, D.4, D.5, and D.9.ii of the Agreement; explained why the referral numbers in Exhibit B represent only a narrow, defined slice of the County's much broader outreach and housing work; described the eligibility criteria governing high-service need beds and why they necessarily limit the volume of referrals counted; and identified a proposed enhanced verification pathway.  Specifically, the County offered to provide the Special Master with redacted, line-by-line data from the quarterly reports, allowing the Special Master to select a sample of rows for which the County would then produce contract documentation and client disposition information, alongside facilitated site visits to the corresponding providers.

The County and Special Master Goethals were actively engaged in planning the next stage of the Special Master's independent verification work, including scheduling field-level site visits at provider locations listed in the County's quarterly reports.  Those discussions were progressing productively when the County learned that Councilmember Monica Rodriguez had sent a letter directly to Judge Carter raising concerns about mental health services in her district. The County had not been consulted before that letter was sent.  In response, the County moved quickly:

13

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400  FAX: (310) 552-8400

counsel conferred with the Special Master multiple times over the following weeks to discuss the letter's allegations, provide factual context, and outline the County's plan to address the Councilmember's concerns.  The County also assembled and transmitted to the Special Master a list of all MH/SUD beds located in City Council District 7 appearing on the County's last quarterly report. The County offered to pull the underlying contracts for any selected sites and to coordinate provider access in advance, so that the Special Master could speak directly with personnel familiar with the applicable agreements during any site visit. The County also offered to have County personnel accompany the Special Master to help match the relevant figures in the contracts—which are voluminous and contain numerous amendments reflecting the County's expanding bed portfolio under the Agreement—to the numbers reported in the quarterly report.

This is when Plaintiffs' counsel—apparently energized by the Councilmember's letter—sought a court conference, placing new demands on the parties' schedules and interrupting the County's and Special Master Goethals' independently developing verification process.  The County participated in an in-person meet and confer on July 20, 2026, which included the parties, Special Master Goethals, and Special Master Michele Martinez, about County-provided services and housing under the Agreement.

***Exhibits A1, A2, and E***

At the conference, Plaintiffs' counsel raised concerns regarding the adequacy of County services at City-funded interim and permanent supportive housing facilities, including access to specialty mental health services from DMH.  The County takes these concerns seriously and has addressed them consistently throughout the litigation, and has even provided an authorization form on multiple occasions to allow enhanced data sharing with outreach workers or other service providers.  As the County has explained, reported figures do not, as a legal or factual matter, establish that services are being insufficiently provided.  With respect to

14

referrals and response times, the County is awaiting information from the City identifying service concerns as specifically as possible to allow the County to conduct a thorough investigation.

Plaintiffs' counsel similarly contends that the low referral numbers in Exhibit E indicate non-compliance. The County disagrees. Exhibit E reports only referrals that were properly documented through the designated HMIS pathways, which is the only mechanism the City has to capture this data — and the only data that is responsive to the Agreement's reporting requirements.  The County does not supervise City-funded outreach workers and has no ability to compel their referral or documentation practices. The County worked with LAHSA to build and maintain the HMIS referral pathways, provided training to City-funded outreach workers, and pushed to receive the City's current official list of outreach staff each quarter.  The County is sympathetic to the frustration created by low referral numbers from City outreach workers and has actively sought to resolve it, as other outreach workers—such as County-funded outreach workers—continue to successfully use HMIS to document referrals without issue.  For example, during the reporting period covered by this Report, 207 total referrals were documented in the County's HMIS pathways, most of which (148) were entered by County-funded outreach workers. In contrast, only 15 referrals from 12 City-funded outreach workers were documented in HMIS.[1]  Additional data sources (such as DMH's universal outreach worker referral portal) also corroborate low levels of referrals from City-funded outreach workers

Following the meet and confer, the City agreed to take the lead in selecting outreach teams from two City Council Districts as a sample and tracking referrals at

---

[1] To assess referrals made by City-funded outreach workers, the County reviewed and combined the City's two staff lists (City-funded LAHSA outreach workers list and City-funded Non-LAHSA outreach workers), resulting in a de-duplicated total of 142 outreach workers.

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

a granular level—in coordination with the County—to identify precisely where in the referral pathway the gap occurs.

**Exhibit B**

Plaintiffs' counsel contends that the County has not demonstrated that high-service need beds are being prioritized for City PEH, and that it is unclear how City-funded providers and personnel can access these beds. The County clarified the process: referrals to these beds are made by County MDT and HOME teams operating within the City, which is exactly what the Agreement provides. Section D.2 of the Agreement requires the County to make reasonable best efforts to ensure County outreach teams have access to these beds for PEH in the City and that the beds either be exclusively for use by, or prioritize, City PEH. The County has met that obligation.  Although receiving "priority" does not mean that a PEH in the City automatically bypasses every other person awaiting placement for these beds, the beds are geographically proximate to the City PEH they serve; the existing referral structure through MDT and HOME teams is the appropriate mechanism under the Agreement; and the County is not aware of any instance where a qualified City PEH was denied access to an available bed.  The County has provided additional information regarding prioritization procedures above.

**Exhibit C**

In response to questions from Plaintiffs' counsel, the County explained that Exhibit C reflects cumulative reporting of beds developed or contracted since June 14, 2022, consistent with the Agreement's definition of qualifying beds. The County is committed to providing Plaintiffs' counsel with the clearest possible picture of how this capacity was built, and has agreed to provide additional information to Plaintiffs' counsel.

* * *

As set forth above, the County remains committed to providing Special Master Goethals and the Court with any additional documentation, interviews, site

MILLER BARONDESS, LLP
ATTORNEYS AT LAW
2121 AVENUE OF THE STARS, SUITE 2600  LOS ANGELES, CALIFORNIA 90067
TEL: (310) 552-4400   FAX: (310) 552-8400

16

visits, and raw data they need to independently verify that the County's reported compliance is real and, ultimately, that needed services and housing are reaching the PEH these resources are intended to serve.

DATED:  July 30, 2026                    MILLER BARONDESS, LLP


By: _____
       MIRA HASHMALL
       Attorneys for Defendant
       COUNTY OF LOS ANGELES

DEFENDANT COUNTY OF LOS ANGELES' STATUS REPORT
PURSUANT TO SETTLEMENT AGREEMENT FOR QUARTER ENDING JUNE 30, 2026

# EXHIBIT A1 Supportive Services for City Interim Housing

**County Provision of Supportive Services for**
**City Interim Housing Reporting Period: October 1, 2025 - December 31, 2025**
**Quarterly Report (For the Period Ending March 31, 2026)**

| City IH Site | Clients Accessing County Departments'  Services | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Department of Public Social Services | | | | | | | | | | Department of Mental Health | Department of Health Services – Medical | Department of Health Services - Countywide Benefits Entitlement Services Team (CBEST) | Department of Public Health - Substance Abuse Prevention and Control |
| | CalFresh | Medi-Cal | General Assistance/ Relief | GROW | CalWORKs | Welfare to Work | Child Care | Homeless - Temp | CAPI | Homeless - Perm | | | | |
| 4969 Sunset Blvd, Los Angeles, CA 90027 | 35 | 32 | 22 | 14 | 1 | 0 | 2 | 0 | 0 | 0 | 10 | 2 | 0 | 2 |
| 545 San Pedro | 35 | 34 | 26 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 4 | 0 | 5 |
| 7253 Melrose | 48 | 49 | 40 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 2 | 1 | 4 |
| Ace Motel | 7 | 8 | 3 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 2 | 0 | 0 | 0 |
| Antonio Hotel | 57 | 51 | 44 | 31 | 6 | 0 | 5 | 1 | 0 | 0 | 28 | 8 | 0 | 2 |
| Atlas Motel | 5 | 4 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 3 |
| Budget Inn (Sepulveda Blvd.) | 15 | 17 | 11 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 4 | 0 | 1 |
| Budget Inn Motel (Florence Ave) | 11 | 9 | 5 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 2 | 1 | 0 | 2 |
| Canoga Hotel | 31 | 26 | 21 | 14 | 2 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 0 | 1 |
| Central Inn Motel | 8 | 7 | 6 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 0 | 1 |
| Cornett Motel | 15 | 12 | 9 | 7 | 2 | 0 | 0 | 1 | 0 | 0 | 10 | 4 | 3 | 2 |
| Crenshaw Inn Motel | 8 | 6 | 2 | 1 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 |
| Deluxe Inn Motel | 13 | 9 | 6 | 1 | 2 | 1 | 2 | 1 | 0 | 0 | 2 | 1 | 0 | 2 |
| Dusk Hollywood | 31 | 30 | 24 | 13 | 1 | 0 | 1 | 0 | 0 | 0 | 10 | 2 | 2 | 1 |
| Full Moon Motel | 8 | 11 | 4 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 2 | 0 | 0 | 0 |
| Good Knight Inn | 9 | 8 | 4 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Highland Gardens 7047 Franklin Ave, Los Angeles, CA 90028 | 118 | 110 | 101 | 67 | 0 | 0 | 2 | 1 | 0 | 0 | 38 | 6 | 5 | 0 |

| City IH Site | Clients Accessing County Departments'  Services | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Department of Public Social Services | | | | | | | | | | Department of Mental Health | Department of Health Services - Medical | Department of Health Services - Countywide Benefits Entitlement Services Team (CBEST) | Department of Public Health - Substance Abuse Prevention and Control |
| | CalFresh | Medi-Cal | General Assistance/ Relief | GROW | CalWORKs | Welfare to Work | Child Care | Homeless - Temp | CAPI | Homeless - Perm | | | | |
| Highland Park Motel | 13 | 9 | 7 | 3 | 3 | 0 | 2 | 1 | 0 | 0 | 3 | 1 | 0 | 0 |
| Hill Top Motor Inn | 18 | 16 | 12 | 10 | 1 | 0 | 0 | 1 | 0 | 0 | 4 | 1 | 1 | 0 |
| Hollywood Inn | 24 | 25 | 19 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 |
| Hollywood Inn Express South | 57 | 55 | 43 | 28 | 5 | 1 | 1 | 0 | 0 | 0 | 15 | 3 | 1 | 0 |
| Hollywood La Brea Inn | 27 | 22 | 21 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 0 | 0 |
| Horizon Inn | 3 | 3 | 3 | 3 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Hotel Dreamscape | 22 | 15 | 13 | 10 | 4 | 0 | 0 | 1 | 0 | 0 | 5 | 3 | 0 | 0 |
| Hotel Silverlake | 20 | 17 | 14 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 1 | 0 |
| Hyde Park Inn Motel | 11 | 7 | 6 | 5 | 3 | 0 | 3 | 0 | 0 | 0 | 1 | 1 | 0 | 0 |
| Interim Housing (DV Emergency Shelter) | CONFIDENTIAL | | | | | | | | | | | | | |
| Jolly Inn Motel | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 |
| Las Palmas Motel | 39 | 35 | 34 | 18 | 0 | 0 | 2 | 0 | 0 | 0 | 9 | 2 | 2 | 3 |
| Lighthouse 10864 Rochester Ave Los Angeles, CA 90024 | 12 | 13 | 8 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 0 | 0 | 4 |
| Lux Inn Motel | 8 | 8 | 3 | 3 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 |
| Marina 7 Motel | 20 | 17 | 17 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 0 | 0 |
| Mayfair 1256 W 7th ST Los Angeles, CA 90017 | 218 | 185 | 134 | 69 | 8 | 2 | 2 | 8 | 0 | 0 | 41 | 17 | 7 | 3 |
| Midvale 2377 Midvale Ave | 25 | 21 | 18 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 2 | 0 | 2 |
| Monterey Inn | 17 | 13 | 12 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 3 | 0 | 0 |

| City IH Site | Clients Accessing County Departments'  Services | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Department of Public Social Services | | | | | | | | | | Department of Mental Health | Department of Health Services - Medical | Department of Health Services - Countywide Benefits Entitlement Services Team (CBEST) | Department of Public Health - Substance Abuse Prevention and Control |
| | CalFresh | Medi-Cal | General Assistance/ Relief | GROW | CalWORKs | Welfare to Work | Child Care | Homeless - Temp | CAPI | Homeless - Perm | | | | |
| Motel 6: Canoga Park CD 3 | 43 | 41 | 29 | 21 | 1 | 0 | 0 | 1 | 0 | 0 | 8 | 5 | 1 | 0 |
| Olive Motel | 16 | 12 | 13 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 4 | 0 | 0 |
| Palm Motel | 12 | 11 | 9 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 0 |
| Palm Tree Inn | 13 | 14 | 9 | 8 | 1 | 1 | 0 | 1 | 0 | 0 | 3 | 3 | 2 | 0 |
| Paradise Inn | 20 | 18 | 10 | 8 | 4 | 1 | 4 | 4 | 0 | 0 | 5 | 1 | 0 | 0 |
| Park Motel | 9 | 4 | 2 | 3 | 1 | 0 | 0 | 2 | 0 | 0 | 5 | 1 | 0 | 3 |
| Rosa Bell Motel | 12 | 12 | 7 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 1 | 0 |
| Sahara Inn | 19 | 17 | 12 | 4 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 3 | 0 | 6 |
| Starlight Inn | 14 | 10 | 10 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 2 | 0 | 7 |
| Stuart | 27 | 24 | 20 | 10 | 4 | 0 | 1 | 0 | 0 | 0 | 5 | 2 | 0 | 1 |
| Top Hat Motel | 18 | 18 | 10 | 8 | 1 | 0 | 3 | 0 | 0 | 0 | 3 | 3 | 0 | 3 |
| Travel Inn | 21 | 15 | 8 | 5 | 0 | 0 | 4 | 0 | 0 | 0 | 8 | 1 | 0 | 2 |
| Universal Inn | 18 | 17 | 6 | 4 | 6 | 2 | 2 | 0 | 0 | 0 | 1 | 1 | 0 | 1 |
| Vista Motel | 21 | 19 | 18 | 13 | 1 | 1 | 1 | 1 | 0 | 1 | 8 | 0 | 0 | 0 |
| Willow Tree Inn and Suites | 33 | 30 | 26 | 19 | 2 | 0 | 0 | 0 | 0 | 0 | 6 | 8 | 0 | 0 |

# EXHIBIT A2

# County Supportive Services for City Permanent Housing

| County Provision of Supportive Services for City Permanent Supportive Housing for City's Reporting Period: January 1, 2026 - March 31, 2026 Quarterly Report (For the Period Ending June 30, 2026) | | | | |
|---|---|---|---|---|
| | **Permanent Supportive Housing \*** | | | |
| **Address / Location \*\*\*\*** | **Permanent Supportive Housing Units\*\*\*** | **Units with Intensive Case Management Services (ICMS)\*\*** | **Total Clients Receiving ICMS During Reporting Period** | |
| Washington View Apartments 720 W WASHINGTON BLVD Los Angeles, CA 90015 | 91 | 91 | 92 | |
| PATH Villas Montclair/Gramercy (Recap-Site 2 of 2) 3317 W WASHINGTON BLVD  Los Angeles, CA 90018 | 16 | 16 | 16 | |
| Chesterfield 4719 S NORMANDIE AVE  Los Angeles, CA 90037 | 42 | 42 | 45 | |
| HiFi Collective 3200 W TEMPLE ST  Los Angeles, CA 90026 | 58 | 63 | 63 | |
| Adams Terrace 4314 W ADAMS BLVD  Los Angeles, CA 90018 4347 W ADAMS BLVD Los Angeles, CA 90018 | 43 | 44 | 44 | |
| Bell Creek Apartments 6940 N OWENSMOUTH AVE Canoga Park, CA 91303 | 41 | 41 | 43 | |
| LAMP Lodge 660 S STANFORD AVE  Los Angeles, CA 90021 | 81 | 81 | 78 | |
| Silva Crossing (fka Link at Sylmar) 12667 SAN FERNANDO ROAD  Sylmar, CA 91342 | 55 | 55 | 57 | |
| Berendo Sage 1035 S BERENDO ST  LOS ANGELES, CA 90006 | 21 | 21 | 23 | |
| Amani Apartments (fka Pico) 4200 W PICO BLVD  Los Angeles, CA 90019 | 53 | 53 | 53 | |
| Hope on Broadway 5138 S BROADWAY  Los Angeles, CA 90037 | 48 | 48 | 50 | |
| 6521 Brynhurst | 40 | 23 | 24 | |
| 740 Alvarado | 74 | 40 | 39 | |
| 5050 Pico | 76 | 40 | 40 | |

**EXHIBIT A2**
**Page 23**

| Address / Location **** | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| Firmin Court<br>418 N FIRMIN ST  Los Angeles, CA 90026 | 45 | 45 | 46 | |
| 10150 Hillhaven | 27 | 17 | 18 | |
| Reseda Theater Senior Housing (Canby Woods West)<br>7221 N CANBY AVE  Reseda, CA 91335 | 13 | 13 | 13 | |
| Summit View Apartments<br>11800 W KAGEL CANYON ST  Sylmar, CA 91342 | 48 | TLS/Section 8; no clients currently connected to ICMS | | |
| 14949 Roscoe | 29 | 15 | 15 | |
| Watts Works<br>9500 S COMPTON AVE  Los Angeles, CA 90002 | 24 | 24 | 24 | |
| 11010 Santa Monica<br>11010 W SANTA MONICA BLVD  Los Angeles, CA 90025 | 50 | 25 | 27 | |
| Ambrose (fka 1615 Montana St.)<br>1611 W MONTANA ST  Los Angeles, CA 90026 | 63 | 63 | 61 | |
| Vermont Corridor Apartments (fka 433 Vermont Apts)<br>433 S VERMONT AVE  Los Angeles, CA 90020 | 36 | 36 | 34 | |
| Depot at Hyde Park<br>6527 S CRENSHAW BLVD  Los Angeles, CA 90043 | 33 | 33 | 35 | |
| Ingraham Villa Apartments<br>1218 INGRAHAM ST  LOS ANGELES, CA 90017 | 90 | 88 | 81 | |
| Talisa (fka 9502 Van Nuys Blvd)<br>9502 N VAN NUYS BLVD  Panorama City, CA 91402 | 48 | 48 | 48 | |
| Asante Apartments<br>11001 S BROADWAY  Los Angeles, CA 90061 | 54 | 54 | 57 | |
| West Terrace (fka Silver Star II)<br>6576 S WEST BLVD  LOS ANGELES, CA 90043 | 56 | 56 | 52 | |
| PATH Villas Hollywood<br>5627 W FERNWOOD AVE  HOLLYWOOD, CA 90028 | 59 | 59 | 59 | |
| Broadway Apartments<br>301 W 49TH ST 1-30  LOS ANGELES, CA 90037 | 34 | 34 | 36 | |

| Address / Location **** | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| Hope on Hyde Park - MP/TOC/PSH<br>6501 S CRENSHAW BLVD  Los Angeles, CA 90043 | 97 | 39 | 41 | |
| 7639 Van Nuys | 30 | 31 | 31 | |
| Mariposa Lily<br>1055 S MARIPOSA AVE  Los Angeles, CA 90006 | 20 | 20 | 19 | |
| Sun Commons<br>6329 N CLYBOURN AVE  North Hollywood, CA 91606 | 51 | 51 | 51 | |
| West Third Apartments<br>1900 W 3RD ST  Los Angeles, CA 90057 | 136 | 136 | 137 | |
| 1044 Soto | 84 | 84 | 84 | |
| Pointe on La Brea<br>849 N LA BREA AVE CA 90038 | 49 | 49 | 48 | |
| 6th and San Julian<br>401 E 6TH ST  Los Angeles, CA 90014 | 93 | 93 | 95 | |
| Palm Vista Apartments<br>20116 W SHERMAN WAY, Winnetka, CA 91306 | 44 | 44 | 45 | |
| The Wilcox (fka 4906-4926 Santa Monica)<br>4912 W SANTA MONICA BLVD  Los Angeles, CA 90029 | 61 | 61 | 62 | |
| SagePointe (fka Deepwater)<br>1435 N EUBANK AVE  LOS ANGELES, CA 90744 | 55 | 55 | 57 | |
| Sherman Oaks Senior Housing<br>14536 W BURBANK BLVD  VAN NUYS, CA 91411 | 54 | 54 | 59 | |
| Colorado East,<br>2451 W COLORADO BLVD, Los Angeles, CA 90041 | 40 | 40 | 41 | |
| The Quincy (fka 2652 Pico)<br>2652 W PICO BLVD  Los Angeles, CA 90006 | 53 | 53 | 55 | |
| Serenity (fka 923-937 Kenmore Ave)<br>923 S KENMORE AVE  Los Angeles, CA 90006 | 74 | 74 | 72 | |
| 1200 Leighton Ave 90037<br>(Master Lease) | 16 | TLS/Section 8; no clients currently connected to ICMS | | |

| Address / Location **** | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| 1203 Rolland Curtis Pl 90037 (Master Lease) | 19 | TLS/Section 8; no clients currently connected to ICMS | | |
| 4222 Dalton Ave 90062 (Master Lease) | 27 | TLS/Section 8; no clients currently connected to ICMS | | |
| 639 E 21 St 90011 (Master Lease) | 21 | TLS/Section 8; no clients currently connected to ICMS | | |
| Beacon Landing (fka Beacon PSH) 319 N BEACON ST  SAN PEDRO, CA 90731 | 88 | 88 | 89 | |
| My Angel (fka The Angel) 8547 N SEPULVEDA BLVD North Hills, CA 91343 | 53 | 29 | 29 | |
| Sun King Apartments 9190 N TELFAIR AVE  LOS ANGELES, CA 91352 | 25 | 25 | 26 | |
| The Iris (fka Barry Apartments), 2444 S BARRY AVE, CA 90064 | 34 | 34 | 34 | |
| The Lake House (fka Westlake Housing) 437 S WESTLAKE AVE  Los Angeles, CA 90057 | 62 | 62 | 62 | |
| La Veranda 2420 E CESAR E CHAVEZ AVE  Los Angeles, CA 90033 | 38 | 38 | 38 | |
| 1261 - 1269 Rolland Curtis Pl 90037 (Master Lease) | 28 | 21 | 15 | |
| 619 Westlake (fka Westlake 619) 619 S WESTLAKE AVE  Los Angeles, CA 90057 | 39 | 39 | 42 | |
| 1603 W 36th Pl 90018 | 81 | 65 | 53 | |
| Lumina (fka Topanga Apartments) 10243 N TOPANGA CANYON BLVD Chatsworth, CA 91311 | 54 | 54 | 51 | |
| La Prensa Libre - 4% 210 E WASHINGTON BLVD Los Angeles, CA 90015 | 25 | 25 | 26 | |
| NoHo 5050 5050 N BAKMAN AVE North Hollywood, CA 91601 | 32 | 32 | 33 | |
| Marcella Gardens (68th & Main St.) 6722 S MAIN ST Los Angeles, CA 90003 | 59 | 44 | 48 | |

| Address / Location **** | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| Corazon del Valle I<br>14545 W LANARK ST CA 91402 | 49 | 49 | 51 | |
| Isla de Los Angeles<br>283 W IMPERIAL HWY Los Angeles, CA 90061 | 53 | 43 | 43 | |
| Washington Arts Collective<br>4615 W WASHINGTON BLVD Los Angeles, CA 90016 | 20 | 28 | 27 | |
| Weingart Tower A-134 (fka Weingart Tower HHH PSH1A)<br>555 S CROCKER ST CA 90013 | 133 | 103 | 108 | |
| Weingart Tower A-144 Lower (fkaWeingart TowerIIA)<br>555 S CROCKER ST CA 90013 | 142 | 139 | 147 | |
| Solaris Apartments (fka 1141-1145 Crenshaw Blvd)<br>1141 S CRENSHAW BLVD Los Angeles, CA 90019 | 42 | 42 | 41 | |
| Bryson II<br>2721 WILSHIRE BLVD LOS ANGELES, CA 90057 | 48 | 33 | 36 | |
| Whittier HHH (fka Whittier PSH)<br>3554 E WHITTIER BLVD Los Angeles, CA 90023 | 63 | 63 | 62 | |
| Main Street Apartments<br>5501 S MAIN ST  Los Angeles, CA 90037 | 56 | 14 | 15 | |
| 920 S Gramercy Pl 90019<br>(Master Lease) | 56 | 57 | 47 | |
| 1317 S Grand Ave 90015<br>(Master Lease) | 146 | TLS/Section 8; no clients currently connected to ICMS | | |
| 1343 W 40th Pl 90037<br>(Master Lease) | 19 | TLS/Section 8; no clients currently connected to ICMS | | |
| The Banning (aka 841 N Banning)<br>841 N BANNING BLVD  Wilmington, CA 90744 | 63 | 63 | 63 | |
| Los Lirios Apartments<br>119 S SOTO ST  Los Angeles, CA 90033 | 20 | 20 | 20 | |
| The Journey (FKA Lincoln Apartments)<br>2467 S LINCOLN BLVD  Venice, CA 90291 | 39 | 39 | 41 | |
| 11604 Vanowen (fka The Mahalia)<br>11604 VANOWEN ST  LOS ANGELES, CA 91605 | 48 | 10 | 9 | |

| Address / Location **** | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| Corazon del Valle II<br>14545 W LANARK ST CA 91402 | 49 | 49 | 50 | |
| 6501 S Broadway 90003 | 49 | 49 | 48 | |
| 4065 Oakwood | 57 | 67 | 69 | |
| Ruth Teague Homes (fka 67th & Main)<br>6706 S MAIN ST  Los Angeles, CA 90003 | 26 | 45 | 45 | |
| Avalon 1355<br>1355 N AVALON BLVD CA 90744 | 53 | 53 | 55 | |
| Parkview Affordable Housing<br>4020 S COMPTON AVE CA 90011 | 31 | 31 | 31 | |
| Oak Apartments (fka 2745-2759 Francis Ave)<br>2745 W FRANCIS AVE  Los Angeles, CA 90005 | 63 | 63 | 61 | |
| 4818 N Sepulveda Blvd | 26 | 34 | 35 | |
| 3705 McLaughlin | 18 | 24 | 24 | |
| Thatcher Yard Housing<br>3233 S THATCHER AVE  Marina Del Rey, CA 90292 | 49 | 49 | 49 | |
| Western Landing<br>25820 S WESTERN AVE CA 90710 | 80 | 80 | 82 | |
| The Brine Residential<br>3016 N NORTH MAIN ST  Los Angeles, CA 90031 | 49 | 49 | 49 | |
| The Azalea (fka 4507 Main St)<br>4505 S MAIN ST  Los Angeles, CA 90037 | 31 | 31 | 32 | |
| 1411 S Flower St 90015 | 220 | 199 | 159 | |
| Luna Vista Apartments<br>8767 N PARTHENIA PL 1-73 CA 91343 | 36 | 36 | 36 | |
| Central Apartments<br>2106 S CENTRAL AVE  Los Angeles, CA 90011 | 56 | 14 | 14 | |

| Address / Location **** | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| Santa Monica & Vermont Apartments (Phases 1 & 2) 4718 W SANTA MONICA BLVD  Los Angeles, CA 90029 | 94 | 94 | 94 | |
| Lorena Plaza 3401 E 1ST ST  Los Angeles, CA 90063 | 32 | 32 | 32 | |
| Southside Seniors 1655 W MANCHESTER AVE  Los Angeles, CA 90047 | 36 | 36 | 36 | |
| Vermont Manchester Family Transit Priority Project 8500 S VERMONT AVE CA 90044 | 58 | 58 | 58 | |
| Vermont Manchester Senior 8400 S VERMONT AVE  Los Angeles, CA 90044 | 60 | 60 | 60 | |
| 1654 W Florence | 126 | 60 | 60 | |
| Montecito II Senior Housing 6668 W FRANKLIN AVE  HOLLYWOOD, CA 90028 | 32 | 32 | 33 | |
| Jordan Downs Phase S4 (TMO) 10110 S. Grape Street, Los Angeles, CA 90002, 10150 S. Grape Street, Los Angeles, CA 90002 | 17 | TLS/Section 8; no clients currently connected to ICMS | | |
| 2812 Temple (2812 Temple/ 916 Alvarado) | 41 | 36 | 36 | |
| Crocker (Umeya) Apartments 411 S TOWNE AVE CA 90013 | 87 | 88 | 88 | |
| 600 S San Pedro St 1 Los Angeles, CA 90021 | 147 | 169 | 175 | |
| 600 S San Pedro St 2 Los Angeles, CA 90021 | 151 | TLS/Section 8; no clients currently connected to ICMS | | |
| Vista Terrace 8134 N VAN NUYS BLVD CA 91402 | 24 | 25 | 25 | |
| Villa Vanowen fka Confianza 14142 W VANOWEN ST  VAN NUYS, CA 91405 | 63 | 63 | 66 | |
| Miramar Gold 1434 W MIRAMAR ST CA 90026 | 47 | 47 | 51 | |
| 21121 Vanowen | 92 | 91 | 88 | |

**EXHIBIT A2**

**Page 29**

| Address / Location **** | Permanent Supportive Housing Units*** | Units with Intensive Case Management Services (ICMS)** | Total Clients Receiving ICMS During Reporting Period | |
|---|---|---|---|---|
| The Cielio (fka 21300 Devonshire) 21300 W DEVONSHIRE ST CA 91311 | 99 | 99 | 100 | |
| 916 Alvarado (2812 Temple/ 916 Alvarado) | 23 | 23 | 23 | |
| Montesquieu Manor 316 N JUANITA AVE CA 90004 | 52 | 48 | 49 | |
| Rousseau Residences 316 N JUANITA AVE  Los Angeles, CA 90004 | 51 | 51 | 52 | |
| BLVD Hotel 2010 N. Highland | 61 | 61 | 67 | |
| Ambrosia Apartments 800 W 85TH ST  Los Angeles, CA 90044 | 89 | 89 | 112 | |
| La Guadalupe (fka First and Boyle) 100 S BOYLE AVE  Los Angeles, CA 90033 | 43 | 43 | 44 | |
| The Carlton 5401 S WESTERN AVE  Los Angeles, CA 90062 | 30 | 30 | 32 | |
| Third Thyme 1435 W 3RD ST CA 90017 | 52 | 52 | 21 | |
| 20205 Ventura | 87 | 17 | 19 | |
| Red Tail Crossing (fka Kite Crossing) 8333 S AIRPORT BLVD CA 90045 | 40 | 40 | 21 | |
| Alvarado Kent Apartments 707 N ALVARADO ST CA 90026 | 60 | 60 | 56 | |
| Voltaire Villas (Enlightenment Plaza Ph III) 316 N JUANITA AVE  Los Angeles, CA 90004 | 71 | 51 | 52 | |
| 19325 Londelius | 79 | 18 | 15 | |
| | | | | |
| *This report does not include PSH Veteran units reported by the City as these units are supported by HUD/Veterans Affairs supportive housing program. | | | | |
| ** Intensive Case Management Services (ICMS) includes outreach and engagement; intake and assessment; housing navigation; housing case management; housing stabilization; connections to emergency financial assistance to avoid evictions; linkages to health, mental health, and substance use disorder services; benefits establishment; vocational assistance; etc. | | | | |
| *** The data in this column comes from the City's Status Report. | | | | |

**County Provision of Mainstream Services for City Permanent Supportive Housing for**
**City's Reporting Period: January 1, 2026 - March 31, 2026**
**Quarterly Report (For the Period Ending Jun 30, 2026)**

| Clients Accessing County Departments' Services | | | | | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Department of Public Social Services | | | | | | | | | | | | | | Department of Mental Health | Department of Health Services - Medical | Department of Health Services - Countywide Benefits Entitlement Services Team (CBEST) | Department of Public Health - Substance Abuse Prevention and Control |
| CalFresh | Medi-Cal | General Assistance/ Relief | GROW | CalWORKs | Welfare to Work | Child Care | Homeless - Temp | CAPI | Homeless - Perm | Nutrition Benefit | Immediate Need | REP | RCA | | | | |
| 4,988 | 3,641 | 2,311 | 1,114 | 370 | 207 | 321 | 55 | 27 | 12 | 1 | - | 1 | - | 2,007 | 617 | 171 | 256 |

# EXHIBIT B

# High Service Need Beds Available to County Outreach Teams

**High Service Need Interim Housing Beds Available to County Outreach Teams**

**Quarterly Report (For the Period Ending June 30, 2026)**

| Type of Team Making Referral | Total Referrals Received by DHS | Accepted Referral | | Recommended Outreach Worker Refer for Alternate Program/Assessment | Incomplete Application - Pending Information from Referrer | Referrals Rescinded* |
|---|---|---|---|---|---|---|
| | | Client Placed | Pending Placement | | | |
| DHS Outreach Team | 2124 | 942 | 101 | 87 | 533 | 461 |
| DMH Outreach Team | 34 | 22 | 1 | 2 | 8 | 1 |
| **Total** | **2158** | **964** | **102** | **89** | **541** | **462** |

\* "Referrals Rescinded" means referrals that were canceled by the referring outreach team. Reasons for rescinding the referral include client placed in alternate interim housing, became permanently housed, left the area, outreach team is unable to locate the participant, etc.

# EXHIBIT C

# Mental Health/ Substance Use Disorder Beds

EXHIBIT C
Page 34

| Mental Health/Substance Use Disorder Beds | |
|---|---|
| Quarterly Report (For the Period Ending June 30, 2026) | |
| Total Beds Reported Last Quarter | 2980 |
| Beds Added This Quarter | 489 |
| Beds Reduced This Quarter | -47 |
| Total Net Beds Added This Quarter | 442 |
| TOTAL BEDS AS OF THIS QUARTER | 3422 |

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | CHANGE DOCUMENTED DURING REPORT PERIOD | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|---|
| CALIFORNIA PSYCHIATRIC TRANSITIONS | 10 | | 7/1/2022 |
| CASA DE LAS AMIGAS | 5 | | 7/1/2022 |
| SIERRA VISTA | 4 | | 7/1/2022 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 1 | | 7/1/2022 |
| STONEY POINT MEDICAL SNF | 35 | | 7/1/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 15 | | 7/13/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 12 | | 7/13/2022 |
| BEACON HOUSE ASSOCIATION OF SAN PEDRO (THE) | 14 | | 7/13/2022 |
| BEIT T'SHUVAH | 10 | | 7/13/2022 |
| CRI-HELP, INC. | 14 | | 7/13/2022 |
| DIVINE HEALTHCARE SERVICES, INC. | 5 | | 7/13/2022 |
| DIVINE HEALTHCARE SERVICES, INC. | 4 | | 7/13/2022 |
| EXODUS RECOVERY INC. | 8 | | 7/13/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | | 7/13/2022 |
| GRANDVIEW FOUNDATION, INC. | 4 | | 7/13/2022 |
| GRANDVIEW FOUNDATION, INC. | 6 | | 7/13/2022 |
| HEALTHRIGHT 360 | 24 | | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 6 | | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 4 | | 7/13/2022 |
| HOUSE OF HOPE FOUNDATION, INC. | 2 | | 7/13/2022 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 30 | | 7/13/2022 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 24 | | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 6 | | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 10 | | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 2 | | 7/13/2022 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 2 | | 7/13/2022 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 3 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 2 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 1 | | 7/13/2022 |
| TARZANA TREATMENT CENTERS, INC. | 0 | 1 bed offline | 7/13/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | | 7/14/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 9 | | 7/15/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | | 7/16/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 5 | | 7/17/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | | 7/18/2022 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | | 7/19/2022 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 10 | | 7/26/2022 |
| TELECARE RANCHO CITRUS HOUSE | 16 | | 10/3/2022 |
| TARZANA TREATMENT CENTERS, INC. | 42 | | 11/2/2022 |

EXHIBIT C
Page 35

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | CHANGE DOCUMENTED DURING REPORT PERIOD | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|---|
| CRI-HELP, INC. | 25 | | 11/5/2022 |
| CRI-HELP, INC. | 30 | | 11/5/2022 |
| SOUTHERN CALIFORNIA ALCOHOL AND DRUG PROGRAMS, INC. | 6 | | 11/15/2022 |
| LACADA SAFE HAVEN | 16 | | 12/1/2022 |
| LAS ENCINAS | 10 | | 12/1/2022 |
| SADLER HEALTHCARE, INC. | 15 | | 12/1/2022 |
| SADLER HEALTHCARE, INC. | 5 | | 12/1/2022 |
| SPECIAL SERVICE FOR GROUPS, INC. | 16 | | 12/1/2022 |
| TELECARE CORPORATION | 16 | | 12/12/2022 |
| TELECARE CORPORATION | 16 | | 12/12/2022 |
| TARZANA TREATMENT CENTERS, INC. | 28 | | 1/12/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | | 2/6/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | | 3/22/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 60 | | 3/29/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | | 4/11/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | | 4/11/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | | 5/17/2023 |
| CHABAD OF CALIFORNIA, INC. | 6 | | 5/25/2023 |
| STARS BEHAVIORAL HEALTH GROUP | 16 | | 6/14/2023 |
| HEALTHRIGHT 360 | 33 | | 6/27/2023 |
| A BRIGHTER DAY | 12 | | 7/1/2023 |
| GENERATIONS - ANBERRY SNF<br>GENERATIONS - HORIZON SNF | 10 | | 7/1/2023 |
| JWCH INSTITUTE, INC. | 10 | | 7/1/2023 |
| JWCH INSTITUTE, INC. | 12 | | 7/1/2023 |
| LAS ENCINAS | 15 | | 7/1/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 2 | | 7/1/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 6 | | 7/1/2023 |
| MISSION COMMUNITY HOSPITAL | 20 | | 7/1/2023 |
| PACIFICA HOSPITAL OF THE VALLEY | 10 | | 7/1/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): JOURNEY TO NEW HORIZONS | 40 | | 7/17/2023 |
| CLARE FOUNDATION, INC. | 5 | | 7/25/2023 |
| PACIFICA HOSPITAL OF THE VALLEY URGENT CARE CLINIC | 8 | | 8/1/2023 |
| COAST PLAZA HOSPITAL | 37 | | 8/7/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): MARK TWAIN | 56 | | 9/5/2023 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): PINE LODGE | 15 | | 9/18/2023 |
| DEL AMO HOSPITAL | 18 | | 10/11/2023 |
| STARS BEHAVIORAL HEALTH GROUP: CENTRAL STAR LAGMC CRTP | 16 | | 10/30/2023 |
| HOLLYWOOD WALK OF FAME HOTEL | 20 | | 11/20/2023 |
| DIVINE HEALTHCARE SERVICES, INC. | 12 | | 11/29/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | | 11/29/2023 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 10 | | 11/29/2023 |
| STARS BEHAVIORAL HEALTH GROUP: VALLEY STAR OLIVE VIEW | 16 | | 11/29/2023 |
| TARZANA TREATMENT CENTERS, INC. | 7 | | 11/29/2023 |
| VOLUNTEERS OF AMERICA OF LOS ANGELES | 12 | | 11/29/2023 |
| CHABAD OF CALIFORNIA, INC. | 6 | | 12/3/2023 |
| STARS BEHAVIORAL HEALTH GROUP: STAR VIEW RANCHO LOS AMIGOS | 16 | | 12/27/2023 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 0 | | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 19 | | 1/10/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 38 | | 1/10/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 1/18/2024 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 6 | | 1/30/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 15 | | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | | 1/31/2024 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | | 1/31/2024 |

EXHIBIT C

Page 36

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | CHANGE DOCUMENTED DURING REPORT PERIOD | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|---|
| SPECIAL SERVICE FOR GROUPS, INC. | 15 | | 2/1/2024 |
| SAN FERNANDO RECOVERY CENTER | 32 | | 2/2/2024 |
| STARS BEHAVIORAL HEALTH GROUP: VALLEY STAR LAGMC | 16 | | 2/21/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 10 | | 3/1/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 3/13/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 25 | | 3/21/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 10 | | 4/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 1 | | 6/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 8 | | 6/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 2 | | 6/15/2024 |
| SOCIAL MODEL RECOVERY SYSTEMS, INC. | 2 | | 6/15/2024 |
| PAX HOUSE, INC. | 32 | | 6/21/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 20 | | 7/1/2024 |
| SPECIAL SERVICE FOR GROUPS, INC. | 3 | | 7/10/2024 |
| HOUSE OF HOPE FOUNDATION, INC. | 6 | | 7/29/2024 |
| LITTLE HOUSE | 4 | | 7/29/2024 |
| SADLER HEALTHCARE, INC. | 30 | | 8/1/2024 |
| THE TEEN PROJECT, INC., D.B.A. FREEHAB | 24 | | 8/1/2024 |
| HOLLYWOOD WALK OF FAME HOTEL | 6 | | 8/1/2024 |
| GENERATIONS | 9 | | 8/26/2024 |
| STAR VIEW BEHAVIORAL HEALTH, INC.: STAR VIEW OLIVE VIEW UCLA CRTP | 16 | | 8/26/2024 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 18 | | 9/6/2024 |
| LANDMARK MEDICAL SERVICES, INC. | 8 | | 10/1/2024 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 9 | | 10/3/2024 |
| CRTPROGRAMS (AKA BEL AIR)-DOWNEY: RANCHO LOS AMIGOS | 16 | | 10/16/2024 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 10 | | 11/5/2024 |
| CRI-HELP, INC. | 35 | | 12/16/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 12/19/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 12/19/2024 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 12/19/2024 |
| TARZANA TREATMENT CENTERS, INC. | 15 | | 12/19/2024 |
| LITTLE HOUSE | 4 | | 12/23/2024 |
| LITTLE HOUSE | 4 | | 12/23/2024 |
| LITTLE HOUSE | 9 | | 12/23/2024 |
| CRI-HELP, INC. | 60 | | 12/24/2024 |
| CANON HUMAN SERVICES, INC. | 8 | | 1/2/2025 |
| COMPATIOR, INC. | 24 | | 1/3/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 6 | | 1/15/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 9 | | 1/15/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 4 | | 1/16/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | | 1/16/2025 |
| PRINCIPLES, INC. | 7 | | 2/13/2025 |
| PRINCIPLES, INC. | 5 | | 2/13/2025 |
| PRINCIPLES, INC. | 6 | | 2/13/2025 |
| PAX HOUSE, INC. | 14 | | 2/14/2025 |
| CRI-HELP, INC. | 5 | | 4/2/2025 |
| TARZANA TREATMENT CENTERS, INC. | 6 | | 4/3/2025 |
| CRI-HELP, INC. | 36 | | 4/8/2025 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 52 | | 4/8/2025 |
| CHABAD OF CALIFORNIA, INC. | 11 | | 4/11/2025 |
| CHABAD OF CALIFORNIA, INC. | 21 | | 4/11/2025 |
| CHABAD OF CALIFORNIA, INC. | 3 | | 4/11/2025 |
| CHABAD OF CALIFORNIA, INC. | 0 | 23 beds offline | 4/11/2025 |
| CHABAD OF CALIFORNIA, INC. | 0 | 23 beds offline | 4/11/2025 |
| CHABAD OF CALIFORNIA, INC. | 7 | | 4/11/2025 |
| Exodus Recovery: LAGMC | 16 | | 4/15/2025 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 12 | | 4/17/2025 |

EXHIBIT C
Page 37

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | CHANGE DOCUMENTED DURING REPORT PERIOD | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|---|
| ASIAN AMERICAN DRUG ABUSE PROGRAM, INC. | 10 | | 4/21/2025 |
| BUILDING BRIDGES CONSULTANT | 4 | | 5/15/2025 |
| CRTPrograms Bel Air: Olive View UCLA | 16 | | 5/15/2025 |
| CHANCES 4 CHANGE | 0 | | 5/19/2025 |
| TDD SUPPORTIVE LIVING, INC.: 99TH STREET PROJECT | 18 | | 5/19/2025 |
| TESTIMONIAL COMMUNITY LOVE CENTER: WHITTIER | 45 | | 5/19/2025 |
| PRINCIPLES, INC. | 27 | | 5/22/2025 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 14 | | 5/27/2025 |
| HOLLYWOOD WALK OF FAME HOTEL | 3 | | 6/1/2025 |
| GRANDVIEW FOUNDATION, INC. | 8 | | 6/4/2025 |
| EXODUS RECOVERY INC. | 4 | | 6/11/2025 |
| TLC ROOM & BOARD, INC. | 4 | | 6/16/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 15 | | 6/18/2025 |
| DIVINE HEALTHCARE SERVICES, INC. | 10 | | 6/18/2025 |
| ASIAN AMERICAN DRUG ABUSE PROGRAM, INC. | 8 | | 6/18/2025 |
| ENCOMPASS HOUSING: HATFIELD | 16 | | 6/23/2025 |
| MLK Life Generations | 16 | | 6/30/2025 |
| HOLLIDAY'S HELPING HANDS: HOPE HAVEN | 12 | | 7/16/2025 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 20 | | 7/18/2025 |
| TESTIMONIAL COMMUNITY LOVE CENTER: WHITTIER | 2 | | 8/1/2025 |
| ENCOMPASS HOUSING: HATFIELD | 14 | | 8/4/2025 |
| TARZANA TREATMENT CENTERS, INC. | 60 | | 8/5/2025 |
| ELLA'S FOUNDATION | 18 | | 8/18/2025 |
| PLEASANT BEGINNINGS FOUNDATION | 6 | | 8/20/2025 |
| HOME AT LAST | 150 | | 8/22/2025 |
| UPWARD BOUND HOUSE | 20 | | 8/25/2025 |
| ENCOMPASS HOUSING: HATFIELD | 1 | | 8/26/2025 |
| HOLLIDAY'S HELPING HANDS: HEART HAVEN | 37 | | 9/8/2025 |
| BUTTERFLY'S HAVEN | 55 | | 9/15/2025 |
| SPECIAL SERVICE FOR GROUPS, INC. (SSG): KOHLER | 60 | | 9/15/2025 |
| ENCOMPASS HOUSING: HATFIELD | 6 | | 9/16/2025 |
| ENCOMPASS HOUSING: HATFIELD | 3 | | 9/23/2025 |
| HOLLIDAY'S HELPING HANDS: HEART HAVEN | 10 | | 9/25/2025 |
| ROOTS, INC. | 9 | | 10/8/2025 |
| ROOTS, INC. | 6 | | 10/8/2025 |
| ROOTS, INC. | 6 | | 10/8/2025 |
| ROOTS, INC. | 11 | | 10/8/2025 |
| ROOTS, INC. | 11 | | 10/8/2025 |
| HOLLIDAY'S HELPING HANDS: HEART HAVEN | 2 | | 10/9/2025 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 8 | | 10/10/2025 |
| NEW DIRECTIONS FOR VETERANS | 10 | | 10/15/2025 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | | 11/6/2025 |
| A&A Health Services | 50 | | 11/10/2025 |
| BUILDING BRIDGES CONSULTANT | 2 | | 12/1/2025 |
| CRI-HELP, INC. | 38 | | 12/2/2025 |
| VAN NESS RECOVERY HOUSE | 8 | | 12/2/2025 |
| ROOTS, INC. | 22 | | 12/26/2025 |
| ROOTS, INC. | 8 | | 12/26/2025 |
| ROOTS, INC. | 13 | | 12/26/2025 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 1 | | 1/5/2026 |
| LOS ANGELES CENTERS FOR ALCOHOL AND DRUG ABUSE | 8 | | 1/8/2026 |
| DIVINE HEALTHCARE SERVICES, INC. | 7 | | 1/13/2026 |
| DIVINE HEALTHCARE SERVICES, INC. | 8 | | 1/13/2026 |
| SRO ANGELUS INN | 18 | | 1/14/2026 |
| TARZANA TREATMENT CENTERS, INC. | 4 | | 3/10/2026 |
| A Brighter Day: Amelia House | 16 | | 3/25/2026 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 3 | Site Added | 4/6/2026 |

EXHIBIT C
Page 38

| PROVIDER NAME | NO. OF BEDS DEVELOPED/ CONTRACTED | CHANGE DOCUMENTED DURING REPORT PERIOD | DATE BEDS BECAME OPEN AND OPERATIONAL |
|---|---|---|---|
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 2 | Site Added | 4/6/2026 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 2 | Site Added | 4/6/2026 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 1 | Site Added | 4/6/2026 |
| SAFE REFUGE (ORIGINAL NAME: SUBSTANCE ABUSE FOUNDATION OF LONG BEACH, INC.) | 3 | Site Added | 4/6/2026 |
| CHABAD OF CALIFORNIA, INC. | 23 | Site Added | 4/9/2026 |
| CHABAD OF CALIFORNIA, INC. | 2 | Site Added | 4/9/2026 |
| CHABAD OF CALIFORNIA, INC. | 20 | Site Added | 4/9/2026 |
| CHABAD OF CALIFORNIA, INC. | 20 | Site Added | 4/23/2026 |
| CHABAD OF CALIFORNIA, INC. | 23 | Site Added | 4/23/2026 |
| TLC ROOM & BOARD, INC. | 2 | Site Added | 5/1/2026 |
| HOPE THE MISSION | 70 | Site Added | 5/1/2026 |
| BEIT T'SHUVAH | 38 | Site Added | 5/1/2026 |
| BEIT T'SHUVAH | 31 | Site Added | 5/22/2026 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 10 | Site Added | 6/1/2026 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 10 | Site Added | 6/1/2026 |
| FRED BROWN'S RECOVERY SERVICES, INC. | 9 | Site Added | 6/1/2026 |
| EXODUS RECOVERY, INC. - SETON HALL | 205 | Site Added | 6/3/2026 |
| TARZANA TREATMENT CENTERS, INC. | 8 | Site Added | 6/12/2026 |
| TARZANA TREATMENT CENTERS, INC. | 6 | Site Added | 6/12/2026 |
| TARZANA TREATMENT CENTERS, INC. | 1 | Site Added | 6/17/2026 |
| TOTAL | 3422 | | |

EXHIBIT C

Page 39

# EXHIBIT D
# Enriched Residential Care for ARF and RCFE Beds

**Enriched Residential Care for ARF and RCFE Beds**
**Quarterly Report (For the Period Ending June 30, 2026)**

| ARF/RCFE | |
|---|---|
| Total Referrals Received | 2,713 |
| Alliance Subsidies - Referrals Approved/Accepted | 834 |

| REFERRALS ACCEPTED | | | |
|---|---|---|---|
| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/19/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/20/2023 |
| Prevent Homlessness Promote Health (PH2) | Anew Dawn Adult Living | ARF | 04/25/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 05/01/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/09/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/10/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/26/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/06/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 06/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/23/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/30/2023 |
| Telecare | Freda Home of Love 1 | ARF | 07/01/2023 |
| Pacific Asian Counseling Services | Leisure Garden | RCFE | 07/04/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/13/2023 |
| Downtown MHC | Raechelle Care Home | ARF | 07/17/2023 |
| E.D. Edelman Westside MHC | The Manor | ARF | 07/19/2023 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 07/20/2023 |
| E.D. Edelman Westside MHC | The Manor | ARF | 07/20/2023 |
| San Fernando MHC | Amigo Home II | ARF | 07/22/2023 |
| SSG Alliance | Fair Oaks Manor | ARF | 07/23/2023 |
| SSG Alliance | Villa Luren | ARF | 07/24/2023 |
| SSG Alliance | Windsor Hall | ARF | 07/25/2023 |
| Compton FSP/DMH | Lone Star Board and Care - Crenshaw | ARF | 07/26/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/28/2023 |
| SSG Alliance | Anew Direction Adult Living | ARF | 07/31/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/01/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 08/01/2023 |
| Coastal API | Wilmington Gardens | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/07/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 08/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/08/2023 |
| DMH HOME Team | Olive Tree Home | RCFE | 08/09/2023 |
| Coastal API | Heritage Board & Care #3 | ARF | 08/09/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/11/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/14/2023 |
| Downtown MHC | Highland Park Guest Home | ARF | 08/14/2023 |
| DMH Compton Family MHC | Lone Star Board and Care - Crenshaw | ARF | 08/15/2023 |
| SOCIAL MODEL RECOVERY SYSTEMS | Pasa Alta Manor | ARF | 08/15/2023 |
| Compton Family Mental Health | Walker's Care | ARF | 08/18/2023 |
| Heritage Clinic | Grandview LLC | RCFE | 08/21/2023 |
| Coastal API | Heritage Board & Care #4* | ARF | 08/11/2023 |
| DMH HOME Team | Triumphant Elderly Care LLC | RCFE | 08/22/2023 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| South Bay MHC | Chez Bon Guest Home | ARF | 08/23/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 08/25/2023 |
| Heritage Clinic | Bel Air Guest Home | ARF | 08/25/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 08/25/2023 |
| Long Beach API | Anew Direction Adult Living | ARF | 08/30/2023 |
| Northeast MHC | Highland Park Guest Home | ARF | 09/01/2023 |
| Augustus Hawkins MHC | Safeguard Residential Home | ARF | 09/05/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 09/05/2023 |
| Gateways | Parkview Manor | ARF | 09/05/2023 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 09/05/2023 |
| San Fernando Valley Community | Sunland Manor Inc. | ARF | 09/06/2023 |
| Compton Family Mental Health | Quincy Manor | ARF | 09/11/2023 |
| Pacific Clinics | Commonwealth Royal Guest Home | RCFE | 09/18/2023 |
| DMH Costal API Gardena | Heritage Board & Care #4 | ARF | 09/20/2023 |
| Asian Pacific Counseling and Treatment Center | Heritage Board & Care #4 | ARF | 09/20/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/21/2023 |
| Long Beach API | Ramona Guest Home | ARF | 09/21/2023 |
| South Bay MHC | Lifestyle Board and Care | ARF | 09/21/2023 |
| Tessie Cleveland | Lifestyle Board and Care | ARF | 09/22/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living* | ARF | 07/18/2023* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 07/31/2023* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/27/2023 |
| Long Beach MHC | Long Beach Residential | ARF | 09/29/2023 |
| Coastal API | Heritage Board & Care #3 | ARF | 09/29/2023 |
| San Fernando MHC | Triumphant Elderly Care LLC | RCFE | 10/01/2023 |
| E.D. Edelman Westside MHC | Raechelle Care Home | ARF | 10/02/2023 |
| DMH - Public Guardian | Franks Adult Residential | ARF | 10/02/2023 |
| SSG Alliance | Long Beach Residential | ARF | 10/02/2023 |
| E.D. Edelman Westside MHC | Bel Air Guest Home | ARF | 10/02/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/03/2023 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 10/04/2023 |
| DMH Costal API Gardena | Caremore Aid & Board Facility | ARF | 10/05/2023 |
| Hollywood MHC | Raechelle Care Home | ARF | 10/06/2023 |
| Genesis - Older Adult Programs | Carson Senior Assisted Living | RCFE | 10/06/2023 |
| SSG Alliance | Villa Flora | ARF | 10/09/2023 |
| SSG Alliance | Mountain View Board and Care | ARF | 10/11/2023 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 10/11/2023 |
| DMH - Public Guardian | Raechelle Care Home | ARF | 10/11/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 10/12/2023* |
| DMH HOME Team | Orange Community Care | ARF | 10/12/2023 |
| DMH HOME Team | Lifestyle Board and Care | ARF | 10/12/2023 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 10/12/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/13/2023 |
| Barbour Floyd | Raechelle Care Home | ARF | 10/13/2023 |
| Heritage Clinic | Valley View Retirement Center | RCFE | 10/13/2023 |
| Pacific Asian Counseling Services | Lone Star Long Beach Residential | ARF | 10/16/2023 |
| SSG Alliance | Long Beach Residential | ARF | 10/17/2023 |
| Pacific Asian Counseling Services | Olivia Isabel Manor | ARF | 10/19/2023 |
| SSG Alliance | Anand Care Center III | ARF | 10/19/2023 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 10/19/2023 |
| Didi Hirsch MHC | Wyngate Villa Gardens | RCFE | 10/23/2023 |
| Didi Hirsch MHC | Chez Bon Guest Home | ARF | 10/24/2023 |
| SSG Alliance | Westside Manor | ARF | 10/24/2023 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Social Recovery Model | Bonnie's Guest House | ARF | 10/25/2023 |
| Didi Hirsch MHC | The Manor | ARF | 10/31/2023 |
| Didi Hirsch MHC | The Manor | ARF | 11/01/2023 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 11/01/2023 |
| San Fernando MHC | Topanga West Guest Home | ARF | 11/02/2023 |
| Long Beach MHC | Heritage Board & Care #4 | ARF | 11/02/2023 |
| Heritage Clinic | Ivan Banner B&C | RCFE | 11/03/2023 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 11/07/2023 |
| DMH - Enhanced Care Management (ECM) | Topanga West Guest Home | ARF | 11/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/08/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/09/2023 |
| ~~Hollywood 2.0/Cooperative*~~ | ~~Anew Dawn Adult Living*~~ | ~~ARF*~~ | ~~11/9/2023*~~ |
| Heritage Clinic | Pasadena Villa Senior Living | RCFE | 11/15/2023 |
| Scharp | Raechelle Care Home* | ARF | 10/25/2023* |
| Pacific Clinics | Springfield Manor | ARF | 11/15/2023 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 11/16/2023 |
| Long Beach MHC | Heritage Board & Care #2 | ARF | 11/17/2023 |
| Social Recovery Model | Bonnie's Guest House | ARF | 11/17/2023 |
| Asian Pacific Counseling and Treatment Center | Pasa Alta Manor | ARF | 11/21/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/21/2023 |
| Pacific Clinics | Bonnie's Guest House | ARF | 11/21/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/27/2023 |
| JWCH Institute | Lone Star Board and Care - Crenshaw | ARF | 11/27/2023 |
| San Fernando MHC | Topanga West Guest Home | ARF | 11/27/2023 |
| Exodus Recovery | Bel Air Guest Home | ARF | 11/27/2023 |
| Heritage Clinic | Ivan Banner B&C | RCFE | 12/01/2023 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 12/01/2023 |
| Pacific Asian Counseling Services | The Manor | ARF | 12/04/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/04/2023 |
| DMH - Public Guardian | Heritage Board & Care #1 | ARF | 12/07/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/09/2023 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 12/11/2023 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 12/12/2023 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 12/13/2023 |
| DMH HOME Team | Anand Care Center III | ARF | 12/21/2023 |
| Asian Pacific Counseling and Treatment Center | El Molino Manor | ARF | 12/26/2023 |
| DMH SA 2 Navigation Team | Blake Home | ARF | 01/01/2024 |
| Didi Hirsch MHC | Bel Air Guest Home | ARF | 01/02/2024 |
| SSG Alliance | Rosecrans Villa | RCFE | 01/09/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 01/11/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 01/11/2024 |
| Wesley Health Centers+JWCH Institute | Bel Air Guest Home | ARF | 01/14/2024 |
| DMH - Public Guardian | Heritage Board & Care #1 | ARF | 01/15/2024 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 01/16/2024 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 01/17/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/18/2024 |
| SSG Alliance | Raechelle Care Home | ARF | 01/18/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/19/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/24/2024 |
| The People Concern | Westside Manor | ARF | 01/24/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/25/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/25/2024 |
| Coastal API | Caremore Aid & Board Facility | ARF | 01/26/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/26/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/26/2024 |
| East San Gabriel Valley MHC | Mountain View Board and Care | ARF | 01/29/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 01/30/2024 |
| Hathaway Sycamore | Knoah's Home LLC | ARF | 01/30/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 01/31/2024 |
| Hathaway Sycamore | Highland Park Guest Home | ARF | 02/01/2024 |
| Augustus Hawkins MHC | Guiding Hope Boarding Care | ARF | 02/02/2024 |
| E.D. Edelman Westside MHC | Bel Air Guest Home | ARF | 02/02/2024 |
| East San Gabriel Valley MHC | Springfield Manor | ARF | 02/05/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/05/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/05/2024 |
| DMH HOME Team | Woodruff Care Home | RCFE | 02/06/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 02/06/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 02/06/2024 |
| DMH HOME Team | Gardena Retirement Center | RCFE | 02/12/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 02/12/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/13/2024 |
| Heritage Clinic | Leisure Garden | RCFE | 02/14/2024 |
| Heritage Clinic | Lone Star Board and Care - Crenshaw | ARF | 02/14/2024 |
| Augustus Hawkins MHC | Richards Board & Care | ARF | 02/16/2024 |
| Compton Family Mental Health | Lone Star Board and Care - Crenshaw | ARF | 02/21/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/21/2024 |
| Step Up on Second | Walker's Care | ARF | 02/21/2024 |
| Downtown MHC | Anew Dawn Adult Living | ARF | 02/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/22/2024 |
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 02/23/2024 |
| DMH HOME Team | Wilton Haven Adult Residential Facility | ARF | 02/26/2024 |
| Heritage Clinic | Lone Star Board and Care - Crenshaw | ARF | 02/26/2024 |
| ASC Treatment Group Anne Sippi Clinic | Sunland Manor Inc. | ARF | 02/27/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 02/28/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/01/2024 |
| SSG Silver | Commonwealth Royal Guest Home | RCFE | 03/01/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/06/2024 |
| DMH HOME Team | Carson Senior Assisted Living | RCFE | 03/07/2024 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 03/07/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/11/2024 |
| Didi Hirsch MHC | Villa Stanley | ARF | 03/12/2024 |
| SSG Alliance | Heritage Board & Care #1 | ARF | 03/13/2024 |
| Wesley Health Centers+JWCH Institute | Grandview LLC | RCFE | 03/13/2024 |
| Augustus Hawkins MHC | Knoah's Home LLC | ARF | 03/14/2024 |
| DMH-Hollywood FSP | The Manor | ARF | 03/14/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/14/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/15/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/18/2024 |
| SSG Alliance | Villa Flora | ARF | 03/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 03/19/2024 |
| JWCH Wesley Health Center | Raechelle Care Home | ARF | 03/20/2024 |
| The People Cncern | Walker's Care | ARF | 03/20/2024 |
| Augustus Hawkins MHC | Knoah's Home LLC | ARF | 03/26/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| DMH HOME Team | Pasadena Villa Senior Living | RCFE | 03/27/2024 |
| Exodus Recovery | Bel Air Guest Home | ARF | 03/27/2024 |
| SSG Alliance | Parkview Manor | ARF | 03/27/2024 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 03/29/2024 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 03/29/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 04/02/2024 |
| SSG Alliance | Wilton Haven Adult Residential Facility | ARF | 04/04/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/08/2024 |
| Step Up on Second | Bel Air Guest Home | ARF | 04/08/2024 |
| Coastal API | Heritage Board & Care #3 | ARF | 01/25/24* |
| Bridges | El Molino Manor | ARF | 04/04/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/05/2024 |
| HFL Cedar Street Homes | Homes for Life- Madison House | ARF | 04/09/2024 |
| E.D. Edelman Westside MHC | Lone Star Board and Care - Manhattan | ARF | 04/10/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/10/2024 |
| Coastal API | Heritage Board & Care #1 | ARF | 04/11/2024 |
| Didi Hirsch MHC | Bay Breeze Care | ARF | 04/11/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/12/2024 |
| Hollywood MHC | Bel Air Guest Home | ARF | 04/15/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/16/2024 |
| Northeast MHC | Fair Oaks Manor | ARF | 04/16/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 04/18/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/18/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/18/2024 |
| Pacific Clinics | Crystal Manor | ARF | 04/22/2024 |
| Hollywood MHC | Anew Dawn Adult Living | ARF | 04/23/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/24/2024 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 04/25/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/25/2024 |
| Pacific Clinics | Mountain View Board and Care | ARF | 04/25/2024 |
| Bridges | Crystal Manor | ARF | 05/01/2024 |
| Coastal API | Caremore Aid & Board Facility | ARF | 05/01/2024 |
| Didi Hirsch MHC | Heritage Board & Care #1 | ARF | 05/01/2024 |
| San Fernando MHC | Topanga West Guest Home | ARF | 05/01/2024 |
| SSG Alliance | Windsor Hall | ARF | 05/03/2024 |
| Coastal API | Anew Direction Adult Living | ARF | 05/07/2024 |
| DMH HOME Team | The Manor | ARF | 05/07/2024 |
| Northeast MHC | Highland Park Guest Home | ARF | 05/07/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/08/2024 |
| Didi Hirsch MHC | Golden Hills Retirement Center Inc. | RCFE | 05/09/2024 |
| DMH Costal API Gardena | Heritage Board & Care #4 | ARF | 05/09/2024 |
| Genesis - Older Adult Programs | Rise n' Shine Villa | RCFE | 05/09/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/13/2024 |
| Didi Hirsch MHC | The Manor | ARF | 05/16/2024 |
| South Bay MHC | Sunnyside Residential | ARF | 05/16/2024 |
| SSG Alliance | Windsor Hall | ARF | 05/16/2024 |
| DMH HOME Team | Anand Care Center III | ARF | 05/20/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/20/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 05/21/2024 |
| SSG Alliance | Sunland Manor Inc. | ARF | 05/21/2024 |
| DMH HOME Team | The Manor | ARF | 05/22/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/24/2024 |
| DMH HOME Team | Bell Gardens Manor | ARF | 05/28/2024 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| DMH HOME Team | Bell Gardens Manor | ARF | 05/28/2024 |
| SSG Alliance | Olivia Isabel Manor | ARF | 05/28/2024 |
| Heritage Clinic | Grandview LLC | RCFE | 05/29/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/03/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 06/03/2024 |
| South Bay MHC | Anew Direction Adult Living | ARF | 06/03/2024 |
| SSG Alliance | Parkview Manor | ARF | 06/03/2024 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 06/04/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 06/05/2024 |
| Mental Health America of Los Angeles | C.C'S Residential Facility for Adults | ARF | 06/07/2024 |
| SSG Alliance | Founders House of Hope | ARF | 06/07/2024 |
| The Village Family Services | Valley Manor Guest Home | ARF | 06/10/2024 |
| DMH-AVMHC | Gilmar Manor | ARF | 06/11/2024 |
| E.D. Edelman Westside MHC | Faith Manor | ARF | 06/11/2024 |
| Hollywood 2.0/Cooperative | Marisville Guest Home | ARF | 06/11/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 06/11/2024 |
| DMH HOME Team | Unique Group Home | ARF | 06/18/2024 |
| Long Beach API | Lifestyle Board and Care | ARF | 06/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 06/19/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/20/2024 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/21/2024 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 06/24/2024 |
| Step Up on Second | Anew Dawn Adult Living | ARF | 10/01/2024 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 10/01/2024 |
| Telecare | Highland Park Guest Home | ARF | 10/01/2024 |
| Bridges | Burtree Residential Facility | ARF | 10/01/2024 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 10/01/2024 |
| Compton Family Mental Health | Quincy Manor | ARF | 10/01/2024 |
| Long Beach MHC | Heritage Board & Care #3 | ARF | 10/02/2024 |
| South Bay MHC | Heritage Board & Care #1 | ARF | 10/03/2024 |
| E.D. Edelman Westside MHC | The Manor | ARF | 10/07/2024 |
| DMH HOME Team | A Timia Oasis | RCFE | 10/08/2024 |
| Coastal API | Heritage Board & Care #4 | ARF | 10/08/2024 |
| SSG Alliance | Chateau of Long Beach | RCFE | 10/08/2024 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 10/08/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/10/2024 |
| Harbor UCLA | Chez Bon Guest Home | ARF | 10/10/2024 |
| DMH HOME Team | A Mara Oasis | RCFE | 10/14/2024 |
| DMH HOME Team | Bella Vista at Lincoln | ARF | 10/15/2024 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 10/16/2024 |
| DMH HOME Team | Bella Vista Fair Oaks Ave | RCFE | 10/17/2024 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 10/17/2024 |
| DMH HOME Team | Walker's Care | ARF | 10/17/2024 |
| Coastal API | Heritage Board & Care #4 | ARF | 10/17/2024 |
| ASC Treatment Group Anne Sippi Clinic | Valley Manor Guest Home | ARF | 10/18/2024 |
| Pacific Asian Counseling Services | A Timia Oasis | RCFE | 10/18/2024 |
| Compton Family Mental Health | Franks Adult Residential | ARF | 10/18/2024 |
| SSG Alliance | Heritage Board & Care #1 | ARF | 10/22/2024 |
| Enki | Mountain View Board and Care | ARF | 10/22/2024 |
| San Fernando MHC | Topanga West Guest Home | ARF | 10/24/2024 |
| Pacific Asian Counseling Services | Walker's Care | ARF | 10/29/2024 |
| Mental Health America of Los Angeles | Long Beach Residential | ARF | 11/08/2024 |
| DMH HOME Team | Bel Air Guest Home | ARF | 11/12/2024 |

**EXHIBIT D**
**Page 46**

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Long Beach API | Bay Breeze Care | ARF | 11/13/2024 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 11/21/2024 |
| Enki | Crystal Manor | ARF | 11/21/2024 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 11/27/2024 |
| SSG Alliance | Anew Direction Adult Living | ARF | 12/03/2024 |
| Bridges | Pico Rivera Gardens Adult Residential Facility | ARF | 12/05/2024 |
| San Fernando MHC | Gilmar Manor | ARF | 01/02/2025 |
| Rio Hondo MHC | Pico Rivera Gardens Adult Residential Facility | ARF | 01/16/2025 |
| DMH HOME Team | The Manor | ARF | 02/05/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 02/10/2025 |
| Long Beach API | Chez Bon Guest Home | ARF | 02/12/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 02/14/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 02/20/2025 |
| SSG Alliance | Parkview Manor | ARF | 02/24/2025 |
| Long Beach API | Chez Bon Guest Home | ARF | 02/26/2025 |
| DMH HOME Team | Bella Vista Fair Oaks Ave | RCFE | 02/27/2025 |
| E.D. Edelman Westside MHC | Richards Board & Care | ARF | 02/28/2025 |
| SSG Alliance | Windsor Hall | ARF | 02/28/2025 |
| Phsquared | Country Inn | RCFE | 03/03/2025 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 03/04/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 03/04/2025 |
| SSG Alliance | Rosecrans Villa | RCFE | 03/04/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 03/05/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 03/05/2025 |
| SSG Alliance | Windsor Hall | ARF | 03/05/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/06/2025 |
| Telecarecorp | Pico Rivera Gardens Adult Residential Facility | ARF | 03/07/2025 |
| DMH CARE Court | Chateau of Long Beach | RCFE | 03/10/2025 |
| LA CADA Safe Haven | Pico Rivera Gardens Adult Residential Facility | ARF | 03/10/2025 |
| South Bay MHC | Chez Bon Guest Home | ARF | 03/11/2025 |
| Long Beach MHC | Heritage Board & Care #4 | ARF | 03/11/2025 |
| Kedren | Lone Star Board and Care - Crenshaw | ARF | 03/12/2025 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 03/13/2025 |
| Heritage Clinic | Bel Air Guest Home | ARF | 03/13/2025 |
| Exodus Recovery | Guiding Hope Boarding Care | ARF | 03/13/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 03/13/2025 |
| DMH HOME Team | Sunland Manor Inc. | ARF | 3/12/2025* |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/14/2025 |
| Arcadia MHC | Bonnie's Guest House | ARF | 03/14/2025 |
| Veteran and Military Family Services | Be Happy Be Home 2 | RCFE | 03/17/2025 |
| Asian Pacific Counseling and Treatment Center | Crystal Manor | ARF | 03/17/2025 |
| Compton Family Mental Health | Lone Star Board and Care - Crenshaw | ARF | 03/18/2025 |
| Telecare | Love N' Care Villa | RCFE | 03/18/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 03/18/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 03/18/2025 |
| Coastal API | Heritage Board & Care #2 | ARF | 03/19/2025 |
| West Valley MHC | Valley Manor Guest Home | ARF | 03/19/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/20/2025 |
| Heritage Clinic | Grandview LLC | RCFE | 03/21/2025 |
| DMH CARE Court | Walker's Care | ARF | 03/21/2025 |
| South Bay MHC | Wilmington Gardens | ARF | 03/21/2025 |
| DMH-Enhanced Care Management | Cedars Assisted Living | RCFE | 03/24/2025 |
| Telecare | Highland Park Guest Home | ARF | 03/24/2025 |

**EXHIBIT D**
**Page 47**

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| SSG Alliance | Parkview Manor | ARF | 03/24/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 03/26/2025 |
| Step Up on Second | Villa Stanley | ARF | 03/27/2025 |
| Sycamores | Lone Star Board and Care - Crenshaw | ARF | 03/28/2025 |
| DMH HOME Team | Lone Star Long Beach Residential | ARF | 04/01/2025 |
| Hollywood 2.0/Cooperative | Villa Stanley | ARF | 04/01/2025 |
| South Bay MHC | Heritage Board & Care #1 | ARF | 04/01/2025 |
| SSG Alliance | Highland Park Guest Home | ARF | 04/01/2025 |
| Veteran and Military Family Services | AllWalks ThruLife Residential, Inc | ARF | 04/01/2025 |
| Mental Health America of Los Angeles | Olivia Isabel Manor | ARF | 04/02/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 04/03/2025 |
| Mental Health America of Los Angeles | Bay Breeze Care | ARF | 04/07/2025 |
| DMH HOME Team | Board and Care AYC | RCFE | 04/10/2025 |
| SCHARP | Windsor Hall | ARF | 04/10/2025 |
| SSG Alliance | Parkview Manor | ARF | 04/10/2025 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 04/14/2025 |
| Men's Community Reentry Program (MCRP) | Alta Vista Gardens | RCFE | 04/14/2025 |
| San Fernando Valley Community | Topanga West Guest Home | ARF | 04/14/2025 |
| San Fernando MHC | Gilmar Manor | ARF | 04/15/2025 |
| SSG Alliance | Parkview Manor | ARF | 04/15/2025 |
| SSG AP Recovery | Parkview Manor | ARF | 04/15/2025 |
| SSG Alliance | Anew Direction Adult Living | ARF | 05/06/2025 |
| Didi Hirsch MHC | Westside Manor | ARF | 05/08/2025 |
| DMH CARE Court | Bel Air Guest Home | ARF | 05/09/2025 |
| Asian Pacific Counseling and Treatment Center | Pasa Alta Manor | ARF | 05/13/2025 |
| DMH HOME Team | D4, INC | ARF | 05/13/2025 |
| Heritage Clinic | Carson Senior Assisted Living | RCFE | 05/13/2025 |
| Long Beach MHC | Scandia Guest Lodge | ARF | 05/13/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 05/13/2025 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 05/14/2025 |
| Downtown MHC | Villa Stanley | ARF | 05/14/2025 |
| Hathaway Sycamore | Rosewood Assisted Living | ARF | 05/14/2025 |
| Northeast MHC | Fair Oaks Manor | ARF | 05/14/2025 |
| Pennylane Centers | Pico Rivera Gardens Adult Residential Facility | ARF | 05/14/2025 |
| SSG Alliance | Hamilton Villa | ARF | 05/14/2025 |
| Coastal API | Bay Breeze Care | ARF | 05/15/2025 |
| Heritage Clinic | Bel Air Guest Home | ARF | 05/15/2025 |
| DMH HOME Team | Orange Community Care | ARF | 05/16/2025 |
| Enki | Pico Rivera Gardens Adult Residential Facility | ARF | 05/16/2025 |
| Kedren | BetterThanB4Housing | ARF | 05/16/2025 |
| DMH HOME Team | Love N' Care Villa | RCFE | 05/17/2025 |
| Coastal API | Anand Care Center III | ARF | 05/19/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 05/19/2025 |
| Long Beach MHC | Heritage Board & Care #2 | ARF | 05/19/2025 |
| SSG Alliance | Parkview Manor | ARF | 05/19/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 05/19/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 05/20/2025 |
| SSG Alliance | Windsor Hall | ARF | 05/20/2025 |
| SCHARP | BetterThanB4Housing | ARF | 05/21/2025 |
| SCHARP | Lone Star Board and Care - Crenshaw | ARF | 05/21/2025 |
| Shields For Families | Pico Rivera Gardens Adult Residential Facility | ARF | 05/21/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/22/2025 |
| IMCES Inc. | Westside Manor | ARF | 05/22/2025 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| DMH FSP | Lifestyle Board and Care | ARF | 05/23/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 05/23/2025 |
| Harbor UCLA | Carson Senior Assisted Living | RCFE | 05/27/2025 |
| DMH Interim Housing Outreach Program | Anew Dawn Adult Living | ARF | 05/28/2025 |
| Pacific Clinics | Pasadena Adult Living Center | ARF | 05/28/2025 |
| SSG Alliance | Chateau of Long Beach | RCFE | 05/28/2025 |
| DMH CARE Court | Golden Hills Retirement Center Inc. | RCFE | 05/29/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 05/29/2025 |
| Pacific Clinics | Gardena Retirement Center | RCFE | 05/29/2025 |
| San Fernando Valley Community | Gilmar Manor | ARF | 05/29/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 05/29/2025 |
| Telecarecorp | Chez Bon Guest Home | ARF | 05/29/2025 |
| Telecarecorp | Pico Rivera Gardens Adult Residential Facility | ARF | 05/29/2025 |
| Augustus Hawkins MHC | Guiding Hope LA LLC | ARF | 05/30/2025 |
| DMH CARE Court | Chez Bon Guest Home | ARF | 05/30/2025 |
| DMH HOME Team | Anew Direction Adult Living | ARF | 06/02/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 06/02/2025 |
| Coastal API | Anew Direction Adult Living | ARF | 06/03/2025 |
| DMH HOME Team | Anew Direction Adult Living | ARF | 06/03/2025 |
| Exodus Recovery | Bel Air Guest Home | ARF | 06/03/2025 |
| Pacific Asian Counseling Services | Grandview LLC | RCFE | 06/03/2025 |
| Bridges | Vermont Care Center, Inc. | ARF | 06/04/2025 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 06/04/2025 |
| Santa Clarita Valley MHC- DMH | Sunland Manor Inc. | ARF | 06/04/2025 |
| DMH CARE Court | Bel Air Guest Home | ARF | 06/05/2025 |
| Pacific Asian Counseling Services | Westside Manor | ARF | 06/05/2025 |
| SSG Alliance | Parkview Manor | ARF | 06/05/2025 |
| Augustus Hawkins MHC | Carousel Complete Care LLC | ARF | 06/09/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 06/09/2025 |
| San Fernando Valley Community | Be Happy Be Home 2 | RCFE | 06/09/2025 |
| Santa Clarita Valley MHC- DMH | Topanga West Guest Home | ARF | 06/09/2025 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 06/10/2025 |
| Northeast MHC | Fair Oaks Manor | ARF | 06/10/2025 |
| SSG Alliance | Pasa Alta Manor | ARF | 06/10/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 06/12/2025 |
| Mental Health America of Los Angeles | Orange Community Care | ARF | 06/13/2025 |
| Rio Hondo MHC | Norwalk Villas I | RCFE | 06/14/2025 |
| DMH HOME Team | A Timia Oasis | RCFE | 06/16/2025 |
| Heritage Clinic | Bel Air Guest Home | ARF | 06/16/2025 |
| DMH FSP | Norwalk Villas II | RCFE | 06/17/2025 |
| DMH HOME Team | Chez Bon Guest Home | ARF | 06/17/2025 |
| Heritage Clinic | Chateau of Long Beach | RCFE | 06/17/2025 |
| SCHARP | Safeguard Residential Home | ARF | 06/17/2025 |
| Pacific Clinics | Pasa Alta Manor | ARF | 06/18/2025 |
| SSG Alliance | AllWalks ThruLife Residential, Inc | ARF | 06/18/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 06/23/2025 |
| SSG Alliance | The Manor | ARF | 06/24/2025 |
| Didi Hirsch MHC | Sunnyside Residential | ARF | 06/25/2025 |
| Didi Hirsch MHC | The Manor | ARF | 06/26/2025 |
| South Bay MHC | Sunnyside Residential | ARF | 06/26/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 06/26/2025 |
| SSG Alliance | Parkview Manor | ARF | 06/26/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/27/2025 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| SSG Alliance | Heritage Board & Care #2 | ARF | 06/27/2025 |
| LAC-DMH ICD | Sylmar Board & Care II | RCFE | 07/01/2025 |
| Compton MHC | Quincy Manor | ARF | 07/01/2025 |
| Tri-City | Loving Care Home | RCFE | 07/01/2025 |
| Harbor UCLA | Halldale Manor | RCFE | 07/01/2025 |
| Scharp | The Manor | ARF | 07/01/2025 |
| Augustus Hawkins MHC | Guiding Hope LA LLC | ARF | 07/01/2025 |
| DMH HOME Team | Alta Vista Gardens | RCFE | 07/01/2025 |
| Pacific Asian Counseling Services | Grandview LLC | RCFE | 07/01/2025 |
| Pacific Clinics | Pasa Alta Manor | ARF | 07/08/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 07/14/2025 |
| San Fernando Valley Community | Golden Hills Retirement Center Inc. | RCFE | 07/15/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 07/16/2025 |
| Pacific Clinics | Fair Oaks Manor | ARF | 07/16/2025 |
| La Paz Geropsychiatric Center | Carson Senior Assisted Living | RCFE | 07/17/2025 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 07/18/2025 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 07/22/2025 |
| DMH HOME Team | A Timia Oasis | RCFE | 07/23/2025 |
| Heritage Clinic | Leisure Garden | RCFE | 07/24/2025 |
| Compton Family Mental Health | Westside Manor | ARF | 07/24/2025 |
| Enki | Bell Gardens Manor | ARF | 07/28/2025 |
| HFL Cedar Street Homes | Homes for Life- Harvest House | ARF | 07/29/2025 |
| West Valley MHC | Golden Hills Retirement Center Inc. | RCFE | 07/29/2025 |
| SCHARP | Lone Star Board and Care - Crenshaw | ARF | 07/31/2025 |
| DMH HOME Team | Sylmar Board & Care II | RCFE | 08/01/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 08/01/2025 |
| West Valley MHC | Golden Hills Retirement Center Inc. | RCFE | 08/01/2025 |
| Homes for Life Foundation | AllWalks ThruLife Residential, Inc | ARF | 08/02/2025 |
| SSG Alliance | Country Inn of Downey | RCFE | 08/04/2025 |
| SSG Alliance | Vermont Care Center, Inc. | ARF | 08/04/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 08/05/2025 |
| Step Up on Second | Anew Dawn Adult Living | ARF | 08/05/2025 |
| DMH HOME Team | Heritage Board & Care #4 | ARF | 08/06/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/07/2025 |
| East San Gabriel Valley MHC | Fair Oaks Manor | ARF | 08/07/2025 |
| SSG Alliance | Oxford Villa | ARF | 08/11/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/11/2025 |
| Exodus Recovery | Villa Stanley | ARF | 08/12/2025 |
| DMH HOME Team | The Manor | ARF | 08/13/2025 |
| Coastal API | Sunnyside Residential | ARF | 08/13/2025 |
| DMH HOME Team | A Siwa Oasis | RCFE | 08/18/2025 |
| Telecare | Parkview Manor | ARF | 08/18/2025 |
| Exodus Recovery | Bel Air Guest Home | ARF | 08/18/2025 |
| South Bay MHC | Lone Star Long Beach Residential | ARF | 08/19/2025 |
| DMH HOME Team | Chez Bon Guest Home | ARF | 08/20/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 08/28/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 08/28/2025 |
| Coastal API | Caremore Aid & Board Facility | ARF | 08/29/2025 |
| Exodus Recovery | The Manor | ARF | 09/01/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/01/2025 |
| Northeast MHC | Fair Oaks Manor | ARF | 09/02/2025 |
| Heritage Clinic | Wesley Health Centers - Skid Row | RCFE | 09/02/2025 |
| AFH-FSP | Guiding Hope Boarding Care | ARF | 09/03/2025 |

**EXHIBIT D**

**Page 50**

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Alcott Center | Villa Stanley | ARF | 09/03/2025 |
| Telecare | Parkview Manor | ARF | 09/03/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 09/05/2025 |
| Pacific Asian Counseling Services | Lone Star Long Beach Residential | ARF | 09/08/2025 |
| Pacific Clinics | Windsor Hall | ARF | 09/08/2025 |
| Long Beach FSP | Sunnyside Residential | ARF | 09/11/2025 |
| Rio Hondo MHC | Norwalk Villas I | RCFE | 09/11/2025 |
| West Valley MHC | Golden Hills Retirement Center Inc. | RCFE | 09/11/2025 |
| DMH HOME Team | D4, INC | ARF | 09/11/2025 |
| Exodus Recovery | Bel Air Guest Home | ARF | 09/11/2025 |
| SSG Alliance | Parkview Manor | ARF | 09/11/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/11/2025 |
| Coastal API | Chez Bon Guest Home | ARF | 09/12/2025 |
| Pacific Asian Counseling Services | The Manor | ARF | 09/16/2025 |
| SSG Alliance | Leisure Garden | RCFE | 09/16/2025 |
| DMH HOME Team | Wesley Health Centers - Skid Row | RCFE | 09/16/2025 |
| DMH HOME Team | Wesley Health Centers - Skid Row | RCFE | 09/16/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 09/17/2025 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 09/19/2025 |
| Pacific Clinics | Lone Star Board and Care - Crenshaw | ARF | 09/19/2025 |
| DMH HOME Team | Cedars Assisted Living | RCFE | 09/19/2025 |
| Mental Health America of Los Angeles | Orange Community Care | ARF | 09/22/2025 |
| Telecare LA Justice Involved MHCS | Sunnyside Residential | ARF | 09/22/2025 |
| San Fernando Valley Community | Sunland Manor Inc. | ARF | 09/22/2025 |
| DMH CARE Court | Parkview Manor | ARF | 09/23/2025 |
| SCHARP | Wesley Health Centers - Skid Row | RCFE | 09/23/2025 |
| SCHARP | Wesley Health Centers - Skid Row | RCFE | 09/23/2025 |
| SCHARP | Wesley Health Centers - Skid Row | RCFE | 09/23/2025 |
| DMH HOME Team | Bell Gardens Manor | ARF | 09/24/2025 |
| DMH- Public Guardian | The Manor | ARF | 09/25/2025 |
| DMH HOME Team | Olive Tree Home | RCFE | 09/25/2025 |
| SSG Alliance | The Manor | ARF | 09/25/2025 |
| Coastal API | Sunnyside Residential | ARF | 09/25/2025 |
| SSG Alliance | The Manor | ARF | 09/25/2025 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 09/25/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/25/2025 |
| IMCES Inc. | Bel Air Guest Home | ARF | 09/25/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/25/2025 |
| Coastal API | Sunnyside Residential | ARF | 09/29/2025 |
| Santa Clarita Mental HealthC | Gilmar Manor | ARF | 09/29/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 09/30/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 09/30/2025 |
| Exodus Recovery | Guiding Hope Boarding Care | ARF | 09/30/2025 |
| Pasadena Council on Alcohol and Drug Dep | Bonnie's Guest House | ARF | 10/01/2025 |
| Coastal API | Chez Bon Guest Home | ARF | 10/03/2025 |
| DMH CARE Court | Orange Community Care | ARF | 10/07/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 10/07/2025 |
| DMH HOME Team | A Siwa Oasis | RCFE | 10/07/2025 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 10/07/2025 |
| Northeast MHC | Fair Oaks Manor | ARF | 10/08/2025 |
| DMH HOME Team | Country Inn of Downey | RCFE | 10/08/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/09/2025 |
| DMH HOME Team | Orange Community Care | ARF | 10/09/2025 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Exodus Recovery | Sunnyside Residential | ARF | 10/13/2025 |
| Coastal API | Caremore Aid & Board Facility | ARF | 10/14/2025 |
| DMH HOME Team | A Mara Oasis | RCFE | 10/14/2025 |
| SSG Alliance | Westside Manor | ARF | 10/14/2025 |
| Pacific Clinics | Pasadena Adult Living Center | ARF | 10/15/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 10/15/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/15/2025 |
| DMH HOME Team | Loving Care Home | RCFE | 10/15/2025 |
| Hillview Mental Health Center | Golden Hills Retirement Center Inc. | RCFE | 10/15/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 10/16/2025 |
| Asian Pacific Counseling and Treatment Center | Pasa Alta Manor | ARF | 10/22/2025 |
| LAC-DMH | Sunnyside Residential | ARF | 10/22/2025 |
| Pacific Asian Counseling Services | Heritage Board & Care #1 | ARF | 10/22/2025 |
| Long Beach API | Lifestyle Board and Care | ARF | 10/23/2025 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 10/24/2025 |
| DMH CARE Court | Guiding Hope LA LLC | ARF | 10/29/2025 |
| Rio Hondo Centro De Bienestar | The Nu Life | ARF | 10/29/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 11/03/2025 |
| DMH HOME Team | Country Inn of Downey | RCFE | 11/03/2025 |
| Mental Health America of Los Angeles | Heritage Board & Care #1 | ARF | 11/06/2025 |
| DMH HOME Team | Gilmar Manor | ARF | 11/06/2025 |
| Coastal API | Heritage Board & Care #2 | ARF | 11/07/2025 |
| Pacific Clinics | Vermont Care Center, Inc. | ARF | 11/07/2025 |
| DMH- Public Guardian | The Manor | ARF | 11/07/2025 |
| South Bay MHC | Long Beach Residential | ARF | 11/08/2025 |
| Bridges | The Comfort Place | RCFE | 11/10/2025 |
| Alcott Center | Grandview LLC | RCFE | 11/10/2025 |
| Enki | Woodruff Care Home | RCFE | 11/10/2025 |
| DMH HOME Team | Anew Direction Adult Living | ARF | 11/10/2025 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 11/10/2025 |
| Barbour Floyd Medical Associates | Villa Stanley | ARF | 11/13/2025 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 11/13/2025 |
| Step Up on Second | The Manor | ARF | 11/14/2025 |
| Telecare LA Justice Involved MHCS | Sunnyside Residential | ARF | 11/14/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 11/14/2025 |
| Downtown MHC | Bel Air Guest Home | ARF | 11/18/2025 |
| SSG Alliance | Golden Hills Retirement Center Inc. | RCFE | 11/18/2025 |
| DMH CARE Court | Sunnyside Residential | ARF | 11/19/2025 |
| SSG Alliance | Marisville Guest Home | ARF | 11/19/2025 |
| DMH HOME Team | Alta Vista Gardens | RCFE | 11/19/2025 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 11/19/2025 |
| Didi Hirsch MHC | Lifestyle Board and Care | ARF | 11/20/2025 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 11/20/2025 |
| DMH HOME Team | The Nu Life | ARF | 11/21/2025 |
| Pacific Clinics | Villa Stanley | ARF | 11/24/2025 |
| Veteran and Military Family Services | Golden Hills Retirement Center Inc. | RCFE | 11/24/2025 |
| DMH CARE Court | Carson Senior Assisted Living | RCFE | 11/25/2025 |
| South Bay MHC | Sunnyside Residential | ARF | 11/25/2025 |
| Telecarecorp | Woodruff Care Home | RCFE | 11/25/2025 |
| DMH HOME Team | Sunland Manor Inc. | ARF | 11/25/2025 |
| DMH CARE Court | Guiding Hope LA LLC | ARF | 11/26/2025 |
| South Bay MHC | Wilmington Gardens | ARF | 11/26/2025 |
| Harbor UCLA | Sunnyside Residential | ARF | 12/01/2025 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Hillview Mental Health Center | Golden Hills Retirement Center Inc. | RCFE | 12/01/2025 |
| Hillview Mental Health Center | Golden Hills Retirement Center Inc. | RCFE | 12/01/2025 |
| West Valley MHC | Blake Home | ARF | 12/01/2025 |
| Bridges | Burtree Residential Facility | ARF | 12/03/2025 |
| SCHARP | Touch By An Angel Board and Care | ARF | 12/03/2025 |
| The Village Family Services | Valley Manor Guest Home | ARF | 12/03/2025 |
| DMH HOME Team | D4, INC | ARF | 12/03/2025 |
| DMH HOME Team | Vermont Care Center, Inc. | ARF | 12/03/2025 |
| SSG Alliance | Chez Bon Guest Home | ARF | 12/03/2025 |
| MIST Project, HealthRight 360 | Pico Rivera Gardens Adult Residential Facility | ARF | 12/03/2025 |
| DMH HOME Team | Carson Senior Assisted Living | RCFE | 12/04/2025 |
| DMH HOME Team | The Nu Life | ARF | 12/05/2025 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 12/09/2025 |
| Bridges | Bonnie's Guest House | ARF | 12/10/2025 |
| Pacific Clinics | Pasa Alta Manor | ARF | 12/10/2025 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 12/10/2025 |
| Alcott Center | Villa Stanley | ARF | 12/11/2025 |
| Didi Hirsch MHC | The Manor | ARF | 12/11/2025 |
| DMH HOME Team | Country Inn of Downey | RCFE | 12/11/2025 |
| Barbour Floyd Medical Associates | Pico Rivera Gardens Adult Residential Facility | ARF | 12/12/2025 |
| E.D. Edelman Westside MHC | The Manor | ARF | 12/15/2025 |
| Long Beach API | Heritage Board & Care #1 | ARF | 12/15/2025 |
| South Bay MHC | Sunnyside Residential | ARF | 12/15/2025 |
| The People Concern | Bel Air Guest Home | ARF | 12/15/2025 |
| DMH HOME Team | Cedars Assisted Living | RCFE | 12/16/2025 |
| DMH HOME Team | BetterThanB4Housing | ARF | 12/17/2025 |
| DMH HOME Team | Cedars Assisted Living | RCFE | 12/17/2025 |
| Didi Hirsch MHC | Lone Star Board and Care - Crenshaw | ARF | 12/18/2025 |
| DMH HOME Team | Olive Tree Home | RCFE | 12/18/2025 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 12/18/2025 |
| DMH HOME Team | Beverly Hills Terrace | RCFE | 12/19/2025 |
| South Bay MHC | Anew Direction Adult Living | ARF | 12/22/2025 |
| SCHARP | BetterThanB4Housing | ARF | 12/23/2025 |
| East San Gabriel Valley MHC | Pasadena Guest Home | ARF | 01/06/2026 |
| DMH-AVMHC | AllWalks ThruLife Residential, Inc | ARF | 01/15/2026 |
| Heritage Clinic | AllWalks ThruLife Residential, Inc | ARF | 01/15/2026 |
| DMH CARE Court | Gilmar Manor | ARF | 01/15/2026 |
| West Valley MHC | Golden Hills Retirement Center Inc. | RCFE | 01/15/2026 |
| San Fernando Valley Community | Valley Manor Guest Home | ARF | 01/15/2026 |
| Mental Health America of Los Angeles | Sunnyside Residential | ARF | 01/16/2026 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 01/21/2026 |
| Long Beach MHC | Chez Bon Guest Home | ARF | 01/21/2026 |
| Telecare LA Justice Involved MHCS | Sunnyside Residential | ARF | 01/21/2026 |
| Pacific Clinics | Wesley Health Centers - Skid Row | RCFE | 01/21/2026 |
| Hillview Mental Health Center | Golden Hills Retirement Center Inc. | RCFE | 01/22/2026 |
| South Bay MHC | Heritage Board & Care #1 | ARF | 01/22/2026 |
| Tessie Cleveland | Founders House of Hope | ARF | 01/23/2026 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 01/28/2026 |
| Pacific Clinics | Pasa Alta Manor | ARF | 01/28/2026 |
| DMH HOME Team | Wesley Health Centers - Skid Row | RCFE | 01/28/2026 |
| Step Up on Second | The Manor | ARF | 01/29/2026 |
| DMH HOME Team | Anew Dawn Adult Living | ARF | 02/05/2026 |
| DMH HOME Team | A Mara Oasis | RCFE | 02/06/2026 |

**EXHIBIT D**

**Page 53**

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| DMH HOME Team | Heritage Board & Care #4 | ARF | 02/09/2026 |
| DMH Interim Housing Outreach Program | Orange Community Care | ARF | 02/09/2026 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 02/09/2026 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 02/09/2026 |
| Harbor UCLA | Sunnyside Residential | ARF | 02/09/2026 |
| SSG Alliance | Sunnyside Residential | ARF | 02/10/2026 |
| DMH HOME Team | The Manor | ARF | 02/10/2026 |
| DMH HOME Team | Bell Gardens Manor | ARF | 02/11/2026 |
| Exodus Recovery | Sunnyside Residential | ARF | 02/11/2026 |
| Northeast MHC | Bel Air Guest Home | ARF | 02/12/2026 |
| Exodus Recovery | Parkview Manor | ARF | 02/12/2026 |
| Step Up on Second | The Manor | ARF | 02/12/2026 |
| The Village Family Services | Gilmar Manor | ARF | 02/19/2026 |
| E.D. Edelman Westside MHC | The Manor | ARF | 02/19/2026 |
| Exodus Recovery | The Manor | ARF | 02/19/2026 |
| Mental Health America of Los Angeles | Wesley Health Centers - Skid Row | RCFE | 02/24/2026 |
| Step Up on Second | Bel Air Guest Home | ARF | 02/25/2026 |
| Hathaway Sycamore | Pasadena Adult Living Center | ARF | 02/25/2026 |
| E.D. Edelman Westside MHC | The Manor | ARF | 02/26/2026 |
| SCHARP | Lone Star Board and Care - Crenshaw | ARF | 02/27/2026 |
| Veteran and Military Family Services | Triumphant Elderly Care LLC | RCFE | 02/27/2026 |
| Kedren | BetterThanB4Housing | ARF | 03/01/2026 |
| Telecare | Founders House of Hope | ARF | 03/03/2026 |
| Pacific Asian Counseling Services | Orange Community Care | ARF | 03/03/2026 |
| SSG Alliance | The Manor | ARF | 03/03/2026 |
| Pacific Clinics | Westside Manor | ARF | 03/03/2026 |
| DMH HOME Team | Anzac Residential Care | ARF | 03/04/2026 |
| Telecare | Garfield Terrace | RCFE | 03/09/2026 |
| SSG Alliance | Pico Rivera Gardens Adult Residential Facility | ARF | 03/10/2026 |
| Pacific Asian Counseling Services | Sunnyside Residential | ARF | 03/10/2026 |
| DMH HOME Team | Aiden Homes | ARF | 03/11/2026 |
| DMH HOME Team | Gilmar Manor | ARF | 03/11/2026 |
| Bridges | Sunnyside Residential | ARF | 03/11/2026 |
| San Fernando MHC | Gilmar Manor | ARF | 03/12/2026 |
| Pacific Clinics | Pico Rivera Gardens Adult Residential Facility | ARF | 03/12/2026 |
| SSG Alliance | Gilmar Manor | ARF | 03/17/2026 |
| DMH Court Linkage | Pasa Alta Manor | ARF | 03/17/2026 |
| DMH CARE Court | Pasadena Villa Senior Living | RCFE | 03/17/2026 |
| Coastal API | Sunnyside Residential | ARF | 03/17/2026 |
| DMH HOME Team | A Timia Oasis | RCFE | 03/18/2026 |
| West Valley MHC | Topanga West Guest Home | ARF | 03/19/2026 |
| DMH Interim Housing Outreach Program | Gochin Care Facility | ARF | 03/20/2026 |
| West Valley MHC | Golden Hills Retirement Center Inc. | RCFE | 03/20/2026 |
| Telecare | Sunnyside Residential | ARF | 03/24/2026 |
| Coastal API | Caremore Aid & Board Facility | ARF | 03/25/2026 |
| Alcott Center | Guiding Hope LA LLC | ARF | 03/26/2026 |
| Masada Homes | Pico Rivera Gardens Adult Residential Facility | ARF | 03/27/2026 |
| Masada Homes | Pico Rivera Gardens Adult Residential Facility | ARF | 03/30/2026 |
| SCHARP | The Nu Life | ARF | 03/30/2026 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 03/31/2026 |
| SCHARP | BetterThanB4Housing | ARF | 04/01/2026 |
| Pacific Clinics | Grandview LLC | RCFE | 04/01/2026 |
| Hillview Mental Health Center | Golden Hills Retirement Center Inc. | RCFE | 04/01/2026 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| DMH CARE Court | Anand Care Center III | ARF | 04/07/2026 |
| Pacific Asian Counseling Services | The Manor | ARF | 04/07/2026 |
| Telecarecorp | Sunnyside Residential | ARF | 04/08/2026 |
| SSG Alliance | Grandview LLC | RCFE | 04/08/2026 |
| DMH HOME Team | Norwalk Villas II | RCFE | 04/15/2026 |
| SSG Alliance | Lifestyle Board and Care | ARF | 04/15/2026 |
| Bridges/Trustart | Golden Hills Retirement Center Inc. | RCFE | 04/15/2026 |
| DMH CARE Court | Bel Air Guest Home | ARF | 04/23/2026 |
| DMH HOME Team | Sunnyside Residential | ARF | 04/27/2026 |
| Bridges | Aiden Homes | ARF | 04/27/2026 |
| San Fernando Community | Gilmar Manor | ARF | 04/28/2026 |
| SCHARP | The Nu Life | ARF | 04/28/2026 |
| Didi Hirsch MHC | The Manor | ARF | 04/28/2026 |
| Heritage Clinic | Pasa Alta Manor | ARF | 04/29/2026 |
| Mental Health America of Los Angeles | Orange Community Care | ARF | 04/30/2026 |
| Harbor UCLA | Bell Gardens Manor | ARF | 04/30/2026 |
| Pacific Asian Counseling Services | A Siwa Oasis | RCFE | 04/30/2026 |
| South Bay MHC | Carson Senior Assisted Living | RCFE | 05/01/2026 |
| Arcadia MHC | Bonnie's Guest House | ARF | 05/01/2026 |
| SSG Alliance | Mountain View Board and Care | ARF | 05/01/2026 |
| DMH HOME Team | Heritage Board & Care #2 | ARF | 05/05/2026 |
| Coastal API | Sunnyside Residential | ARF | 05/05/2026 |
| Arcadia MHC | Pasadena Adult Living Center | ARF | 05/07/2026 |
| West Valley MHC | Westside Manor | ARF | 05/13/2026 |
| SSG Alliance | Parkview Manor | ARF | 05/14/2026 |
| Telecare LA Justice Involved MHCS | Sunnyside Residential | ARF | 05/14/2026 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 05/14/2026 |
| Northeast MHC | Parkview Manor | ARF | 05/14/2026 |
| Long Beach MHC | Long Beach Residential | ARF | 05/14/2026 |
| Heritage Clinic | Arbor Vista | RCFE | 05/15/2026 |
| Didi Hirsch MHC | Heritage Board & Care #3 | ARF | 05/18/2026 |
| Mental Health America of Los Angeles | Anew Direction Adult Living | ARF | 05/19/2026 |
| SSG AP Recovery | The Nu Life | ARF | 05/19/2026 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 05/19/2026 |
| Long Beach API | Sunnyside Residential | ARF | 05/19/2026 |
| SSG Alliance | Carson Senior Assisted Living | RCFE | 05/20/2026 |
| The Village Family Services | Valley Manor Guest Home | ARF | 05/20/2026 |
| Barbour Floyd Medical Associates | Villa Stanley | ARF | 05/21/2026 |
| Didi Hirsch MHC | Gilmar Manor | ARF | 05/21/2026 |
| Augustus Hawkins MHC | Richards Board & Care | ARF | 05/21/2026 |
| Exodus Recovery | Sunnyside Residential | ARF | 05/21/2026 |
| Telecarecorp | Chateau of Long Beach | RCFE | 05/21/2026 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 05/21/2026 |
| Arcadia MHC | Pasadena Adult Living Center | ARF | 05/25/2026 |
| DMH HOME Team | The Manor | ARF | 05/26/2026 |
| Mental Health America of Los Angeles | Anew Direction Adult Living | ARF | 05/26/2026 |
| IMCES Inc. | Bel Air Guest Home | ARF | 05/27/2026 |
| DMH HOME Team | Westside Manor | ARF | 05/28/2026 |
| Long Beach MHC | Olivia Isabel Manor | ARF | 05/28/2026 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 05/29/2026 |
| SSG Alliance | Parkview Manor | ARF | 06/01/2026 |
| Pacific Asian Counseling Services | Springfield Manor | ARF | 06/01/2026 |
| Telecare | Parkview Manor | ARF | 06/01/2026 |

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE |
|---|---|---|---|
| Bridges | Valley Manor Guest Home | ARF | 06/02/2026 |
| Pacific Clinics | Pasa Alta Manor | ARF | 06/03/2026 |
| Harbor UCLA | Sunnyside Residential | ARF | 06/03/2026 |
| San Fernando Valley Community | Gilmar Manor | ARF | 06/03/2026 |
| East San Gabriel Valley MHC | Pasa Alta Manor | ARF | 06/04/2026 |
| DMH Interim Housing Outreach Program | AllWalks ThruLife Residential, Inc | ARF | 06/04/2026 |
| Coastal API | Sunnyside Residential | ARF | 06/04/2026 |
| Bridges | Be Happy Be Home | RCFE | 06/08/2026 |
| Telecare | Pico Rivera Gardens Adult Residential Facility | ARF | 06/08/2026 |
| Exodus Recovery | Fair Oaks Manor | ARF | 06/09/2026 |
| South Bay MHC | Anew Direction Adult Living | ARF | 06/09/2026 |
| Bridges | Golden Hills Retirement Center Inc. | RCFE | 06/09/2026 |
| DMH HOME Team | Heritage Board & Care #1 | ARF | 06/09/2026 |
| LAC-DMH | Long Beach Residential | ARF | 06/09/2026 |
| West Valley MHC | Topanga West Guest Home | ARF | 06/09/2026 |
| Harbor UCLA | Sunnyside Residential | ARF | 06/09/2026 |
| SCHARP | Windsor Hall Care Home Inc. | ARF | 06/09/2026 |
| The Village Family Services | Gilmar Manor | ARF | 06/09/2026 |
| Hollywood 2.0/Cooperative | Anew Dawn Adult Living | ARF | 06/09/2026 |
| St. Joseph Center | The Manor | ARF | 06/10/2026 |
| DMH HOME Team | The Manor | ARF | 06/10/2026 |
| IMCES Inc. | Wesley Health Centers - Skid Row | RCFE | 06/11/2026 |
| Hollywood 2.0/Cooperative | Bel Air Guest Home | ARF | 06/11/2026 |
| SCHARP | Olive Tree Home | RCFE | 06/11/2026 |
| Alcott Center | Villa Stanley | ARF | 06/15/2026 |
| Community Reentry Program | Anew Direction Adult Living | ARF | 06/16/2026 |
| Pacific Asian Counseling Services | The Manor | ARF | 06/16/2026 |
| DMH HOME Team | Grandview LLC | RCFE | 06/16/2026 |
| Gateways | Villa Stanley | ARF | 06/16/2026 |
| Heritage Clinic | Bel Air Guest Home | ARF | 06/16/2026 |
| DMH HOME Team | Grandview LLC | RCFE | 06/17/2026 |
| Telecare | Scandia Guest Lodge | ARF | 06/17/2026 |
| DMH Interim Housing Outreach Program | Caremore Aid & Board Facility | ARF | 06/18/2026 |
| Kedren | The Nu Life | ARF | 06/22/2026 |
| DMH HOME Team | Scandia Guest Lodge | ARF | 06/22/2026 |
| Mental Health America of Los Angeles | Chez Bon Guest Home | ARF | 06/22/2026 |
| Didi Hirsch MHC | Bel Air Guest Home | ARF | 06/23/2026 |
| Arcadia MHC | Pasadena Adult Living Center | ARF | 06/23/2026 |
| Harbor UCLA | Sunnyside Residential | ARF | 06/23/2026 |
| The People Concern | The Manor | ARF | 06/23/2026 |
| DMH Interim Housing Outreach Program | Anew Dawn Adult Living | ARF | 06/24/2026 |
| Exodus Recovery | Sunnyside Residential | ARF | 06/24/2026 |
| DMH CARE Court | Windsor Hall Care Home Inc. | ARF | 06/25/2026 |
| DMH HOME Team | Triumphant Elderly Care LLC | RCFE | 06/25/2026 |
| Alcott Center | Guiding Hope LA LLC | ARF | 06/26/2026 |
| DMH HOME Team | Beverly Hills Senior Care | RCFE | 06/29/2026 |
| DMH HOME Team | Pico Rivera Gardens Adult Residential Facility | ARF | 06/30/2026 |
| Telecare LA Justice Involved MHCS | Pico Rivera Gardens Adult Residential Facility | ARF | 06/30/2026 |
| Pacific Asian Counseling Services | Beverly Hills Terrace | RCFE | 06/30/2026 |
| | | TOTAL BEDS | 834 |

*Updated to reflect current information and/or correct a typographical error in the prior report.

EXHIBIT D
Page 56

| NAME OF REFERRAL SOURCE | NAME OF FACILITY OF ARF/RCFE PLACEMENT | TYPE | MOVE IN DATE | |
|---|---|---|---|---|
| | | | | |

# EXHIBIT E

# Referrals by City Funded Outreach Workers

**Referrals by City Funded Outreach Workers to County Departments**
**Quarterly Report (For the Period Ending June 30, 2026)**

| Reporting Categories | Departments | | | | |
|---|---|---|---|---|---|
| | All Departments | DPSS* | DHS-CBEST** | DMH*** | DPH-SAPC**** |
| No. of contacts/service requests by | 15 | 2 | 2 | 11 | 0 |
| Result of Contacts/Service Request | | | | | |
| Reached | 6 | - | - | 6 | - |
| In Process | 3 | - | 1 | 2 | - |
| Unable to Reach Client | 0 | - | - | - | - |
| Unable to Reach Outreach Worker***** | 6 | 2 | 1 | 3 | - |
| Withdrawn | 0 | - | - | - | - |
| Duplicate | 0 | - | - | - | - |

| Reporting Categories | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Type of Service Requests by Department | | | | | | | | |
| DPSS | | | DHS-CBEST | | DMH | | DPH-SAPC | |
| Information | Apply for Program - Approved | Apply for Program - Denied | Eligible | Not-Eligible | Outreach and Engagement | Appointment Given | Connected to Substance Abuse Service Help-line (SASH) | Connected to Client Engagement and Navigation Services (CENS) |
| - | - | - | - | - | 2 | 3 | - | - |

| Reporting Categories | |
|---|---|
| No. of Requests Per Individual | Count |
| # of Clients with 1 Request | 15 |
| Total Unique Clients | 15 |

| Reporting Categories | |
|---|---|
| Location of Request | Count |
| 90003 | 1 |
| 90013 | 1 |
| 90015 | 1 |
| 90045 | 1 |
| 90291 | 1 |
| 91311 | 2 |
| 91352 | 2 |
| 91405 | 2 |
| 91423 | 2 |
| Unknown | 2 |
| Total Referrals for Zip Codes | 15 |

\* DPSS: Outreach workers document referrals for screening and assistance with benefits applications to CalWORKs, General Relief, CalFresh, and Medi-Cal submitted to the designated DPSS email address, PEHOutreachReferral@dpss.lacounty.gov.  DPSS reports on whether it provided benefits information, intake applications, and application dispositions.

\*\* DHS-CBEST: Outreach workers document referrals for screening and assistance with SSI, SSDI, and CAPI applications submitted by e-mail (cbestreferral@dhs.la.county.gov), phone (323-274-3777), or fax (213-482-3395).  DHS-CBEST conducts intake appointment and reports on eligibility determinations.

\*\*\* DMH: Outreach worker document referrals for PEH experiencing a behavioral health crisis, or otherwise in need of specialty mental health treatment.  Crisis referrals are submitted via telephone (800-854-7771), and referrals are added to dispatch board for response by a DMH Field Intervention Team.  Other referrals are made through DMH's online portal, where referral is evaluated and assigned to appropriate program (i.e., HOME team, outpatient, or Full-Service Partnership).  Upon receipt, provider will contact referring party or client to coordinate services.  DMH reports on referral disposition as documented in Department's referral tracking system and/or the client's electronic health record system.

\*\*\*\* DPH-SAPC:  Outreach workers document referrals to SASH by calling a 24/7 helpline 800-854-7771, and/or through or through contracted provider staff known as the CENS.  SASH and CENS agents are able to provide screening, resources, and further linkage/referrals to SUD-treatment providers.  DPH-SAPC reports on referral disposition as documented in clients' electronic health records.

\*\*\*\*\* No response was received to departmental inquiries about these referrals.  This includes referrals previously reported as "in process."

**EXHIBIT E**
**Page 60**