**Alliance Settlement Agreement**
**Quarterly Report**
**Quarter Ending June 30, 2026**
**Number of Shelter and Housing Vacancies**

This exhibit is intended to provide data referred to in Paragraph 11.g, DKT 1252.

This report is based on data received from LAHSA. This report covers LAHSA Matched IH programs which exclude LAHSA grant administered family IH programs, non LAHSA grant administered programs, and the Inside Safe program which is matched by the Mayor's office. For Permanent Housing, the report only includes resources matched through the Coordinated Entry System (CES). Veterans Affairs Supportive Housing (VASH), Flexible Housing Subsidy Pool (FHSP), and Pomona Housing Authority (Pomona - HA) resources are excluded. This report encompasses all Interim Housing (IH) sites and Project-based Permanent Supportive Housing (PSH) located within the City of Los Angeles, as well as all Tenant-based PSH subsidy pools across Los Angeles County.

LAHSA notes the following reporting rules:

1. For IH: A count of all inventory module beds or units that were vacant as of the last date of the reporting period.
2. For PSH: A count of all housing resources (building rooms or tenant based resources) that were available, on hold, or matched but not occupied as of the last date of the reporting period.

Note that small differences in Project-based PSH vacancies at Alliance sites compared to vacancy data reported in Exhibit A are likely the result of differences in data entry between Los Angeles Housing Department (LAHD) and the Housing Authority of the City of Los Angeles (HACLA) data that is reported in Exhibit A and the LAHSA data that is reported in this exhibit.

**Number of Shelter and Housing Vacancies in the City - as of June 30, 2026**
Program Level: Interim Housing Open Beds / Units

| CD | Alliance Site | Program ID | Agency Name | Program Name | Count |
|---|---|---|---|---|---|
| 1 | | 7364 | Special Service for Groups, Inc. | IH - Adults - Casa De Zulma - Women | 2 |
| 1 | Yes | 7387 | JWCH Institute, Inc. | IH - Adults - New Beginnings - Roadmap | 4 |
| 1 | Yes | 7443 | Weingart Center Association | IH - Adults - Beacon - PHK CITY | 2 |
| 1 | | 8057 | Hope of the Valley Rescue Mission | IH - Adults - Casa Azul - ABH | 2 |
| 1 | Yes | 8061 | Five Keys Schools and Programs | IH - Adults - Arroyo Seco - THV | 4 |
| 2 | Yes | 7360 | Hope of the Valley Rescue Mission | IH - Adults - Whitsett - THV | 3 |
| 2 | Yes | 7366 | Hope of the Valley Rescue Mission | IH - Adults - Alexandria Park - THV | 6 |
| 2 | Yes | 7368 | Hope of the Valley Rescue Mission | IH - Adults - Chandler - THV | 2 |
| 2 | Yes | 7370 | Hope of the Valley Rescue Mission | IH - Adults - Van Nuys - ABH | 2 |
| 4 | | 1440 | Los Angeles Youth Network | IH - TAY - Beachwood - TH | 1 |
| 4 | Yes | 7275 | People Assisting the Homeless (PATH) | IH - Adults - Highland Gardens - Roadmap | 2 |
| 4 | Yes | 8274 | Weingart Center Association | IH - Adults - Los Feliz - ABH | 7 |
| 5 | Yes | 5788 | Safe Place for Youth | IH - TAY - Lighthouse - TH | 1 |
| 5 | Yes | 8407 | Safe Place for Youth | IH - TAY - Meadows at Melrose - TH | 1 |
| 6 | Yes | 7390 | LA Family Housing Corporation (LAFH) | IH - Adults - Taper - Roadmap | 2 |
| 6 | Yes | 7467 | Volunteers of America of Los Angeles | IH - Adults - Sun Valley - THV | 6 |
| 6 | Yes | 7597 | National Health Foundation | IH - Adults - Arleta Enhanced Older Adults - PHK CITY | 1 |
| 6 | | 8091 | LA Family Housing Corporation (LAFH) | IH - Adults - Taper - LAHSA | 5 |
| 7 | | 7355 | Hope of the Valley Rescue Mission | IH - Adults - HTM - B7 | 4 |
| 7 | Yes | 7393 | LA Family Housing Corporation (LAFH) | IH - Adults - Encinitas - PHK CITY | 1 |
| 7 | Yes | 7418 | LA Family Housing Corporation (LAFH) | IH - Adults - Arroyo - ABH | 2 |
| 8 | | 2797 | Upward Bound House | IH - TAY - Bright Futures I - TH | 2 |
| 8 | | 7262 | Bryant Temple CDC | IH - Adults - Bryant Temple - B7 | 3 |
| 8 | | 7328 | Sanctuary of Hope | IH - TAY - SOH Bridge | 10 |
| 8 | | 7367 | Special Service for Groups, Inc. | IH - Adults - St. Andrews - ABH | 2 |
| 8 | Yes | 7395 | Testimonial Community Love Center | IH - Adults - South Western - Roadmap | 4 |
| 8 | | 8088 | First To Serve Inc. | IH - Adults - Vernon | 5 |
| 8 | | 8097 | Testimonial Community Love Center | IH - Adults - South Western | 6 |
| 9 | | 7256 | A Step to Freedom | IH - Adults - A Step to Freedom - B7 | 3 |
| 9 | Yes | 7303 | First To Serve Inc. | IH - Adults - King Solomon - Roadmap | 4 |
| 9 | Yes | 7351 | Special Service for Groups, Inc. | IH - Adults - 25th Street - Roadmap | 3 |
| 9 | | 7400 | Volunteers of America of Los Angeles | IH - Adults - Hope - ABH | 2 |
| 9 | Yes | 7409 | Volunteers of America of Los Angeles | IH - Adults - The Avenue - Roadmap | 8 |
| 9 | | 8094 | Special Service for Groups, Inc. | IH - Adults - LA Global Care 59th Place | 3 |
| 10 | | 7252 | 1736 Family Crisis Center | IH - Adults - Women's Shelter | 4 |
| 10 | | 7253 | 1736 Family Crisis Center | IH - Adults - She Does Haven - ABH | 2 |
| 10 | Yes | 7277 | The Salvation Army | IH - Adults - Lafayette - ABH | 2 |
| 12 | Yes | 7357 | Hope of the Valley Rescue Mission | IH - Adults - Trebek Center - Roadmap | 3 |
| 12 | Yes | 7470 | Volunteers of America of Los Angeles | IH - Adults - Devonshire Lodge - PHK CITY | 1 |
| 13 | | 1956 | The Salvation Army | IH - TAY - The Way In Youth - TH | 1 |
| 13 | | 4906 | Los Angeles LGBT Center | IH - TAY - LA LGBT Center - TH | 1 |
| 13 | | 7301 | Covenant House California | IH - TAY - CHC Crisis | 1 |
| 13 | | 7306 | People Assisting the Homeless (PATH) | IH - Youth - YWCA - ABH | 2 |
| 13 | Yes | 7309 | People Assisting the Homeless (PATH) | IH - Adults - YWCA - ABH | 4 |
| 13 | | 7450 | Los Angeles LGBT Center | IH - TAY - LA LGBT Center Crisis | 1 |
| 13 | | 7454 | Los Angeles Youth Network | IH - TAY - Hollywood | 3 |
| 13 | | 8056 | Hope of the Valley Rescue Mission | IH - Adults - Schrader - ABH | 1 |
| 13 | Yes | 8058 | Hope of the Valley Rescue Mission | IH - Adults - Westlake - THV | 3 |
| 13 | | 8093 | People Assisting the Homeless (PATH) | IH - Adults - Madison - LAHSA | 2 |
| 14 | | 4904 | Jovenes, Inc. | IH - TAY - Casa Estrella/Casa Olivares SPA 4 - TH - LAHSA | 1 |
| 14 | | 5742 | Los Angeles Room and Board | IH - TAY - Dunamis House - PHK 2.0 | 2 |
| 14 | | 7330 | Society of St. Vincent de Paul | IH - Adults - Cardinal Manning Center | 4 |
| 14 | Yes | 7341 | Union Station Homeless Services | IH - Adults - Huntington Villas - PHK CITY | 3 |
| 14 | | 7419 | Weingart Center Association | IH - Adults - Weingart Center - B7 | 2 |
| 14 | Yes | 7423 | Weingart Center Association | IH - Adults - Care First Village - Roadmap | 2 |
| 14 | Yes | 7438 | Weingart Center Association | IH - Adults - San Pedro - Roadmap (Women) | 4 |

**Number of Shelter and Housing Vacancies in the City - as of June 30, 2026**

**Program Level: Interim Housing Open Beds / Units**

| CD | Alliance Site | Program ID | Agency Name | Program Name | Count |
|---|---|---|---|---|---|
| 14 | Yes | 7469 | Volunteers of America of Los Angeles | IH - Adults - Boyle Heights - THV | 2 |
| 14 | Yes | 8054 | Hope of the Valley Rescue Mission | IH - Adults - Civic Center - ABH | 1 |
| 14 | Yes | 8059 | Hope of the Valley Rescue Mission | IH - Adults - Eagle Rock - THV | 6 |
| 14 | | 8084 | The People Concern | IH - Adults - LAMP Village - LAHSA | 2 |
| 14 | | 8098 | The Midnight Mission | IH - Adults - The Midnight Mission | 13 |
| 14 | | 8103 | Weingart Center Association | IH - Adults - San Pedro - LAHSA | 2 |
| 14 | | 8104 | Volunteers of America of Los Angeles | IH - Adults - T-House | 1 |
| 15 | Yes | 7316 | Harbor Interfaith Services | IH - Adults - Beacon - ABH | 6 |
| 15 | | 8060 | Holliday's Helping Hands, Inc. | IH - Adults - Eubank - ABH | 1 |
| 15 | | 8395 | BARE Truth Inc | IH - Adults - Imperial - ABH | 2 |

**Number of Shelter and Housing Vacancies in the City - as of June 30, 2026**

**Aggregate: Interim Housing Open Beds/Units**

| CD | Open Beds |
|---|---|
| 1 | 14 |
| 2 | 13 |
| 3 | 0 |
| 4 | 10 |
| 5 | 2 |
| 6 | 14 |
| 7 | 7 |
| 8 | 32 |
| 9 | 23 |
| 10 | 8 |
| 11 | 0 |
| 12 | 4 |
| 13 | 19 |
| 14 | 45 |
| 15 | 9 |
| **Total** | **200** |

Number of Shelter and Housing Vacancies in the City - as of June 30, 2026

Building Level: Project Based Permanent Housing Open Units

| CD | Alliance Site | Resource Subsidy Type | RMS Resource Name | Building Address | Building Id | Available | Hold | Matched |
|---|---|---|---|---|---|---|---|---|
| 1 | | HACLA - PBV | Teague Terrace Apartments | 4260 Eagle Rock Blvd.,Los Angeles, CA 90065 | 237 | | | 1 |
| 1 | | HACLA - PBV - CoC | Brandon Apartments | 735 Hartford Ave, Los Angeles, CA 90017, USA | 29 | 2 | 3 | 1 |
| 1 | | HACLA - PBV - CoC | Innes Heights Apartments | 1245 Innes Avenue Los Angeles, CA 90026 | 122 | | | 1 |
| 1 | | HACLA - PBV - HUD-VASH | Hartford Villas | 445-459 Hartford Avenue | 103 | 13 | | 15 |
| 1 | | HACLA - PBV - HUD-VASH | Marmion Way Apartments | 3526 Marmion Way, Los Angeles, CA 90065, USA | 151 | 11 | | |
| 1 | | HACLA - PBV - HUD-VASH | T. Bailey Manor | 4121 Eagle Rock Blvd, Los Angeles, CA 90065 | 235 | | | 1 |
| 1 | | HACLA PBV – Project-Based Voucher | Bonnie Brae Village | 208 S Bonnie Brae St, Los Angeles, CA 90057, USA | 27 | 32 | | 2 |
| 1 | | HACLA PBV – Project-Based Voucher | Burlington Family Apartments (415) | 415 S Burlington Ave, Los Angeles, CA 90057, USA | 33 | | 2 | |
| 1 | | HACLA PBV – Project-Based Voucher | Caroline Severance Manor - 2914 | 2914 W 8th St, Los Angeles, CA 90005, USA | 37 | 1 | 1 | 1 |
| 1 | | HACLA PBV – Project-Based Voucher | Hartford Villas | 445-459 Hartford Avenue | 103 | 1 | 2 | 1 |
| 1 | | HACLA PBV – Project-Based Voucher | Marmion Way Apartments | 3526 Marmion Way, Los Angeles, CA 90065, USA | 151 | 3 | | |
| 1 | | HACLA PBV – Project-Based Voucher | Maryland Apartments | 1340 Maryland Street Los Angeles, CA 90017 | 153 | | 21 | |
| 1 | | HACLA PBV – Project-Based Voucher | Mosaic Gardens at Westlake | 111 Lucas Ave, Los Angeles, CA 90026, USA | 167 | 1 | 1 | 1 |
| 1 | | HACLA PBV – Project-Based Voucher | Parkview on the Park Apartments | 626 S Alvarado St, Los Angeles, CA 90057, USA | 188 | 1 | | 6 |
| 1 | | HACLA PBV – Project-Based Voucher | Parker Hotel | 725 S. Witmer St, Los Angeles, CA 90017 | 190 | | 26 | 1 |
| 1 | | HACLA PBV – Project-Based Voucher | Teague Terrace Apartments | 4260 Eagle Rock Blvd.,Los Angeles, CA 90065 | 237 | | | 3 |
| 1 | | HACLA PBV – Project-Based Voucher | The Six (Formerly Carondelet Apartments) | 811 S Carondelet St, Los Angeles, CA 90057, USA | 245 | | 4 | 6 |
| 1 | | HACLA PBV – Project-Based Voucher | Young Burlington Apartments | 820 S Burlington Ave, Los Angeles, CA 90057, USA | 271 | | | 2 |
| 1 | | HACLA PBV – Project-Based Voucher | 7th and Witmer Apartments | 1301 Witmer St, Los Angeles, CA 90017, USA | 360 | | | 5 |
| 1 | | HACLA PBV – Project-Based Voucher | Menlo Family Housing (1230) | 1230 Menlo Ave, Los Angeles, CA 90006, USA | 477 | 1 | | 2 |
| 1 | | HACLA PBV – Project-Based Voucher | Burlington Family Apartments (409) | 409 S Burlington Ave Los Angeles, CA 90057 | 480 | 1 | | 1 |
| 1 | | HACLA PBV – Project-Based Voucher | Westmore Linden Apartments | 1250 S Westmoreland Ave, Los Angeles, CA 90006, USA | 485 | | | 1 |
| 2 | | HACLA - PBV - CoC | Klump Apartments | 5120 Klump Ave. North Hollywood, CA 91601 | 785 | 2 | 1 | 4 |
| 2 | | HACLA PBV – Project-Based Voucher | Crest Apartments | 13604 Sherman Way, Van Nuys, CA 91405, USA | 58 | 1 | | 6 |
| 2 | | HACLA PBV – Project-Based Voucher | LAFH NoHo Apartments / North Hollywood Best Western (PHK) | 11135 Burbank Blvd North Hollywood, CA 91601 | 526 | 1 | | 4 |
| 3 | | HACLA PBV – Project-Based Voucher | Winnetka Senior Apartments | 20750 Sherman Way, Winnetka, CA 91306, USA | 268 | | | 3 |
| 3 | Yes | HACLA PBV – Project-Based Voucher | PHK - Canoga Park Place | 7631 Topanga Canyon Blvd, Canoga Park, CA 91304 | 706 | 1 | | 1 |
| 4 | | HACLA - PBV | Martel Apartments | 1643 N. Martell Ave. Los Angeles, CA 90046 | 516 | | 1 | 1 |
| 4 | | HACLA - PBV - CoC | Kenmore Apartments | 1726 N Kenmore Ave, Los Angeles, 90027 | 128 | | | 1 |
| 5 | Yes | HACLA - PBV - HUD-VASH | Pico Robertson Apartments | 8862 W Pico Blvd, Los Angeles, CA 90035, USA | 314 | | | 4 |
| 5 | Yes | LAHSA – PBV SUNOFO | Treehouse #1 | 920 S Gramercy Pl, Los Angeles CA 90019 | 755 | 1 | 25 | |
| 6 | | HACLA - PBV - CoC | Palo Verde Apartments (Sun Valley) | 8925 Glenoaks Blvd, Sun Valley, CA 91352, USA | 185 | | | 3 |
| 6 | | HACLA - PBV - HUD-VASH | The Sun Valley Senior Veterans Apartments | 9041 Laurel Canyon Blvd, Sun Valley, CA 91352, USA | 356 | 3 | | 7 |
| 6 | | HACLA PBV – Project-Based Voucher | Palo Verde Apartments (Sun Valley) | 8925 Glenoaks Blvd, Sun Valley, CA 91352, USA | 185 | 2 | | 3 |
| 6 | | HACLA PBV – Project-Based Voucher | Rayen Apartments | 15320 Rayen St, North Hills, CA 91343 | 202 | 6 | 1 | 2 |
| 6 | | HACLA PBV – Project-Based Voucher | Willis Avenue Apartments | 14731 Rayen St, Panorama City, CA 91402, USA | 266 | 3 | | 4 |
| 6 | | HACLA PBV – Project-Based Voucher | Casa Del Sol Senior Apartments | 10966 Ratner St, Sun Valley, CA 91352, USA | 337 | | 1 | 2 |
| 6 | | HACLA PBV – Project-Based Voucher | The Sun Valley Senior Veterans Apartments | 9041 Laurel Canyon Blvd, Sun Valley, CA 91352, USA | 356 | 1 | | 1 |
| 6 | | HACLA PBV – Project-Based Voucher | Parthenia Place Apartments | 15230 Parthenia Pl, North Hills, CA 91343 | 521 | | | 1 |
| 7 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | Hillview Village Apartments | 12408 Van Nuys Blvd Pacoima, CA 91331 | 110 | 11 | | |
| 7 | | HACLA - PBV - CoC | Day Street Apartments | 7639 Day St, Tujunga, CA 91042, USA | 61 | 1 | | |
| 7 | | HACLA - PBV - CoC | Hillview Village Apartments | 12408 Van Nuys Blvd Pacoima, CA 91331 | 110 | 2 | 2 | 4 |
| 7 | | HACLA - PBV - CoC | Trudy and Norman Louis Apartments \| Day Street Apartments | 7639 Day St, Tujunga, CA 91042, USA | 249 | | | 1 |
| 7 | | HACLA - PBV - CoC | Woodland Terrace Apartments | 15532 Nordhoff St, North Hills, CA 91343, USA | 269 | | 2 | 4 |
| 7 | | HACLA PBV – Project-Based Voucher | Moonlight Villas | 12381 Osborne St. | 163 | | | 2 |
| 7 | | HACLA PBV – Project-Based Voucher | Osborne Place Apartments | 12233 Osborne Place, Pacoima, CA 91331 | 182 | 3 | | 9 |
| 7 | | HACLA PBV – Project-Based Voucher | Sylmar Court Apts. (14920) | 14920 Astoria St. Sylmar CA, 91342 | 234 | | | 1 |
| 7 | | HACLA PBV – Project-Based Voucher | Trudy and Norman Louis Apartments \| Day Street Apartments | 7639 Day St, Tujunga, CA 91042, USA | 249 | 1 | 1 | 1 |
| 7 | Yes | HACLA PBV – Project-Based Voucher | Metamorphosis on Foothill (13570) | 13570 Foothill Blvd., Sylmar, CA 91342 | 509 | | | 3 |
| 7 | Yes | HACLA PBV – Project-Based Voucher | Metamorphosis on Foothill (13574) | 13574 Foothill Blvd., Sylmar, CA 91342 | 510 | 1 | | |
| 8 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | 39 West Apartments | 3885 South Western Avenue, Los Angeles, CA 90062 | 5 | 1 | | |
| 8 | | HACLA - PBV - CoC | 39 West Apartments | 3885 South Western Avenue, Los Angeles, CA 90062 | 5 | | | 2 |
| 8 | | HACLA - PBV - CoC | Epworth Apartments | 6525 Normandie Ave, Los Angeles, CA 90044, USA | 74 | | | 2 |
| 8 | | HACLA - PBV - CoC | Figueroa Apartments | 9130 S. Figueroa Street, Los Angeles, CA 90003 | 82 | 1 | 1 | 6 |
| 8 | | HACLA - PBV - HUD-VASH | Metro at Western | 3671 S Western Ave Los Angeles. CA 90018 | 157 | | | 3 |
| 8 | | HACLA - PBV - HUD-VASH | Silver Star Apartments/fka West Villas | 6570 West Blvd. Los Angeles CA 90043 | 220 | 5 | 1 | 2 |
| 8 | | HACLA - PBV - HUD-VASH | Western Apartments | 5501 Western Ave. Los Angeles, Ca. 90062 | 325 | 8 | | 2 |
| 8 | Yes | HACLA PBV – Project-Based Voucher | Silver Star Apartments/fka West Villas | 6570 West Blvd. Los Angeles CA 90043 | 220 | 1 | 1 | 1 |
| 8 | | HACLA PBV – Project-Based Voucher | 88th and Vermont Apartments | 8707 Menlo Ave, Los Angeles, CA 90044, USA | 273 | | | 3 |
| 8 | | HACLA PBV – Project-Based Voucher | Western Apartments | 5501 Western Ave. Los Angeles, Ca. 90062 | 325 | | | 4 |
| 8 | Yes | HACLA PBV – Project-Based Voucher | PHK-Brynhurst | 6521 Brynhurst Ave Los Angeles, CA 90043 | 623 | | | 1 |
| 9 | | HACLA - PBV - CoC | Central Court Apartments - 1316 | 1316 E 21st St, Los Angeles, CA 90011, USA | 323 | | | 2 |
| 9 | | HACLA - PBV - CoC | Central Court Apartments - 1320 | 1320 E 21st St, Los Angeles, CA 90011, USA | 324 | | 1 | |
| 9 | Yes | HACLA - PBV - HUD-VASH | Florence Mills Apartments | 1044 E. Jefferson Blvd. Los Angeles CA 90011 | 322 | 1 | | |
| 9 | | HACLA - PBV - HUD-VASH | RISE Apartments | 4050 S Figueroa Street, Los Angeles, CA 90037 | 506 | 12 | | 2 |
| 9 | | HACLA - PBV - HUD-VASH | Casa De Rosas - C | 2600 S Hoover Street Los Angeles, CA 90007 | 529 | 1 | | |
| 9 | | HACLA - PBV - HUD-VASH | Casa De Rosas - D | 2600 S Hoover Street Los Angeles, CA 90007 | 530 | 2 | | 1 |
| 9 | | HACLA PBV – Project-Based Voucher | 36TH St Apartments | 157 E 36th St, Los Angeles, CA 90011 | 4 | 1 | 1 | 2 |
| 9 | | HACLA PBV – Project-Based Voucher | Residences on Main Apartments | 6901 S Main Street, Los Angeles, CA 90003 | 338 | 1 | | 6 |
| 9 | | HACLA PBV – Project-Based Voucher | Figueroa Apartments (5216 S Figueroa St) | 5216 S Figueroa St, Los Angeles, CA 90037, USA | 368 | 2 | | 2 |
| 9 | | HACLA PBV – Project-Based Voucher | RISE Apartments | 4050 S Figueroa Street, Los Angeles, CA 90037 | 506 | | 1 | 1 |
| 9 | Yes | HACLA PBV – Project-Based Voucher | Step Up on Broadway | 301 W 49th St, Los Angeles, CA 90037 | 675 | | | 6 |
| 9 | | HACoLA PBV - Project-based Voucher | CA1503 SPA 6 CES SSG | 5849 Crocker St Los Angeles, CA 90003 | 502 | 1 | | |
| 10 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | DMH / CHEERD Headquarter | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | 1 | | |
| 10 | | HACLA - PBV - CoC | Crossroads Village | 1925 W Washington Blvd, Los Angeles, CA 90018 | 59 | | | 1 |
| 10 | | HACLA - PBV - CoC | Fox Normandie Apartments | 849 Normandie Ave, Los Angeles, CA 90005 | 87 | 1 | 1 | 1 |
| 10 | | HACLA - PBV - HUD-VASH | Ybarra Village Apartments | 3015 S West View St, Los Angeles, CA 90016, USA | 496 | 2 | | 8 |
| 10 | | HACLA PBV – Project-Based Voucher | 235 Berendo Apartments | 235 S Berendo St, Los Angeles, CA 90004, USA | 2 | | | 1 |
| 10 | | HACLA PBV – Project-Based Voucher | Arlington Square Apartments | 1547 Arlington Ave, Los Angeles, CA 90019, USA | 16 | 4 | 1 | 7 |
| 10 | | HACLA PBV – Project-Based Voucher | DMH / CHEERD Headquarter | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | 2 | | |
| 10 | | HACLA PBV – Project-Based Voucher | 226 Berendo Apartments | 226 S Berendo St, Los Angeles, CA 90004, USA | 336 | 1 | 1 | 2 |
| 10 | | HACLA PBV – Project-Based Voucher | Ybarra Village Apartments | 3015 S West View St, Los Angeles, CA 90016, USA | 496 | 3 | | |
| 10 | | HACLA PBV – Project-Based Voucher | PATH Villas Montclair Gramercy | 4220 West Montclair St. Los Angeles CA 90018. | 538 | | | 3 |
| 11 | | HACLA - PBV - CoC | Horizon Apartments | 15 Horizon Ave, Venice, CA 90291, USA | 118 | | | 2 |
| 11 | | HACLA - PBV - CoC | Venice Community Housing - Lincoln Apartments | 204 Lincoln Blvd., Venice, CA 90291 | 288 | | | 3 |
| 11 | | HACLA - PBV - CoC | Venice Community Housing - Centinela Apartments | 4216 Centinela Ave., Los Angeles, CA 90066 | 289 | | 2 | |
| 11 | | HACLA - PBV - CoC | Venice Community Housing - Navy Blue Apartments | 102 Navy St., Venice, CA 90291 | 292 | | | 1 |
| 11 | | HACLA PBV – Project-Based Voucher | Rose Avenue Apartments | 720 Rose Ave, Venice, CA 90291 | 206 | 1 | | 1 |
| 11 | | LACDA - Project Base Voucher | Del Rey Square Senior Housing | 11976 W Culver BLVD Los Angeles, CA 90230 | 62 | 1 | | 1 |
| 12 | | HACLA - PBV - HUD-VASH | New Directions Sepulveda II | 9700 Woodley Ave, North Hills, CA 91343, USA | 172 | 15 | | 7 |
| 12 | | HACLA PBV – Project-Based Voucher | New Directions Sepulveda I | 16000 Lassen Street North Hills, CA 91343 | 171 | 10 | | 1 |
| 12 | | HACLA PBV – Project-Based Voucher | New Directions Sepulveda II | 9700 Woodley Ave, North Hills, CA 91343, USA | 172 | 1 | | 3 |
| 13 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | Hollywood Bungalow Courts | 1554 N. Serrano Avenue Los Angeles CA 90027 | 111 | 1 | | |
| 13 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | Vendome Palms Apartments | 975 N Vendome St, Los Angeles, CA 90026, USA | 252 | 1 | | |
| 13 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | ACOF - Vista Nueva Apartments | 130 S Lafayette Park Pl, Los Angeles, CA 90057, USA | 260 | 1 | | |
| 13 | | HACLA - PBV - CoC | Casa Verde Apartments | 1552 Schrader Avenue, Los Angeles, CA 90028 | 42 | | | 1 |
| 13 | | HACLA - PBV - CoC | Hollywood Bungalow Courts | 1554 N. Serrano Avenue Los Angeles CA 90027 | 111 | | 1 | |

Number of Shelter and Housing Vacancies in the City - as of June 30, 2026

Building Level: Project Based Permanent Housing Open Units

| CD | Alliance Site | Resource Subsidy Type | RMS Resource Name | Building Address | Building Id | Available | Hold | Matched |
|---|---|---|---|---|---|---|---|---|
| 13 | | HACLA - PBV - CoC | Michael's Village | 7160 Sunset Blvd, Los Angeles, CA 90046, USA | 159 | | | 4 |
| 13 | | HACLA - PBV - CoC | La Mirada Apartments | 5657 La Mirada Ave., Los Angeles, 90038 | 161 | | | 1 |
| 13 | | HACLA - PBV - CoC | Palomar Apartments | 5473 Santa Monica Blvd., Los Angeles 90029 | 186 | | | 1 |
| 13 | | HACLA - PBV - CoC | Selby Hotel | 1740 N Hudson Ave, Los Angeles, CA 90028, USA | 217 | | 2 | 6 |
| 13 | | HACLA - PBV - CoC | St Andrews Bungalows | 1514 N. St Andrews Place, Los Angeles, 90028 | 226 | 1 | | |
| 13 | | HACLA - PBV - CoC | Vendome Palms Apartments | 975 N Vendome St, Los Angeles, CA 90026, USA | 252 | | 2 | 4 |
| 13 | | HACLA - PBV - CoC | ACOF - Vista Nueva Apartments | 130 S Lafayette Park Pl, Los Angeles, CA 90057, USA | 260 | 1 | 3 | 1 |
| 13 | | HACLA - PBV - CoC | Wilcox Apartments | 6501 Yucca Street, Los Angeles, 90028 | 265 | 1 | | |
| 13 | | HACLA - PBV - CoC | Gateway Housing Apartments (444 N Hoover St ) | 444 N Hoover St Los Angeles, CA 90004 | 527 | | 1 | 5 |
| 13 | | HACLA - PBV - HUD-VASH | PATH Metro Villas Phase II (325) | 325 N Westmoreland Ave, Los Angeles, CA 90004, USA | 478 | 3 | | 1 |
| 13 | | HACLA - PBV - HUD-VASH | PATH Metro Villas Phase II (320) | 320 N Madison Ave, Los Angeles, CA 90004, USA | 495 | 2 | | 1 |
| 13 | | HACLA - PBV - HUD-VASH | Emerson | 4760 W. Melrose Ave, Los Angeles, CA 90029 | 548 | | | 1 |
| 13 | | HACLA PBV – Project-Based Voucher | Beverly Terrace Apartments | 3330 Beverly Blvd, Los Angeles, CA 90004, USA | 24 | | 2 | 5 |
| 13 | | HACLA PBV – Project-Based Voucher | Gower Street Apartments | 1140 N Gower St, Los Angeles, CA 90038, USA | 96 | 2 | | |
| 13 | | HACLA PBV – Project-Based Voucher | PATH Metro Villas Phase I | 345 N Westmoreland Ave, Los Angeles, CA 90004, USA | 191 | | | 1 |
| 13 | | HACLA PBV – Project-Based Voucher | Step up on Vine | 1057 Vine St, Los Angeles, CA 90038, USA | 233 | | | 6 |
| 13 | | HACLA PBV – Project-Based Voucher | Villas at Gower (1726) | 1726 N Gower St, Los Angeles, CA 90028, USA | 257 | | | 1 |
| 13 | Yes | HACLA PBV – Project-Based Voucher | McCadden Youth Apartments | 1119 N McCadden Pl, Los Angeles, CA 90038, USA | 343 | | | 1 |
| 13 | | HACLA PBV – Project-Based Voucher | PATH Metro Villas Phase II (325) | 325 N Westmoreland Ave, Los Angeles, CA 90004, USA | 478 | 1 | | 5 |
| 13 | | HACLA PBV – Project-Based Voucher | PATH Metro Villas Phase II (320) | 320 N Madison Ave, Los Angeles, CA 90004, USA | 495 | 4 | | 1 |
| 13 | | HACLA PBV – Project-Based Voucher | PATH Villas Highland; PHK - Orchid Suites | 1753 Orchid Ave Los Angeles, CA 90028 | 524 | 1 | 1 | |
| 13 | | LACDA - Project Base Voucher | Beverly Terrace Apartments | 3330 Beverly Blvd, Los Angeles, CA 90004, USA | 24 | | 1 | |
| 13 | | LACDA - Project Base Voucher | La Kretz Villas | 335 N Juanita Ave, Los Angeles, CA 90004, USA | 134 | 1 | 1 | 2 |
| 13 | | LACDA - Project Base Voucher | Villas at Gower (1726) | 1726 N Gower St, Los Angeles, CA 90028, USA | 257 | 1 | | |
| 13 | | LACDA - Project Base Voucher | PHK - Avenida | 321 N Vermont Ave, Los Angeles, CA 90004 | 678 | 20 | 2 | 2 |
| 14 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | Abbey Apartments | 625 San Pedro St, Los Angeles, CA 90014 | 7 | 7 | | |
| 14 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | Boyd Hotel Apartments | 224 Boyd St, Los Angeles, CA 90013, USA | 28 | 5 | | |
| 14 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | Charles Cobb Apartments | 521 S SAN PEDRO ST CA 90013 | 48 | 1 | | |
| 14 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | Ellis Hotel | 802 E 6th Street Los Angeles, CA 90021 | 71 | 3 | | |
| 14 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | Eugene Hotel | 560 Stanford Ave, Los Angeles, CA 90013, USA | 76 | 1 | | |
| 14 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | Rainbow Apartments | 643 South San Pedro Street LA CA 90014 | 201 | 4 | | |
| 14 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | Sanborn Hotel | 526 South Main Street Los Angeles, CA 90013 | 212 | 6 | | |
| 14 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | Senator Hotel Apartments | 729 South Main Street, Los Angeles, CA 90014 | 218 | 1 | | |
| 14 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | St. George Hotel | 115 E. 3rd St. Los Angeles Ca 90013 | 227 | 2 | | |
| 14 | | HACLA - CoC - PBV - Project-Based/Sponsor-Based | Weldon Hotel Apartments | 507 S. Maple Ave Los Angeles Ca 90013 | 262 | 6 | | |
| 14 | | HACLA - PBV | New Pershing Apartments | 108 E 5th St, Los Angeles, CA 90013, USA | 176 | | 3 | 2 |
| 14 | | HACLA - PBV | Simone Hotel | 520 San Julian St, Los Angeles, CA 90013 | 221 | 10 | | |
| 14 | | HACLA - PBV | Star Apartments | 240 East 6th Street LA CA 90014 | 229 | | | 2 |
| 14 | | HACLA - PBV - CoC | Abbey Apartments | 625 San Pedro St, Los Angeles, CA 90014 | 7 | | 12 | 2 |
| 14 | | HACLA - PBV - CoC | Angelus Inn | 518 San Julian St, Los Angeles, CA 90013 | 13 | | 4 | |
| 14 | | HACLA - PBV - CoC | Boyd Hotel Apartments | 224 Boyd St, Los Angeles, CA 90013, USA | 28 | 4 | 8 | 6 |
| 14 | | HACLA - PBV - CoC | Brownstone Hotel | 427 E 5th St, Los Angeles, CA 90013, USA | 31 | 1 | 4 | 1 |
| 14 | | HACLA - PBV - CoC | Charles Cobb Apartments | 521 S SAN PEDRO ST CA 90013 | 48 | 1 | 3 | 3 |
| 14 | | HACLA - PBV - CoC | Courtland Hotel | 520 Wall St. Los Angeles, CA 90013 | 52 | 1 | 1 | 1 |
| 14 | | HACLA - PBV - CoC | Crescent Hotel Apartments | 617 E 5th St, Los Angeles, CA 90013 | 57 | 2 | 7 | 1 |
| 14 | | HACLA - PBV - CoC | Ellis Hotel | 802 E 6th Street Los Angeles, CA 90021 | 71 | 1 | 8 | 3 |
| 14 | | HACLA - PBV - CoC | Eugene Hotel | 560 Stanford Ave, Los Angeles, CA 90013, USA | 76 | | 4 | 9 |
| 14 | | HACLA - PBV - CoC | Florence Apartments | 310 E 5th St, Los Angeles, CA 90013, USA | 85 | 3 | 11 | 5 |
| 14 | | HACLA - PBV - CoC | Ford Apartments | 1000 E 7th St, Los Angeles, CA 90021, USA | 86 | | 3 | 1 |
| 14 | | HACLA - PBV - CoC | Gateway Apartments (505 San Pedro St) | 505 San Pedro St, Los Angeles, CA 90013, USA | 91 | 2 | 5 | 1 |
| 14 | | HACLA - PBV - CoC | Harold Apartments (SRO) | 323 E 5th St, Los Angeles, CA 90013, USA | 100 | 8 | 8 | 3 |
| 14 | | HACLA - PBV - CoC | Haskell Apartments | 528 Wall St, Los Angeles, CA 90013, USA | 105 | 1 | 6 | 1 |
| 14 | | HACLA - PBV - CoC | La Jolla Apartments | 721 E 6th St, Los Angeles, CA 90013, USA | 133 | 3 | 11 | 3 |
| 14 | | HACLA - PBV - CoC | Las Americas Apartments | 1205 E. 6th St, Los Angeles, CA 90021 | 139 | | 14 | |
| 14 | | HACLA - PBV - CoC | Lyndon Hotel | 413 E 7th St, Los Angeles, CA 90014, USA | 149 | 1 | 9 | 1 |
| 14 | | HACLA - PBV - CoC | New Pershing Apartments | 108 E 5th St, Los Angeles, CA 90013, USA | 176 | | 2 | 1 |
| 14 | | HACLA - PBV - CoC | Olympia Hotel Apartments | 1201 E 7th St, Los Angeles, CA 90021 | 180 | 1 | 9 | 1 |
| 14 | | HACLA - PBV - CoC | Rainbow Apartments | 643 South San Pedro Street LA CA 90014 | 201 | 1 | 5 | 7 |
| 14 | | HACLA - PBV - CoC | Regal Apartments | 815 E 6th St, Los Angeles, CA 90021, USA | 203 | | 18 | 6 |
| 14 | | HACLA - PBV - CoC | Sanborn Hotel | 526 South Main Street Los Angeles, CA 90013 | 212 | 2 | 11 | 2 |
| 14 | | HACLA - PBV - CoC | Senator Hotel Apartments | 729 South Main Street, Los Angeles, CA 90014 | 218 | 3 | 4 | 6 |
| 14 | | HACLA - PBV - CoC | Simone Hotel | 520 San Julian St, Los Angeles, CA 90013 | 221 | 14 | | 1 |
| 14 | | HACLA - PBV - CoC | St. George Hotel | 115 E. 3rd St. Los Angeles Ca 90013 | 227 | 4 | 36 | 4 |
| 14 | | HACLA - PBV - CoC | Ward Apartments | 512 Wall St, Los Angeles, California 90013 | 261 | 2 | 17 | 2 |
| 14 | | HACLA - PBV - CoC | Weldon Hotel Apartments | 507 S. Maple Ave Los Angeles Ca 90013 | 262 | 5 | 4 | |
| 14 | | HACLA - PBV - CoC | Skid Row Housing Trust | 1317 E. 7th St., Los Angeles CA, 90021 | 398 | | 1 | |
| 14 | | HACLA - PBV - CoC | SP7 Apartments (647 S. San Pedro St) | 647 S. San Pedro St | 537 | | 2 | |
| 14 | | HACLA - PBV - HUD-VASH | Beswick Senior Apartments | 3553 Beswick St, Los Angeles, CA 90023, USA | 23 | 1 | | |
| 14 | | HACLA - PBV - HUD-VASH | Rosslyn Apartments | 112 E 5th St, Los Angeles, CA 90013, USA | 207 | 40 | | |
| 14 | | HACLA - PBV - HUD-VASH | 649 Lofts | 649 Wall St, Los Angeles, CA 90014 | 371 | 5 | | 4 |
| 14 | Yes | HACLA - PBV - HUD-VASH | Flor 401 Apartments | 401 E 7th St Los Angeles, CA 90014 | 522 | 12 | 2 | 1 |
| 14 | | HACLA - PBV - HUD-VASH | Rosa De Castilla | 4208 E. Huntington Dr. S | 532 | 7 | | 13 |
| 14 | | HACLA - PBV - HUD-VASH | SP7 Apartments (519 E. 7th St) | 519 E. 7th St | 536 | 7 | 4 | |
| 14 | | HACLA PBV – Project-Based Voucher | Carlton Hotel | 534 Wall St, Los Angeles, CA 90013, USA | 36 | 2 | | 7 |
| 14 | | HACLA PBV – Project-Based Voucher | Gateway Apartments (505 San Pedro St) | 505 San Pedro St, Los Angeles, CA 90013, USA | 91 | | 2 | 2 |
| 14 | | HACLA PBV – Project-Based Voucher | Golden West Apartments | 417 E 5th St, Los Angeles, CA 90013, USA | 95 | | 3 | |
| 14 | | HACLA PBV – Project-Based Voucher | James Wood Apartments | 506 San Julian St, Los Angeles, CA 90013, USA | 124 | 3 | | 8 |
| 14 | | HACLA PBV – Project-Based Voucher | New Carver Apartments | 1624 South Hope Street Los Angeles, CA 90015 | 170 | 3 | 14 | |
| 14 | | HACLA PBV – Project-Based Voucher | New Genesis Apartments | 456 S Main St, Los Angeles, CA 90013, USA | 174 | 1 | | 9 |
| 14 | | HACLA PBV – Project-Based Voucher | New Pershing Apartments | 108 E 5th St, Los Angeles, CA 90013, USA | 176 | | 4 | 9 |
| 14 | | HACLA PBV – Project-Based Voucher | Panama Hotel | 403 E 5th St, Los Angeles, CA 90013 | 187 | 5 | 11 | 4 |
| 14 | | HACLA PBV – Project-Based Voucher | Renato Apartments | 531 San Julian St, Los Angeles, CA 90013, USA | 204 | 8 | 5 | 7 |
| 14 | | HACLA PBV – Project-Based Voucher | Rosslyn Apartments | 112 E 5th St, Los Angeles, CA 90013, USA | 207 | 11 | 1 | 15 |
| 14 | | HACLA PBV – Project-Based Voucher | Rossmore Hotel Apartments | 905 East 6th Street Los Angeles CA 90013 | 208 | 4 | 3 | 2 |
| 14 | | HACLA PBV – Project-Based Voucher | Simone Hotel | 520 San Julian St, Los Angeles, CA 90013 | 221 | 6 | 8 | 17 |
| 14 | | HACLA PBV – Project-Based Voucher | Southern Hotel | 412 E 5th St, Los Angeles, CA 90013, USA | 225 | 1 | 4 | 7 |
| 14 | | HACLA PBV – Project-Based Voucher | St. Marks Hotel | 611 East 5th Street LA CA 90013 | 228 | 9 | | |
| 14 | | HACLA PBV – Project-Based Voucher | Star Apartments | 240 East 6th Street LA CA 90014 | 229 | 2 | 6 | 7 |
| 14 | | HACLA PBV – Project-Based Voucher | DWC - Project Home / Downtown Women's Center Apartments | 434 S. San Pedro St Los Angeles, CA 90013 | 317 | 7 | | 9 |
| 14 | | HACLA PBV – Project-Based Voucher | Flor 401 Apartments | 401 E 7th StLos Angeles, CA 90014 | 522 | 1 | 2 | 2 |
| 14 | | HACLA PBV – Project-Based Voucher | Rosa De Castilla | 4208 E. Huntington Dr. S | 532 | 1 | | |
| 14 | | HACLA PBV – Project-Based Voucher | SP7 Apartments (519 E. 7th St) | 519 E. 7th St | 536 | 1 | 21 | |
| 14 | | HACLA PBV – Project-Based Voucher | SP7 Apartments (647 S. San Pedro St) | 647 S. San Pedro St | 537 | | 1 | |
| 14 | | HACLA PBV HSV | HACLA PBV HSV | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | 377 | | |
| 14 | | LACDA - Project Base Voucher | New Genesis Apartments | 456 S Main St, Los Angeles, CA 90013, USA | 174 | 1 | | |
| 14 | | LACDA - Project Base Voucher - SUNOFO | LACDA PBV - SUNOFO | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | 237 | | |
| 15 | | HACLA - PBV | 127th Street Apartments (548 W 127th St) | 548 W 127th St, Los Angeles, CA 90044, USA | 1 | | | 1 |

**Number of Shelter and Housing Vacancies in the City - as of June 30, 2026**

**Building Level: Project Based Permanent Housing Open Units**

| CD | Alliance Site | Resource Subsidy Type | RMS Resource Name | Building Address | Building Id | Available | Hold | Matched |
|----|--------------|----------------------|-------------------|------------------|-------------|-----------|------|---------|
| 15 | | HACLA - PBV - HUD-VASH | El Segundo Boulevard Apartments | 535 W. El Segundo Blvd. Los Angeles, CA 90061, USA | 70 | | | 5 |
| 15 | | HACLA - PBV - HUD-VASH | Vermont Villas Apartments | 16304 S Vermont Ave, Gardena, CA 90247, USA | 254 | 9 | | 5 |
| 15 | | HACLA PBV – Project-Based Voucher | Blue Butterfly Village aka Navy Village | 1556 Palos Verdes Dr N, Harbor City, CA 90710, USA | 26 | 4 | 1 | |
| 15 | | HACLA PBV – Project-Based Voucher | California Hotel | 1140 S Pacific Ave, San Pedro, CA 90731, USA | 34 | 6 | 2 | 5 |
| 15 | | HACLA PBV – Project-Based Voucher | El Segundo Boulevard Apartments | 535 W. El Segundo Blvd. Los Angeles, CA 90061, USA | 70 | | | 2 |
| 15 | | HACLA PBV – Project-Based Voucher | MCCOY Plaza Apartments/Watts Labor Community Action Center Mc | 9315 S FIRTH BLVD 1-8 Los Angeles, CA 90002 | 155 | 1 | 10 | 2 |
| 15 | | HACLA PBV – Project-Based Voucher | Dahlia Apartments (South Main St. Apartments) | 12003 S. Main St | 541 | | | 4 |
| 15 | | HACLA PBV – Project-Based Voucher | Cadence | 11408 South Central Avenue, Los Angeles, CA 90059 | 557 | 1 | 1 | 6 |
| 15 | Yes | HACLA PBV – Project-Based Voucher | Las Palmas Apartments | 1355 N Avalon Blvd, Wilmington, CA 90744 | 731 | | | 2 |
| 15 | | LACDA - Project Base Voucher | PHK - The Willows | 14032 Vermont Ave, Gardena, CA 90247 | 725 | 1 | | 4 |

**Number of Shelter and Housing Vacancies in the City - as of June 30, 2026**

**Aggregate: Project Based Permanent Housing Open Units**

| CD | Available | Hold | Matched |
|---|---|---|---|
| 1 | 67 | 60 | 51 |
| 2 | 4 | 1 | 14 |
| 3 | 1 | | 4 |
| 4 | | 1 | 2 |
| 5 | 1 | 25 | 4 |
| 6 | 15 | 2 | 23 |
| 7 | 19 | 5 | 25 |
| 8 | 16 | 3 | 26 |
| 9 | 21 | 3 | 22 |
| 10 | 14 | 3 | 23 |
| 11 | 2 | 2 | 8 |
| 12 | 26 | | 11 |
| 13 | 41 | 16 | 50 |
| 14 | 858 | 321 | 198 |
| 15 | 22 | 14 | 36 |
| **TOTAL** | **1,107** | **456** | **497** |

**Number of Shelter and Housing Vacancies in the City - as of June 30, 2026**
**Building Level: Tenant Based Permanent Housing Open Units**

| Resource Subsidy Type | RMS Resource Name | Building Address | Building Id | Available | Hold | Matched |
|---|---|---|---|---|---|---|
| HACLA - TBV - HUD-VASH | Housing Authority Of The City Of Los Angeles | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 3 | | |
| HACLA TBV | DHS - AHH Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV | DHS - Alcott Center Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 5 | | |
| HACLA TBV | DHS - Alcott Center Scattered 4 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV | DHS - Alcott Center Scattered 5 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV | DHS - Bridge to Home Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 1 | | |
| HACLA TBV | DHS - Brilliant Corners Scattered 1 (BB Transfers) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV | DHS - CRCD Scattered 4 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 2 | | |
| HACLA TBV | DHS - CRCD Scattered 4 (ARPA) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 1 | | |
| HACLA TBV | DHS - Helpline YC Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 1 | | |
| HACLA TBV | DHS - Heritage Clinic Scattered 3 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 3 | | |
| HACLA TBV | DHS - Heritage Clinic Scattered 3 (ARPA) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 1 | | 1 |
| HACLA TBV | DHS - LAMP Scattered 1 (RIST 2) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV | DHS - LAMP TBV (HDAP) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV | DHS - LAMP TBV (HDAP) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 1 | | |
| HACLA TBV | DHS - LSS Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV | DHS - LSS Scattered 3 (ARPA) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV | DHS - LSS TBV (HDAP) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV | DHS - MHA AV Scattered 7 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV | DHS - MHA LB Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV | DHS - MHA LB Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 2 |
| HACLA TBV | DHS - OPCC Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV | DHS - PATH Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 3 | | |
| HACLA TBV | DHS - PATH Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV | DHS - PATH Scattered 4 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 2 | | |
| HACLA TBV | DHS - PATH Scattered 4 (ARPA) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV | DHS - SCHARP Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV | DHS - SCHARP Scattered 3 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV | DHS - SSG Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 3 | | |
| HACLA TBV | DHS - SSG TBV (HDAP) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV | DHS - SUOS Scattered 3 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 2 | | |
| HACLA TBV | DHS - The Center Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV | DHS - The Good Seed Scattered 3 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 6 | | |
| HACLA TBV | DHS - The Good Seed Scattered 3 (ARPA) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 3 |
| HACLA TBV | DHS - Union Station Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 1 | | |
| HACLA TBV | DHS - Upward Bound House Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC | CA0324 Good Samaritan Bonus | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | 1 | | 6 |
| HACLA TBV CoC | CA0328 SSG APCTC TRA Scattered Sites | 520 S Lafayette Park Pl #300, Los Angeles, CA 90057 | 468 | 5 | | |
| HACLA TBV CoC | CA0329 HACLA Permanent Supportive Housing TRA | 204 Hampton Dr., Venice, CA 90291 | 299 | 5 | | 9 |
| HACLA TBV CoC | CA0393 DMH | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | 1 | | |
| HACLA TBV CoC | CA0405 Scattered Sites | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | 1 | | 4 |
| HACLA TBV CoC | CA0438 HACLA SPC Scattered Sites | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 2 |
| HACLA TBV CoC | CA0445 Norlin Lockwood | 1816 S. FIGUEROA ST LOS ANGELES, CA 90015 | 569 | 9 | | |
| HACLA TBV CoC | CA0474 HACLA Permanent Supportive Housing TRA | 204 Hampton Dr., Venice, CA 90291 | 299 | 2 | | 8 |
| HACLA TBV CoC | CA0798 SSG APCTC TRA Scattered Sites | 520 S Lafayette Park Pl #300, Los Angeles, CA 90057 | 468 | 1 | | |
| HACLA TBV CoC | CA0798 SSG APCTC TRA Scattered Sites | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 8 |
| HACLA TBV CoC | CA0920 TPC Tenant Based | 2116 Arlington Ave Suite 100, Los Angeles, CA 90018 | 387 | 4 | | 4 |
| HACLA TBV CoC | CA0995 HACLA Permanent Supportive Housing TRA | 204 Hampton Dr., Venice, CA 90291 | 299 | 3 | | |
| HACLA TBV CoC | CA1337 DMH MIT | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | | | 5 |
| HACLA TBV CoC | CA1339 SPA 6 CES HACLA | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 2 |
| HACLA TBV CoC | CA1491 HIS CoC SPA 8 | 670 W. Ninth Street, San Pedro CA, 90731 | 381 | 1 | | 4 |
| HACLA TBV CoC | CA1492 Welcome Home 90 SPA 2 | 7843 Lankershim Blvd., North Hollywood CA, 91605 | 388 | 1 | | 1 |
| HACLA TBV CoC | CA1595 HACLA Permanent Supportive Housing | 204 Hampton Dr., Venice, CA 90291 | 299 | 1 | | |
| HACLA TBV CoC | CA1689 LAMP Downtown | 2116 Arlington Ave Suite 100, Los Angeles, CA 90018 | 387 | 2 | | 3 |
| HACLA TBV CoC | DHS - Alcott Center Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC | DHS - Bridge to Home Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 2 |
| HACLA TBV CoC | DHS - Good Shepherd Scattered 2 (HACLA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC | DHS - Good Sheppard Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC | DHS - Good Sheppard Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 1 | | |
| HACLA TBV CoC | DHS - HW South LA-NSP (DHS) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC | DHS - LAFH Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC | DHS - LAMP Scattered 1 (RIST 2) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC | DHS - LSS Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 1 | | |
| HACLA TBV CoC | DHS - LSS Scattered 3 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC | DHS - OPCC Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 2 | | |
| HACLA TBV CoC | DHS - SCHARP Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 4 | | |
| HACLA TBV CoC | DHS - SSG HDAP | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC | DHS - SSG Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC | DHS - Union Station Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC | DHS - Upward Bound House Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 5 | | |
| HACLA TBV CoC | Senator Hotel Apartments | 729 South Main Street, Los Angeles, CA 90014 | 218 | | 3 | |
| HACLA TBV CoC | Shelter Plus Care | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | 2 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - Active TBV, Declined ICMS | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - Alcott Center Scattered 5 (ARPA) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - CRCD Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - CRCD Scattered 2 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - DWC EHV (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - Exodus Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - Good Sheppard Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | 2 |

**Number of Shelter and Housing Vacancies in the City - as of June 30, 2026**
**Building Level: Tenant Based Permanent Housing Open Units**

| Resource Subsidy Type | RMS Resource Name | Building Address | Building Id | Available | Hold | Matched |
|---|---|---|---|---|---|---|
| HACLA TBV CoC Bonus (DHS CoC) | DHS - Helpline YC Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - HHCLA Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - HHCLA Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 4 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - LAMP Scattered 1 (RIST 2) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | 1 |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - LAMP Scattered 2 (RIST 3) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - LSS Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | 1 |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - LSS Scattered 2 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - LSS Scattered 2 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 1 |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - LSS Scattered 3 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - MHA LB Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - OPCC Scattered 2 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - Pacific Clinics Scattered 3 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - PATH Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - SCHARP Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | 2 |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - SCHARP Scattered 3 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - SJC Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - SSG Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 2 | | 2 |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - St. John's Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - SUOS Michael's Village (D7 Flex) | 7160 Sunset Blvd, Los Angeles, CA 90046, USA | 159 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - SUOS Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 2 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - TBV Subsidy Applied to PB Site | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - The Catalyst Foundation Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - The Center HACLA TBV COC | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - The Center Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - Union Station Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | 1 |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - Upward Bound House Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC Bonus (DHS CoC) | DHS - VOA Scattered 2 (D7) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV CoC Bonus (DMH CoC) | CA1341 DMH | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | | | 21 |
| HACLA TBV HCV | LAFH LAUSD Pilot | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - AHH Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 4 |
| HACLA TBV HCV (MVP) | DHS - Alcott Center Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 3 | | 2 |
| HACLA TBV HCV (MVP) | DHS - Alcott Center Scattered 5 (ARPA) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - American Family Housing Scattered 2 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - Ascencia Scattered 3 (ARPA) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 2 |
| HACLA TBV HCV (MVP) | DHS - CRCD Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - CRCD Scattered 4 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - Exodus Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 10 | | |
| HACLA TBV HCV (MVP) | DHS - Exodus Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - Helpline YC Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - Heritage Clinic Scattered 3 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - HHCLA Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - HW Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 11 | | |
| HACLA TBV HCV (MVP) | DHS - LAFH Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - LAFH Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - LAMP Scattered 1 (RIST 2) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - LAMP Scattered 2 (RIST 3) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - LAMP Scattered 2 (RIST 3) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - LSS Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 2 |
| HACLA TBV HCV (MVP) | DHS - LSS Scattered 3 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - MHA AV Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - MHA LB Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - OPCC Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 5 | | 2 |
| HACLA TBV HCV (MVP) | DHS - OPCC Scattered 2 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | 1 |
| HACLA TBV HCV (MVP) | DHS - PATH Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 2 |
| HACLA TBV HCV (MVP) | DHS - SCHARP Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles, CA 90057 | 455 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - SCHARP Scattered 3 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 2 | | 1 |
| HACLA TBV HCV (MVP) | DHS - SCHARP Scattered 3 (ARPA) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - SJC Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles, CA 90057 | 455 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - SSG Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 2 | | 1 |
| HACLA TBV HCV (MVP) | DHS - SSG Scattered 1 | 313 N Figueroa St, Los Angeles, CA 90012 | 556 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - SSG Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - SSG Scattered 5 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV HCV (MVP) | DHS - St. John's Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 2 |
| HACLA TBV HCV (MVP) | DHS - St. John's Scattered 4 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV HCV (MVP) | DHS - St. Johns Scattered 2 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 2 |
| HACLA TBV HCV (MVP) | DHS - SUOS Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles, CA 90057 | 455 | | | 3 |
| HACLA TBV HCV (MVP) | DHS - SUOS Scattered 2 (FY 19-20) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 2 | | 2 |
| HACLA TBV HCV (MVP) | DHS - SUOS Scattered 2 (FY 19-20) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - The Catalyst Foundation Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - The Catalyst Foundation Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - The Catalyst Foundation Scattered 2 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - The Center Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 2 | | |
| HACLA TBV HCV (MVP) | DHS - The Center Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 2 |
| HACLA TBV HCV (MVP) | DHS - The Good Seed Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 2 |
| HACLA TBV HCV (MVP) | DHS - The Good Seed Scattered 3 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV HCV (MVP) | DHS - Turning Point Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - Union Station Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | 3 |
| HACLA TBV HCV (MVP) | DHS - Union Station Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| HACLA TBV HCV (MVP) | DHS - VOA Scattered 2 (D7) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |

**Number of Shelter and Housing Vacancies in the City - as of June 30, 2026**
Building Level: Tenant Based Permanent Housing Open Units

| Resource Subsidy Type | RMS Resource Name | Building Address | Building Id | Available | Hold | Matched |
|---|---|---|---|---|---|---|
| HACLA TBV HCV (MVP) | DHS - WLCAC Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | 1 |
| HACLA TBV HCV (MVP) | DHS - WLCAC Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | 1 | | 2 |
| HACLA TBV HCV (MVP) | HFH Program (Internal) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 3 | | |
| HACLA TBV HSV | Active TBV in Pre-Match | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 7 |
| HACLA TBV HSV | DHS - Alcott Center Scattered 5 (ARPA) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 1 |
| HACLA TBV HSV | DHS - American Family Housing Scattered 2 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 2 |
| HACLA TBV HSV | DHS - APLA Scattered 1 (D7) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 5 |
| HACLA TBV HSV | DHS - Ascencia Scattered 1 (D7) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 1 |
| HACLA TBV HSV | DHS - Bridge to Home Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 5 |
| HACLA TBV HSV | DHS - CRCD Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | 1 | | 3 |
| HACLA TBV HSV | DHS - Exodus Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 11 |
| HACLA TBV HSV | DHS - Good Sheppard Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 6 |
| HACLA TBV HSV | DHS - Helpline YC Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 5 |
| HACLA TBV HSV | DHS - Heritage Clinic Scattered 2 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 18 |
| HACLA TBV HSV | DHS - HHCLA Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | 2 | | 1 |
| HACLA TBV HSV | DHS - Illumination Foundation Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 5 |
| HACLA TBV HSV | DHS - Jovenes Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 2 |
| HACLA TBV HSV | DHS - Jovenes Scattered 2 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 1 |
| HACLA TBV HSV | DHS - LAFH Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 2 |
| HACLA TBV HSV | DHS - LifeSTEPS Scattered 1 (D7) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 3 |
| HACLA TBV HSV | DHS - LSS Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 3 |
| HACLA TBV HSV | DHS - LSS Scattered 2 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 1 |
| HACLA TBV HSV | DHS - MHA AV Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 8 |
| HACLA TBV HSV | DHS - MHA LB Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 3 |
| HACLA TBV HSV | DHS - PATH Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 8 |
| HACLA TBV HSV | DHS - SCHARP Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 11 |
| HACLA TBV HSV | DHS - SJC Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 9 |
| HACLA TBV HSV | DHS - SSG Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 6 |
| HACLA TBV HSV | DHS - St. John's Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 6 |
| HACLA TBV HSV | DHS - SUOS Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | 2 | | 6 |
| HACLA TBV HSV | DHS - SUOS Scattered 2 (FY 19-20) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 2 |
| HACLA TBV HSV | DHS - Tarzana Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 6 |
| HACLA TBV HSV | DHS - TBV Subsidy Applied to PB Site | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 4 |
| HACLA TBV HSV | DHS - The Catalyst Foundation Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 2 |
| HACLA TBV HSV | DHS - The Center Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 13 |
| HACLA TBV HSV | DHS - The Good Seed Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | 3 | | 16 |
| HACLA TBV HSV | DHS - Union Station Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | 1 | | 7 |
| HACLA TBV HSV | DHS - WLCAC Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 2 |
| HACLA TBV HSV | HACLA HSV | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 3 |
| HACLA TBV HSV | The Catalyst Foundation Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 1 |
| HACLA TBV SUNOFO | DHS - Ascencia Scattered 2 FY 19-20 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 751 | | | 1 |
| HACLA TBV SUNOFO | DHS - Exodus Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 751 | | | 1 |
| HACLA TBV SUNOFO | DHS - Good Sheppard Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 751 | | | 1 |
| HACLA TBV SUNOFO | DHS - SCHARP Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 751 | | | 2 |
| HACLA TBV SUNOFO | DHS - SCHARP Scattered 3 (ARPA) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 751 | 1 | | |
| HACLA TBV SUNOFO | DHS - Upward Bound House Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 751 | | | 1 |
| HACLA TBV SUNOFO | DHS - VOA Scattered 2 (D7) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 751 | | | 2 |
| HACLA TBV SUNOFO | HACLA SUNOFO | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 751 | | | 1 |
| HACLA TBV TBSH | DHS - Alcott Center Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV TBSH | DHS - Alcott Center Scattered 5 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV TBSH | DHS - Ascencia Scattered 2 FY 19-20 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV TBSH | DHS - HHCLA Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV TBSH | DHS - LSS Scattered 3 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 6 | | |
| HACLA TBV TBSH | DHS - SCHARP Scattered 3 (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 2 | | |
| HACLA TBV TBSH | DHS - Turning Point Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| HACLA TBV TBSH | DHS - Upward Bound House Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| LACDA - TBV SUNOFO (Delete) | LACDA TBV HSV | 707 Wilshire Blvd, Los Angeles CA 90017 | 543 | 4 | | |
| LACDA TBV CoC | CA0365 DMH 1 | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | | | 5 |
| LACDA TBV CoC | CA0421 Consolidated DMVA | 1816 S. FIGUEROA ST LOS ANGELES, CA 90015 | 569 | 21 | | |
| LACDA TBV CoC | CA0860 City of West Hollywood | 1277 Wilcox Ave, Los Angeles CA, 90038 | 384 | | 2 | 1 |
| LACDA TBV CoC | CA0914 Asian Pacific Counseling and Treatment Center | 520 S Lafayette Park Pl #300, Los Angeles, CA 90057 | 468 | 4 | | 1 |
| LACDA TBV CoC | CA1046 DMH 8 | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | | 4 | 5 |
| LACDA TBV CoC | CA1109 OPCC 2 | 2116 Arlington Ave Suite 100, Los Angeles CA, 90018 | 387 | | | 6 |
| LACDA TBV CoC | CA1158 DMH 9 | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | | 1 | 3 |
| LACDA TBV CoC | CA1219 LACDA | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| LACDA TBV CoC | CA1343 PATH Gateway Connections | 340 N. Madison Ave, Los Angeles CA, 90004 | 394 | | | 2 |
| LACDA TBV CoC | CA1503 SPA 6 CES SSG | 5849 Crocker St Los Angeles, CA 90003 | 502 | 1 | | 5 |
| LACDA TBV CoC | CA1504 HACOLA Permanent Supportive Housing | 204 Hampton Dr., Venice, CA 90291 | 299 | 2 | | 2 |
| LACDA TBV CoC | CA1688 DMH 13 | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | 2 | 4 | 10 |
| LACDA TBV CoC | DHS - SSG Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| LACDA TBV CoC | DHS - SSG Scattered 4 (D7 Flex) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 2 | | |
| LACDA TBV CoC | DHS - Union Station Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| LACDA TBV CoC | LAMP DMVA Grant (D7) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | 6 |
| LACDA TBV CoC | OPCC Integrated Housing Program | 2116 Arlington Ave Suite 100, Los Angeles CA, 90018 | 387 | 1 | | |
| LACDA TBV CoC | OPCC Wellness and Housing Program | 2116 Arlington Ave Suite 100, Los Angeles CA, 90018 | 387 | 1 | | |
| LACDA TBV CoC | Shelter Plus Care | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | 17 | | |
| LACDA TBV HCV 2021 | DHS - Brilliant Corners Breaking Barriers | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| LACDA TBV HCV 2021 | LACDA - HCV 2021 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 4 |
| LACDA TBV HCV 2024 | DHS - SCHARP Scattered 1 | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |

**Number of Shelter and Housing Vacancies in the City - as of June 30, 2026**
**Building Level: Tenant Based Permanent Housing Open Units**

| Resource Subsidy Type | RMS Resource Name | Building Address | Building Id | Available | Hold | Matched |
|---|---|---|---|---|---|---|
| LACDA TBV HCV 2024 | Housing Choice Voucher Program (LACDA - DMH) | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | 2 | | 2 |
| LACDA TBV HCV 2024 | LACDA HCV 2024 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 20 |
| LACDA TBV HCV (MVP) | DHS - MHA AV LACDA MVP (DHS) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 22 | | |
| LACDA TBV HSV | Active TBV in Pre-Match | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 750 | | | 1 |
| LACDA TBV HSV | DHS - VOA Scattered 2 (D7) | 2600 Wilshire Blvd 5Th Floor, Los Angeles CA, 90057 | 455 | | | 1 |
| LACDA TBV Section 8 | D7 Gett Love Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| LACDA TBV Section 8 | D7 Hopics | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| LACDA TBV Section 8 | DHS - CRCD Scattered 2 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| LACDA TBV Section 8 | DHS - Exodus Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| LACDA TBV Section 8 | DHS - The Center Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 8 | | |
| LACDA TBV Section 8 | DHS - The Good Seed Scattered 1 | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 1 | | |
| LACDA TBV Section 8 | Shelter Plus Care | 510 S. Vermont Ave. Los Angeles, CA 90020 | 283 | 35 | | |
| LACDA TBV SUNOFO | CA2100 SUNOFO TB PSH | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | 19 | | |
| LAHSA SUNOFO TBV | CA2100 SUNOFO TB PSH | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | 228 | | |
| LAHSA TBV CoC | 0353 Consolidated | 825 Colorado Blvd #100 Los Angeles, CA 90041 | 349 | 8 | 2 | |
| LAHSA TBV CoC | 0353 Consolidated | 825 Colorado Blvd, Suite 100 Los Angeles, CA 90041 | 373 | 5 | 2 | |
| LAHSA TBV CoC | CA0356 CHOISS SPA 2 | 825 Colorado Blvd #100 Los Angeles, CA 90041 | 349 | 4 | 15 | |
| LAHSA TBV CoC | CA0861 CHOISS SPA 3 | 825 Colorado Blvd, Suite 100 Los Angeles, CA 90041 | 373 | 2 | | |
| LAHSA TBV CoC | DHS - Alcott Center Scattered 1 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 10 |
| LAHSA TBV CoC | DHS - Alcott Center Scattered 5 (ARPA) | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 4 |
| LAHSA TBV CoC | DHS - APLA Scattered 1 (D7) | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 2 |
| LAHSA TBV CoC | DHS - Ascencia Scattered 1 (D7) | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 8 |
| LAHSA TBV CoC | DHS - Ascencia Scattered 2 FY 19-20 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 1 |
| LAHSA TBV CoC | DHS - CRCD Scattered 1 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | 1 | | 3 |
| LAHSA TBV CoC | DHS - CRCD Scattered 2 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 2 |
| LAHSA TBV CoC | DHS - CRCD Scattered 3 (HACLA Mainstream) | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 1 |
| LAHSA TBV CoC | DHS - DWC Scattered 1 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 4 |
| LAHSA TBV CoC | DHS - DWC Scattered 2 (WISH Transfers) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | | | 1 |
| LAHSA TBV CoC | DHS - Heritage Clinic Scattered 2 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 1 |
| LAHSA TBV CoC | DHS - HHCLA Scattered 1 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 10 |
| LAHSA TBV CoC | DHS - LAFH Scattered 1 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 10 |
| LAHSA TBV CoC | DHS - MHA AV Scattered 1 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 12 |
| LAHSA TBV CoC | DHS - PATH Scattered 4 (ARPA) | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 1 |
| LAHSA TBV CoC | DHS - SCHARP Scattered 1 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 34 |
| LAHSA TBV CoC | DHS - SCHARP Scattered 3 (ARPA) | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 2 |
| LAHSA TBV CoC | DHS - SSG Scattered 1 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 1 |
| LAHSA TBV CoC | DHS - St. John's Scattered 1 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | 1 | | 3 |
| LAHSA TBV CoC | DHS - SUOS Scattered 1 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 5 |
| LAHSA TBV CoC | DHS - SUOS Scattered 3 (ARPA) | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 1 |
| LAHSA TBV CoC | DHS - TBV Subsidy Applied to PB Site | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 1 |
| LAHSA TBV CoC | DHS - The Catalyst Foundation Scattered 1 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 21 |
| LAHSA TBV CoC | DHS - VOA Scattered 2 (D7) | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 1 |
| LAHSA TBV CoC | DHS - WLCAC Scattered 1 | 707 Wilshire Blvd, Los Angeles, CA 90017 | 543 | | | 16 |
| Pomona TBV HSV | DHS - EVCHC HSV Pomona (ARPA) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 11 | | |
| Santa Monica TBV HSV | DHS - OPCC HSV SM (D7) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 15 | | |
| Torrance TBV HSV | DHS - MHA LB HSV Torrance (D7) | 238 E 6th Street, Los Angeles, CA 90014 | 284 | 7 | | |

**Aggregate: Tenant Based Permanent Housing Open Units**

| Available | Hold | Matched |
|---|---|---|
| 640 | 33 | 612 |